07-05-0264-CR

# REPORTER'S RECORD

VOLUME 17 OF 22 VOLUMES

TRIAL COURT CAUSE NO. 15,307-A

FILED
OCT 18 2005
SEVENTH COURT OF APPEALS
PEGGY CULP, CLERK

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE DISTRICT COURT |
| | ) | |
| VS. | ) | RANDALL COUNTY, TEXAS |
| | ) | |
| JOSHUA DAVID STOCKER | ) | 47TH JUDICIAL DISTRICT |

********************
EXHIBIT VOLUME
********************

ORIGINAL

The following proceedings came on to be heard in the above-entitled and numbered cause before the Honorable Hal Miner, presiding, held in Randall County, Texas:

Proceedings reported by Stenographic Method.

A P P E A R A N C E S

NAME:Mr. James Farren &
Mr. Jeramy Fowler
Randall County District Attorney's Office
SBOT NO: Unknown
ADDRESS: 501 16th Street
Canyon, Texas 79015
PHONE: (806) 468-5570
ATTORNEY FOR THE STATE.

NAME: Ms. C.J. McElroy &
Mr. Mike Watkins
Attorneys at Law
SBOT NO: Unknown
ADDRESS: 801 S. Fillmore/500 S. Taylor
Amarillo, Texas 79101
PHONE: (806) 371-0555/374-9584
ATTORNEY FOR THE DEFENSE.

EXHIBIT INDEX

| COURT'S EXHIBIT NO. | DESCRIPTION | OFFERED | COURT ONLY | VOL. |
|---|---|---|---|---|
| CX-1 | NOTE | | 99 | 5 |
| CX-2 | DOCTOR'S LETTER | | 7 | 8 |
| CX-3 | NOTE | | 211 | 10 |

EXHIBIT INDEX

| STATE'S EXHIBIT NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| SX-1 | AUTOPSY REPORT | 67 | 68 | 8 |
| SX-4 | PHONE LIST | 290 | 290 | 12 |
| SX-5 | BUSINESS RECORDS | 163 | 163 | 8 |
| SX-6 | BUSINESS RECORDS | 163 | 163 | 8 |
| SX-7 | BUSINESS RECORDS | 163 | 164 | 8 |
| SX-8 | BUSINESS RECORDS | 163 | 164 | 8 |
| SX-9 | BUSINESS RECORDS | 163 | 164 | 8 |
| SX-10 | PHONE RECORDS | 169 | 169 | 8 |
| SX-11 | PHONE RECORDS | 169 | 169 | 8 |

COURT -1 NOTE (SEALED BY THE COURT)

15307A- Randall 47th
State v Stocker -
Courts Exhibits - Referred
to in Court Reporters' Record

TOTAL P.01

Court Ex# 1

FILED
Jo Carter
District Clerk
Randall County, Texas
JUL 22 2005

COURT -2 LETTER (SEALED BY THE COURT)

TOTAL P.01

15307A- Randall 47th

State v Stocker -

Courts Exhibits - Refered to in Court Reporters Record

FILED
Jo Carter
District Clerk
Randall County, Texas

JUL 22 2005

Court Ex #2

COURT -3 NOTE (SEALED BY THE COURT)

TOTAL P.01

15307A- Randall 47th

State v Stocker -

Courts Exhibits - Refered

to in Court Reporters Record

FILED
Jo Carter
District Clerk
Randall County, Texas

JUL 22 2005

Court Ex #3

SX-1 AUTOPSY REPORT

[redacted]


# Texas Tech University Health Sciences Center
## Division of Forensic Pathology
3601 4th Street, Mail Stop 8122
Lubbock, Texas 79430-8122
(806) 743-2158


# AUTOPSY EXAMINATION REPORT

Name: Dustin Shawn Pool
SSN:

Date of Birth: 12-1-76

Date/Time of Autopsy: 16-June-03/9:15 a.m..

Autopsy No: FA03-0439
Place of Death: Body recovered in Randall County, Texas
Date/Time of Death: Body recovered 15-June-2003
Pathologist: Sridhar Natarajan, M.D.

**Circumstances of Death:** According to the information presently available, the following are the circumstances surrounding the death of John Doe later identified by law enforcement as Dustin Shawn Pool. He was a 26 year old white male, whose body was placed in a grain elevator and covered over with cement and debris. With the current information available, Mr. Pool died sometime in March and the body was discovered approximately 3 months later. Because of the circumstances surrounding the death, the body was transported to the Texas Tech University Medical Center Division of Forensic Pathology for a postmortem examination.

**Authorization for Autopsy:** Jerry Bigham, Justice of the Peace, Precinct 1, Randall County, Texas.

**Identification:** Identification tag on body bag indicates John Doe and hand written with marker on body bag indicates John Doe. The body was subsequently identified by law enforcement as Dustin Shawn Pool.

**Witnesses:** Jim Burgess and Jeff Roden, Amarillo Police Department, Special Crimes Unit.

**Assistant:** Jerry Hendrick

**CAUSE OF DEATH: Blunt Force Injuries and Asphyxia.**

**MANNER OF DEATH: To be determined by the Justice of the Peace.**

**FINAL AUTOPSY DIAGNOSES:**

**I. Blunt force injuries to the head:**
- **A. Right temporal skull fracture.**
- **B. Basilar skull fracture involving right middle cranial fossa and right anterior cranial fossa (orbital plate).**

II. Chest injuries:
   A. Left side rib fractures.
   B. Penetrating defect, superficial.
III. Contusions involving torso and extremities.
IV. Asphyxia:
   A. Body recovered wrapped in tarp, bound and gagged with sock in mouth.
   B. Upper airway, including oral cavity and nostril completely covered over with duct tape.
V. Decomposition of body.
VI. Toxicology:
   Liver ethanol - - - 0.09 %.
   Liver amphetamines (screen) - - - positive.

## Clothing and Personal Effects

The deceased arrives in a blue body bag which is wrapped in a single white sheet. The body bag when opened shows the body is double wrapped in a white sheet (outer) and a tan sheet. Both sheets are removed and the body itself is actually enclosed within a blue tarp.

The blue tarp is damp and partially covered with moist dirt, gravel, and pasty gray partially fluid-like material. Concrete fragments are adherent to the tarp. The tarp has been wrapped multiple times around the body and is held in place by multiple tie down straps, fiber rope, weaved rope, and bungee cord. The blue tarp has eyelets to which the fiber rope has been tied and then wrapped around the body.

The fiber rope is 39 inches in length and 8 mm wide.

The red nylon-like tie down which is 25 mm in width has a gear teeth ratchet and metal hooks is found wrapped around the torso and has three straps which are 70 inches, 28 inches, and 97 inches respectively.

A blue nylon-like tie down is wrapped around the torso and head area, is 25 mm wide and has three straps which are 52 inches, 37 inches, and 38 inches respectively.

A yellow nylon-like tie down also is wrapped around the tarp holding the torso in place and has straps which are 112 inches and 41 inches in length and an average width of 25 mm.

A yellow 20 inch in length bungee cord is firmly wrapped around the area of the feet.

There is a moist gray dirty weaved rope which has an average width of 5 mm which is partially wound around the tarp, is loose fitting, and has a length of 176 inches.

The tie downs and ropes are removed and the tarp is unwrapped and located within is the body of the decedent.

Lying adjacent to the body is a tree stick limb which has a length of 13 inches.

The inside of the tarp in the area which has been in contact with the body has large amounts of moist gravel, dirt, and several metallic-like fragments which are dark black and range from a few mm to 2 ½ cm in greatest diameter. Representative fragments of the black metallic-like metal are collected and placed in an evidence envelope labeled with decedent's name and "FA03-0439".

The decedent is wearing one dirty damp white colored sock on each foot; a pair of torn dark plaid

boxer shorts of which the waistband strap is still attached around the decedent; and located between the body and the blue tarp is a long sleeve dark button-down shirt which is moist from decompositional fluid and shows no obvious evidence of defects.

## Evidence of Medical Treatment

There is no evidence of medical treatment.

## External Examination

Full body x-rays are obtained.

The body is received within the blue tarp lying partially on its right side, partially along the right side of the torso, and the knees are flexed. Fragments of dirt, gravel, and concrete bits are adherent to multiple areas of the torso and extremities.

The extremities are symmetric and normally formed.

On the left arm is a multicolored sunburst tattoo and on the right arm is a tattoo of a dragon.

The genitalia are those of a circumcised adult male. The scrotal sac is swollen from decompositional change and has a tan-gray surface. Both testes are descended and palpable. The anus is remarkable for decompositional change as noted by the presence of blistering and skin peelage. There is no obvious areas of hemorrhagic discoloration or lacerations involving the anus. On subsequent autopsy of the rectosigmoid region the serosal surface is decomposing and dull gray in color.

The palm skin is decomposed and has slipped away from the palms. Portions of the palm skin are collected and submitted for fingerprinting.

The fingernails readily fall off with minimal rubbing; they are collected and submitted in evidence envelopes labeled for the left and right hands.

The body shows areas of moderate decompositional change. Except for the injuries to be described, the remainder of the external examination of the body is unremarkable.

## Evidence of Injury

The face is wrapped multiple times over by a dark black-red duct tape that completely covers the nostrils, oral cavity, and portions of the neck. This duct tape is continuous with additional duct tape that extends over the upper chest multiple times over and which binds over the left arm and firmly holds both the left and right forearms, wrists, and hands together. The tape involving the torso is dark

black and there are other duct tape attachments which are gray and red. Two residual rolls of duct tape are still present, one of which is a roll involving the head and the second is a roll involving the upper torso. All duct tape has a pasty, slimy film overlying it. The duct tape involving the head can be lifted off due to the slimy nature and when this is done a dirty damp white ankle length sock is identified of which approximately ½ has been stuff into the decedent's oral cavity and extends into the posterior pharynx. The oral cavity is distorted from the overlying tape placement. The removal of the sock shows the teeth to be loosely fitting within the gums.

The duct tape involving the torso and upper extremities has been tightly placed around the torso and especially in the area involving the wrist and hands. The tape in this area requires cutting for removal. All duct tape that has been removed has been placed in appropriate evidence envelopes with site labels and "FA03-0439".

The majority of the scalp hair is absent from decompositional change and the few fragments which are left are pulled and submitted in an evidence envelope labeled with site and "FA03-0439". The hair appears to have a light to dark brown color and averages ¼ to ½ inch in length. The remaining hair is easily removed with minimal rubbing. The underlying scalp shows separation in the area involving the right parietal and right temporal skull. The scalp is easily reflected from the skull and in areas consists only of decomposing soft tissue which is 1 to 2 mm thick.

The face is washed and afterwards reveals a soft moist decomposing skin which is tan-gray with areas of green discoloration. The eyes are sunken and the lids form slits and are slightly fused together. The eyelids are opened and the conjunctivae are tan-gray; the cornea are cloudy and decomposed; and the irides are indeterminate. The nose is flattened and there is a partial area of brown-black discoloration surrounding the nostrils.

A plastic sheet is noted to be partially wrapped around the head and upper torso which is easily removed and has dimensions of 83 inches x 37 inches. The skin involving the lower ½ of the torso, and the upper and lower extremities is tan, slightly pasty, and indicates the decedent to be obviously light skinned.

On the mid chest is a 4 x 3 cm area of dark brown-red discoloration (contusion) which on incision reveals brown-black hemorrhage into localized subcutaneous tissue and a 5 x 4 cm area is present which is light brown-red overlying the left mid chest which on incision shows similar hemorrhage into the underlying subcutaneous tissue.

On the mid back are three areas, each brown-red in coloration and on incision show brown-black hemorrhage into the subcutaneous tissue (contusions) and described as follows: 10 x 9 cm on the left upper back; 12 x 8 cm on the mid back; and on the left buttocks is a 14 x 10 cm area.

Brown-red areas of discoloration with brown-black hemorrhage deep into the subcutaneous tissue

(contusion) is present on the extremities as follows: a 9 x 8 cm area overlying the right elbow; a 9 x 7 cm area on the extensor surface of the left forearm just distal to the elbow; and a 8 x 6 cm area on the extensor surface of the distal left forearm adjacent to the wrist.

On the distal right leg (in the area where the legs were bound approximately 6 inches above the ankle) is a 5 x 3 cm area of dark brown-red discoloration which on incision reveals brown-black hemorrhage into the subcutaneous tissue (contusion).

There are numerous patchy gray-brown areas on the extremities and torso which when incised show no obvious evidence of underlying discoloration of hemorrhage; these areas involve the right arm, flexor surface of the right forearm, right lower quadrant of the abdomen; lateral right buttocks and flank area, and the mid anterior section of the left leg.

There are dark brown-black discolorations involving the perioral areas and adjacent areas of the cheeks which when incised show dull brown coloration deep into the subcutaneous tissues (suggestive of contusions).

Along the right side of the neck there is a blackened discoloration suggestive of color transfer from the overlying duct tape. This discoloration extends over the right upper chest and located in the center is a 1.5 cm in greatest diameter defect involving the right upper chest. On subsequent autopsy the defect is noted to be superficial and does not penetrate into the chest cavity. The subcutaneous tissue surrounding the defect is blackened and shows pasty decompositional change. The area surrounding the defect is blackened and there is blackened skin involving the right side of the neck with an in between area of spared light tan skin.

There is a gaping 10 x 8 cm brown-black skin defect involving the chin to include the submental region. The underlying maxillary and mandibular jaw do not show evidence of fracture.

There are numerous areas on the body that show brown to green patchy discoloration which on incision do not show deep tissue involvement and appear consistent with decomposition.

The legs are bound tightly together approximately 6 inches above the heel (distal legs) by means of an 8 inch bungee cord with an orange tie-down knob. The bungee cord is removed and the underlying skin of the legs shows a pattern injury which is depressed and brown-black. Incision into the skin reveals hemorrhage into the subcutaneous tissue. Just proximal to this and involving the lower legs are multiple layers of duct tape that have been wrapped around both legs; and the multi layer tape has a circumference of 24 inches. Two additional circumferential multi-layers of duct tape are also identified binding the lower legs, one of which is red and silver and the multi-layers have a circumference of 20 inches and the third layer consists of silver duct tape which is in multi-layers and has a circumference of 14 inches.

Subsequent examination of the head shows the presence of a right calvarial temporal u-shaped skull fracture with extension into the right middle cranial fossa and right anterior cranial fossa (orbital plate) (basilar skull fracture). The brain is markedly decomposed, and pasty. The dura is intact, discolored gray-brown and without evidence of tears.

Subsequent examination of the chest shows displaced fractures involving left lateral ribs number 6, 7 and 9 with areas of bony spicules present.

## Internal Examination

**Head:** The scalp is incised and retracted. There is marked brown-gray-black decompositional change involving the scalp. The cranial vault is opened. The brain is markedly decomposed, gray, pasty, slightly viscous, and has a residual weight of 860 grams. On cross section the brain shows marked decompositional change.

**Neck:** There is moderate decompositional change involving the strap muscles and airway. The hyoid bone along the mid area has overlying soft tissue which is brownish-black, discolored, and decomposed. The hyoid bone has laxity involving the right superior horn but there is no definitive area of fracture. The remainder of the hyoid bone, larynx and laryngeal cartilages are intact and without fracture. The tongue is discolored brown-black and on sectioning has a soft pasty decomposed cross section.

**Body:** The body is opened with a Y-shaped incision to reveal an average body wall fat thickness of 1.5 to 2 cm. The organs occupy the usual positions and relationships. There is light yellow greasy decompositional fluid present within each of the pleural cavities and measures approximately 150 ml on each side. There is no fluid present within the pericardial sac. The pericardial sac is adherent to the overlying fat and on sectioning shows no evidence of trauma. There is approximately 150 cc of yellow greasy decompositional fluid present within the peritoneal cavity. There is no evidence of spine or pelvic fracture.

**Cardiovascular System:** The heart is soft, pasty, decomposing and has a residual weight of 205 grams. The surface is tan-gray and the majority of the epicardial fat has been lost. The epicardium and endocardium are decomposed and light gray on sectioning. The myocardium is pasty and thin due to decompositional change and on sectioning shows a pasty pink-brown cross section. The cardiac valves are intact and delicate. There is no evidence of myocardial scarring. The coronary arteries on cross section are widely patent and free of atherosclerotic plaque formation.

**Respiratory System:** The right lung weighs 210 grams and the left lung weighs 195 grams. The pleural surfaces show decompositional bullae and have a pasty brown-black consistency. The lungs on cross section are dull purple-brown, pasty, and show advanced decompositional change. There are no pulmonary thromboemboli.

**Gastrointestinal System:** The esophagus, stomach, small and large bowel are remarkable for decompositional change. The rectosigmoid region is longitudinally opened and shows a decomposing but intact mucosa. The decompositional change is light green to gray without evidence of hemorrhagic staining in perforation. The region surrounding the anus shows decompositional bullae without evidence of obvious lacerations. Longitudinal sectioning of the esophagus and stomach reveals a decomposing mucosal lining without evidence of trauma. The stomach is empty. The small and large bowel show no obvious areas of perforation or evidence of trauma. Decompositional change limits interpretation.

**Hepatobiliary System:** The liver weighs 1155 grams and has a dull light yellow-green-brown capsule with an underlying pasty dull brown liver surface. On cross section, the parenchyma is soft, pasty, dull brown-red, and without evidence of tumor mass. The gallbladder is present and contains no calculi. The gallbladder serosal surface shows decompositional blistering.

**Pancreas:** The pancreas is autolyzed.

**Genitourinary System:** The right kidney weighs 200 grams and left kidneys weigh 190 grams. The capsules strip with ease to show a dull brown-pink decomposing cortical surface. The surface is soft and pasty and on cross section, the cortex and medullary components show decompositional change. The collecting systems, ureters, and bladder are remarkable for decompositional change. The bladder is empty.

The scrotal sac is dissected and shows no evidence of hemorrhage or trauma. Decompositional change is noted. Both testicles are removed and each has an ovoid appearance, is yellow-orange and pasty and both show decompositional changes. The testicles are cross sectioned and show a brown-orange parenchyma without evidence of hemorrhage or trauma. No masses are identified.

**Hemolymphatic System:** The spleen has a residual weight of 90 grams and is partially liquefied. The capsular surface is brown-black and on sectioning, the surface is friable and liquefied. The lymph nodes systemically show decompositional change but otherwise are unremarkable.

**Musculoskeletal System:** The examined muscles and bones are symmetric.

**Endocrine System:** The pituitary, thyroid, and adrenal glands are remarkable for advanced decompositional change.

## Specimens Retained

Toxicology: Skeletal muscle, kidney, and liver are frozen and retained for toxicology examination. A sludge-like fluid is recovered from the gallbladder and retained for toxicology.

Jaws are resected and retained.

All recovered evidence and clothing are submitted in evidence envelopes with labeled site and the number "FA03-0439" (see inventory sheet) and released to the Special Crimes officers with the Amarillo Police Department.

## Other Procedures

Digital photography is obtained.
X-rays are obtained.

## Toxicology Examination:

(See attached report)

AUTOPSY REPORT FA03-0439
POOL, Dustin Shawn

OPINION: It is our opinion Dustin Shawn Pool, a white male Caucasian, died as a result of Blunt Force Injuries and Asphyxia.

The decedent was recovered from a grain elevator and had been partially buried in concrete. He was found bound, gagged, and wrapped in a blue tarp. There was evidence of blunt force injuries involving the left ribs along with a right side calvarial skull fracture and basilar skull fracture. The body was in a moderate state of decomposition, and blunt force injuries were identified on the torso and extremities.

The body was recovered with multiple wrappings of duct tape involving the head which was noted to close over the upper airway to include the nostrils and mouth. In addition, when the duct tape was removed a sock was found partially stuffed in the oral cavity extending into the posterior pharynx. The manner of death is to be determined by the Justice of the Peace.

Sridhar Natarajan, M.D.
Forensic Pathologist
Deputy Medical Examiner

7 Aug 03
Date

J.D. Spencer, M.D.
Jerry D. Spencer, M.D.
Lubbock County Medical Examiner

Aug 11, 2003
Date

Universal Toxicology Laboratories LLC
9930 W. Hwy 80 Midland, TX 79706
Tel (866) 287-7584 Fax (432) 561-8619

# Toxicological Laboratory Report

Name: John Doe /Dustin Shawn Paul/ Case Number: FA030439

Medical Examiner: Dr. Sridhar Natarajan Company Name: Forensic Pathology TTUHSC

| | |
|---|---|
| **Drugs of Abuse Screen** | |
| Liver Amphetamines class | Positive |
| **Common Acidic Screen** | |
| Liver Alprazolam | Negative |
| Liver Nordiazepam | Negative |
| Liver 7-aminoflunitrazepam | Negative |
| Liver Diazepam | Negative |
| Liver Temazepam, Lorazepam | Negative |
| Liver Oxazepam | Negative |
| **Quantitative Tests** | |
| Liver Alcohol, Ethyl | 0.09* % |
| Liver Alcohol, n-propanol, acetone, methanol, isopropyl | Negative |
| **Other Tests** | |
| Liver Tricyclic antidepressant screen | Negative |
| Liver Acetaminophen screen | Negative |

Amphetamines class positive results on EIA screen are due to phenethylamine- a decomposition product.

*Positive alcohol results may be from early decomposition. Vitreous unavailable for confirmation.

Ronald C. Backer, PhD
Ronald C. Backer, PhD., DABFT
President

JUN 3 0 2003
Date

SX-4 PHONE LIST

[illegible] numbers provided by [illegible]

Received in Form of FAX From Greg Pfizer on 3-4-04 @ 9:30 AM
MKB

| | | |
|---|---|---|
| JESSICA KIMBERLIN | CELL | 236-3853 |
| | HOME | 353-8810 |
| MICHAEL STOCKER | CELL | 336-4528 |
| | WORK | 355-1119 |
| | HOME | 655-0510 |
| CRAIG KIMBERLIN | HOME | 353-8810 |
| | CELL | 433-7961 |
| | C OR PAGER | 464-4108 |
| GUIN GARCIA | UNK | 373-2061 |
| | PAGER | 345-8025 |
| DESTRY KEELING | CELL | 570-4219 |
| | PAGER | 464-4247 |
| FRANK CHACON | CELL | 336-3265 |

[redacted]

SX-5 BUSINESS RECORDS

[redacted]

No. 15,307-A

| | | |
|---|---|---|
| **STATE OF TEXAS** | § | **IN THE 47th DISTRICT COURT** |
| | § | |
| **vs.** | § | **IN AND FOR** |
| | § | |
| **JOSHUA DAVID STOCKER** | § | **RANDALL COUNTY, TEXAS** |

## NOTICE OF FILING OF BUSINESS RECORDS

The State of Texas, by and through her Criminal District Attorney, hereby gives notice of the filing of Self-Authenticating Business Records and Affidavit with the clerk of said Court. Pursuant to Rule 902 of the Texas Rules of Evidence, the business records are filed, along with the supporting affidavit more than 14 days prior to trial. The affidavit was made on May 12, 2005 by Samuel E. Jones, Motel 6, Amarillo, Texas.

Respectfully submitted,

Randall County Criminal District Attorney
James A. Farren

By: ______________________
Jeremy R. A. Fowler
Assistant Criminal District Attorney
501 16th Street
Canyon, TX 79015
Tel (806)468-5570
Fax (806)468-5566

## CERTIFICATE OF SERVICE

This is to certify that on May 25, 2005, a true and correct copy of the above and foregoing document was served on the Ms. C.J. McElroy, and Mr. Mike Watkins, by regular postal delivery.

______________________
Jeremy R.A. Fowler
Assistant District Attorney

FILED
25.05.2005 10 :35
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
________, DEPUTY

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 47TH DISTRICT COURT |
| VS. | § | IN AND FOR |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

**AFFIDAVIT**

Before me, the undersigned authority, personally appeared Samuel E. Jones, who, being by me duly sworn, deposed as follows:

My name is Samuel E. Jones, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records of Morez G. Attached hereto are 3 pages of records from Morez G. These said 3 pages of records are kept by Samuel E. Jones in the regular course of business, and it was the regular course of business of Morez G for an employee or representative of Morez G, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

Samuel E. Jones
Affiant

SWORN TO AND SUBSCRIBED before me on the 12th day of May, 2004 ~~5~~

Bobbie Ledbetter
Notary Public, State of Texas

BOBBIE LEDBETTER
NOTARY PUBLIC,
STATE OF TEXAS
My Commission Expires 02-28-2007

Bobbie Ledbetter
Notary's printed name

My commission expires: 2-28-07

PROPERTY : MOTEL 6 - AMARILLO #72

RUN DATE: 03/10/0
RUN TIME: 4:59 AM

CASH -

| FOLIO | TIME | ROOM | CLERK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 141791 | 5:19am | 230 | JUDY | CASH | 41.39 |
| 141793 | 5:42am | 232 | JUDY | CASH | 41.39 |
| 138907 | 6:14am | 220 | JUDY | CASH | 65.38 |
| 141797 | 11:33am | 254 | JENNY | CASH | 34.49 |
| 141798 | 11:35am | 103 | JENNY | CASH | 34.49 |
| 140673 | 11:40am | 145 | JENNY | CASH | 34.49 |
| 141083 | 12:17pm | 243 | JENNY | CASH | 34.49 |
| 141801 | 2:34pm | 134 | JENNY | CASH | 41.39 |
| 141824 | 3:14pm | 112 | JANET | CASH | 68.98 |
| 138581 | 3:23pm | 151 | JANET | CASH | 32.69 |
| 141807 | 4:28pm | 233 | JANET | CASH | 34.49 |
| 141811 | 5:52pm | 135 | JANET | CASH | 68.98 |
| 141769 | 7:24pm | 261 | JANET | CASH | 34.49 |
| 141820 | 7:30pm | 123 | JANET | CASH | 41.39 |
| 141821 | 7:52pm | 140 | JANET | CASH | 34.49 |
| 141822 | 7:54pm | 133 | JANET | CASH | 41.39 |
| 141826 | 8:15pm | 224 | JANET | CASH | 34.49 |
| 141827 | 8:28pm | 121 | JANET | CASH | 41.39 |
| 141669 | 8:45pm | 144 | JANET | CASH | 31.04 |
| 141809 | 9:03pm | 143 | JANET | CASH | 34.49 |
| 141835 | 9:13pm | 154 | JANET | CASH | 82.78 |
| 141837 | 9:35pm | 130 | JANET | CASH | 34.49 |
| 141839 | 10:17pm | 229 | JANET | CASH | 34.49 |
| 141840 | 10:21pm | 127 | JANET | CASH | 34.49 |
| 141841 | 10:39pm | 153 | JANET | CASH | 41.39 |
| 141843 | 11:19pm | 247 | JUDY | CASH | 37.25 |
| 141844 | 11:37pm | 250 | JUDY | CASH | 31.04 |
| 141845 | 11:39pm | 251 | JUDY | CASH | 31.04 |
| 141846 | 11:41pm | 252 | JUDY | CASH | 31.04 |
| 141848 | 12:04am | 141 | JUDY | CASH | 34.49 |
| 141849 | 12:06am | 201 | JUDY | CASH | 34.49 |
| 141853 | 4:49am | 203 | JUDY | CASH | 34.49 |

(32 Transactions) TOTAL: 1287.

VISA/MC -

| FOLIO | TIME | ROOM | CLERK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 141792 | 5:21am | 234 | JUDY | VISA/MC | 34.49 |
| 141700 | 6:59am | 128 | JENNY | VISA/MC-(Adj) JENNY CLERK MISTAKE | -68.98 |
| 141795 | 10:31am | 146 | JENNY | VISA/MC | 34.49 |
| 141700 | 3:16pm | 128 | JANET | VISA/MC 008985 | 68.98 |
| 141808 | 4:52pm | 132 | JANET | VISA/MC | 37.25 |
| 141810 | 5:19pm | 109 | JANET | VISA/MC | 31.04 |
| 141812 | 6:11pm | 147 | JANET | VISA/MC | 41.39 |
| 141813 | 6:42pm | 124 | JANET | VISA/MC | 34.49 |
| 141814 | 6:45pm | 137 | JANET | VISA/MC | 41.39 |
| 141815 | 6:48pm | 150 | JANET | VISA/MC | 34.49 |
| 141816 | 6:54pm | 152 | JANET | VISA/MC | 31.04 |
| 141817 | 6:58pm | 228 | JANET | VISA/MC | 41.39 |
| 141824 | 8:08pm | 131 | JANET | VISA/MC | 41.39 |
| 141825 | 8:12pm | 118 | JANET | VISA/MC | 34.49 |
| 141838 | 9:53pm | 143 | JANET | VISA/MC | 34.49 |

76962080

**MOTEL 6**

| | |
|---|---|
| Last: STOCKER | First: MICHAEL |
| Company/Group: | |
| Address: 2810 WILBUR 17406149 TX DL | |
| City: AMARILLO | State/ZIP: TX 79110 |
| Verify ID: | Car License and State: |

| | | |
|---|---|---|
| Room # 203 | Folio # 141853 | Clerk/Loc JUDY |
| Arrive 03/09/03 | Depart 03/10/03 | Adult/Child 1/0 |
| Rate/Night 29.99 | Tax/Night 4.50 | Total Est. Charge 34. |
| Source WALK-IN | Rate Type RACK | |
| Pay Method CASH | Reference | Amount Paid 34 |

NOTICE TO GUEST:

This property is privately owned. Management reserves the right to refuse service to anyone and will not be responsible for the loss of money, jewelry or valuables of any kind.

RATES ARE SUBJECT TO APPLICABLE TAXES AND MAY CHANGE WITHOUT ADVANCE NOTICE

Guest Signature

MOTEL 6 - AMARILLO #72
2032 PARAMOUNT BLVD
AMARILLO, TX 79109
PHONE: 806-355-6554 FAX: 5317

** GUEST FOLIO **

DATE PRINTED: 05/12/05
PRINTED BY: AA

FOLIO NUMBER: 141853-A
ARRIVAL DATE: 03/09/03
DEPARTURE DATE: 04/08/03

GUEST: MICHAEL STOCKER
2810 WILBUR
17406149 TX DL
AMARILLO, TX 79110

| DATE | ROOM | DEPARTMENT | CHARGES | CREDITS |
|---|---|---|---|---|
| 03/09/03 | 203 | CASH | | 34.49 |
| 03/09/03 | 203 | ROOM RENT AUTO AUDIT | 29.99 | |
| 03/09/03 | 203 | CITY TAX - | 2.10 | |
| 03/09/03 | 203 | STATE TAX - | 1.80 | |
| 03/09/03 | 203 | OTHER TAX - | 0.60 | |
| | | Total: | 34.49 | 34.49 |

BALANCE DUE: 0.00

GUEST SIGNATURE: ____________________

SX-6 BUSINESS RECORDS

[redacted]

No. 15,307-A

| | | |
|---|---|---|
| **STATE OF TEXAS** | § | **IN THE 47th DISTRICT COURT** |
| | § | |
| **vs.** | § | **IN AND FOR** |
| | § | |
| **JOSHUA DAVID STOCKER** | § | **RANDALL COUNTY, TEXAS** |

## NOTICE OF FILING OF BUSINESS RECORDS

The State of Texas, by and through her Criminal District Attorney, hereby gives notice of the filing of Self-Authenticating Business Records and Affidavit with the clerk of said Court. Pursuant to Rule 902 of the Texas Rules of Evidence, the business records are filed, along with the supporting affidavit more than 14 days prior to trial. The affidavit was made on May 12, 2005 by Tracy Blevins, La Quinta Inn, Amarillo, Texas.

Respectfully submitted,

Randall County Criminal District Attorney
James A. Farren

By: ____________________
Jeremy R. A. Fowler
Assistant Criminal District Attorney
501 16th Street
Canyon, TX 79015
Tel (806)468-5570
Fax (806)468-5566

## CERTIFICATE OF SERVICE

This is to certify that on May 25, 2005, a true and correct copy of the above and foregoing document was served on the Ms. C.J. McElroy, and Mr. Mike Watkins, by regular postal delivery.

____________________
Jeremy R.A. Fowler
Assistant District Attorney

FILED
25.05.2005 10 :35
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
________ , DEPUTY

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 47TH DISTRICT COURT |
| VS. | § | IN AND FOR |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

## AFFIDAVIT

Before me, the undersigned authority, personally appeared Tracy Blevins, who, being by me duly sworn, deposed as follows:

My name is Tracy Blevins, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records of La Quinta Inn. Attached hereto are 2 pages of records from La Quinta Inn. These said 2 pages of records are kept by Tracy Blevins in the regular course of business, and it was the regular course of business of La Quinta Inn for an employee or representative of La Quinta Inn, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

Tracy Blevins
Affiant

SWORN TO AND SUBSCRIBED before me on the 12 day of May, 2005

Bobbie Ledbetter
Notary Public, State of Texas

BOBBIE LEDBETTER
NOTARY PUBLIC, STATE OF TEXAS
My Commission Expires 02-28-2007

Bobbie Ledbetter
Notary's printed name

My commission expires: 2-28-07

LISA - [Guest Information Form - View & Update]

File Options Tools Window Help

Account: 04540112440 CRS: 454119897 Status: Checked Out Balance: $.00

Arrival: 03/10/03 Mo Adult: 2 Room Type: S1 Spec Req:
Nights: 1 Child: 0 0 Rate Plan: RACK Room: 201
Departure: 03/11/03 Tu Rate: 86.99
Rate Reason:

Name/GH: STOCKER, MIKE
Vip:
Company: L LEISURE
Caller: SELF
Home Addr: 2810 WILBUR
Phone: 3551119
City: AMARILLO
E-Mail:
St Zip: TX 79110 Country:

Gtd/Pmt: CS CASH
Geo: TX Open:
Deposit: 0.00 Due Dt: 00/00/00
Track: Language:
CC:
Id: Confirm:
Holder:
Vehicle: Tax: Y
Notes:
NoPost:

T/A 1:
Partner ID:
Comm: N

Group:
Source: DI
Authorized Charges:
A/R:
Booking #:

Reserve: 03/10/03 CGJ In: 06:27 CGJ Out: 12:34 CLS Last: VB

1 records read 0454 PROP TRBL May 12, 2005 9:41

La Quinta Inns · Inn & Suites

1?( ?) EAST
AMARILLO, TX 79103
806-373-7486

Folio: 04540112440
Arrival: 3/10/03
Departure: 3/11/03
Rate: $86.99
Room: 201

STOCKER, MIKE

2810 WILBUR
AMARILLO, TX 79110

| DATE | DESCRIPTION | | COMMENT | CHARGE/PAYMENT | BALANCE |
|---|---|---|---|---|---|
| 3/10/03 | CASH | CASH PAYMENT | CASH PAYMENT | ($100.04) | ($100.04) |

CREDIT DUE: (100.04)

Signature: ______________________

I agree that my liability for this bill is not waived.

SX-7 BUSINESS RECORDS

[redacted]

NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 47TH DISTRICT COURT |
| VS. | § | IN AND FOR |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

## NOTICE OF FILING OF BUSINESS RECORDS

The State of Texas, by and through her Criminal District Attorney, hereby gives notice of the filing of Self-Authenticating Business Records and Affidavit with the clerk of said Court. Pursuant to Rule 902 of the Texas Rules of Evidence, the business records are filed, along with the supporting affidavit more than 14 days prior to trial. The affidavit was made on June 13, 2005 by Satbir Singh, Quality Inn (formerly Comfort Inn), Amarillo, Texas.

Respectfully Submitted,

Randall County Criminal District Attorney
James A. Farren

By: ______________________
Jeremy R.A. Fowler
Assistant Criminal District Attorney
501 16th Street
Canyon, Texas 79015
Tel (806) 468-5570
Fax (806) 468-5566

## CERTIFICATE OF SERVICE

This is to certify that on June 24, 2005, a true and correct copy of the above and foregoing document was served on the C.J. McElroy and Mike Watkins by regular postal delivery.

______________________
Jeremy R.A. Fowler
Assistant Criminal District Attorney

FILED
23.06.2005 13:37
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
______, DEPUTY

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 47TH DISTRICT COURT |
| VS. | § | IN AND FOR |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

## AFFIDAVIT

Before me, the undersigned authority, personally appeared Satbir Singh, who, being by me duly sworn, deposed as follows:

My name is [signature], I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records of Quality Inn formerly Comfort Inn. Attached hereto are 3 pages of records from Quality Inn formerly Comfort Inn. These said 3 pages of records are kept by Quality Inn formerly Comfort Inn in the regular course of business, and it was the regular course of business of Quality Inn formerly Comfort Inn for an employee or representative of Quality Inn formerly Comfort Inn with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

[signature]
Affiant

SWORN TO AND SUBSCRIBED before me on the 13th day of June, 2005.

[signature]
Notary Public, State of Texas

Bobbie Ledbetter
Notary's printed name

My commission expires: 2-28-07

BOBBIE LEDBETTER
NOTARY PUBLIC,
STATE OF TEXAS
My Commission Expires 02-28-2007

Comfort Inn BY CHOICE HOTELS

1515 I-40 EAST
AMARILLO, TX 79102
(806) 376-9993

Page: 1 of 1
Room: 106 RACK
Arrival Date: 03/10/03 23:36
Departure Date: 03/11/03 13:05
Frequent Traveler ID:
You were checked out by: MEG
You were checked in by: RO

BRESHEARS, KRISTA KAY

407-B S. FOREST
AMARILLO, TX 79106

| Post Date | Description | Comment | Amount |
|---|---|---|---|
| 03/10/03 | CASH | CASH PAYMENT | -57.45 |
| 03/10/03 | ROOM CHARGE | #106 BRESHEARS, KRISTA KAY | 49.95 |
| 03/10/03 | STATE TAX | STATE TAX | 3.00 |
| 03/10/03 | CITY/COUNTY TAX | CITY/COUNTY TAX | 4.50 |
| | | Balance Due: | 0.00 |

If payment by credit card, I agree to pay the above total charge amount according to the card issuer agreement.

x ________________________________________

Comfort Inn BY CHOICE HOTELS

**COMFORT INN EAST**
1515 I-40 EAST
AMARILLO, TX 79102
(806) 376-9993

Room: 106
Arrival Date: 03/10/03
Departure Date: 03/11/03
Account: 149798
Frequent Traveler ID:

Merchant Number:
Approval Number:
Card Type:
Date: 3/11/03
Card Number:
Credit Card Expiration: /
Total:

If payment by credit card, I agree to pay the above total charge amount according to the card issuer agreement.

KRISTA KAY BRESHEARS
407-B S. FOREST
IARILLO, TX 79106

x ________________________________________

**BRESHEARS, KRISTA KAY** Room: 1/
Arrive: 03/10/03 Account Number: 149798
Depart: 03/11/03 Adults: 2
Room Type: K1 Children:

Your rate(s) are as follows

| From | To | Rate |
|---|---|---|
| 3/10/03 | 3/10/03 | **49.95** |

Rate Acceptance: X KB
GTD/Payment: CA

Frequent Traveler ID:
Address: 407-B S. FOREST
AMARILLO, TX 79106
License Plate: ______________ State: TX

Guest ID: ______________

If payment is by credit card, you are authorized to charge my account for the total amount due. The undersigned guest acknowledges all charges are personal indebtedness.

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or association fails to pay the full amount of these charges.

Guest Signature: X Krista Bresh
Imprint Credit Card Below




L-25

SX-8 BUSINESS RECORDS

[redacted]

**No. 15,307-A**

| | | |
|---|---|---|
| **STATE OF TEXAS** | § | **IN THE 47th DISTRICT COURT** |
| | § | |
| **vs.** | § | **IN AND FOR** |
| | § | |
| **JOSHUA DAVID STOCKER** | § | **RANDALL COUNTY, TEXAS** |

## NOTICE OF FILING OF BUSINESS RECORDS

The State of Texas, by and through her Criminal District Attorney, hereby gives notice of the filing of Self-Authenticating Business Records and Affidavit with the clerk of said Court. Pursuant to Rule 902 of the Texas Rules of Evidence, the business records are filed, along with the supporting affidavit more than 14 days prior to trial. The affidavit was made on May 12, 2005 by Chris Jonse, Circuit City, Amarillo, Texas.

Respectfully submitted,

Randall County Criminal District Attorney
James A. Farren

By: ______________________
Jeremy R. A. Fowler
Assistant Criminal District Attorney
501 16th Street
Canyon, TX 79015
Tel (806)468-5570
Fax (806)468-5566

## CERTIFICATE OF SERVICE

This is to certify that on May 25, 2005, a true and correct copy of the above and foregoing document was served on the Ms. C.J. McElroy, and Mr. Mike Watkins, by regular postal delivery.

______________________
Jeremy R.A. Fowler
Assistant District Attorney

FILED
25.05.2005 14:22
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
______, DEPUTY

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 47TH DISTRICT COURT |
| VS. | § | IN AND FOR |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

**AFFIDAVIT**

Before me, the undersigned authority, personally appeared Chris Jonse, who, being by me duly sworn, deposed as follows:

My name is Chris Jonse, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records of Circuit City. Attached hereto are 2 pages of records from Circuit City. These said 2 pages of records are kept by Chris Jonse in the regular course of business, and it was the regular course of business of Circuit City for an employee or representative of Circuit City, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

[signature]
Affiant

SWORN TO AND SUBSCRIBED before me on the 12 day of May, 2005

BOBBIE LEDBETTER
NOTARY PUBLIC,
STATE OF TEXAS
My Commission Expires 02-28-2007

[signature: Bobbie Ledbetter]
Notary Public, State of Texas

Bobbie Ledbetter
Notary's printed name

My commission expires: 2-28-07

DPS Point of Sale

CSISINQ.152 Customer Service & Information System (CSIS) 05-12-05

Unit Search Screen

Customer Name: STOCKER JOSH Locn: 3514 Order#: 01666367

| Ln | Cls | Brand/Model | Ty | Ord Date | Rel Date | Mfg L-P-O | ESP | Qty | Price |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 274 | PKG 0309INSTALLB | SL | 03/11/03 | 03/14/03 | 00-00-00 | 00 | 01 | $ 0.00 |
| 02 | 274 | PAN CQDF903U | RT | 03/11/03 | 03/11/03 | 12-12-00 | 00 | 01 | $ 264.99 |
| 03 | 950 | INS MATCH | SL | 03/11/03 | 03/11/03 | 00-00-00 | 00 | 01 | $ 35.00 |
| 04 | 951 | INS SHOPFEE | SL | 03/11/03 | 03/11/03 | 00-00-00 | 00 | 01 | $ 3.99 |
| 05 | 608 | MET 801761 | RF | 03/11/03 | 00/00/00 | 00-00-00 | 00 | 00 | $ 15.99 |
| 06 | 604 | MET 998101 | PJ | 03/11/03 | 03/11/03 | 00-00-00 | 00 | 01 | $ 16.99 |
| 08 | 950 | INS HRWIRE | SL | 03/11/03 | 03/14/03 | 00-00-00 | 00 | 01 | $ 12.99 |
| 09 | 951 | INS SHOPFEE | SL | 03/11/03 | 03/14/03 | 00-00-00 | 00 | 01 | $ 4.00 |

Enter: Select Unit F5: Prev Page F6: Next Page
F1: Previous Screen Del Tkt: Search Criteria Exit: Service Menu
Select Unit or Press a function key.

start DPS Point of Sale

RAMOS

| QTY | | BRAND/MODEL | DESCRIPTION |
| --- | --- | --- | --- |
| 1 | [illegible] | [illegible] CDP3000 | CD Player with Flip-Down Detach Face |

SERIAL [illegible]

SX-9 BUSINESS RECORDS

[redacted]

**No. 15,307-A**

| | | |
|---|---|---|
| **STATE OF TEXAS** | § | **IN THE 47th DISTRICT COURT** |
| | § | |
| **vs.** | § | **IN AND FOR** |
| | § | |
| **JOSHUA DAVID STOCKER** | § | **RANDALL COUNTY, TEXAS** |

**NOTICE OF FILING OF BUSINESS RECORDS**

The State of Texas, by and through her Criminal District Attorney, hereby gives notice of the filing of Self-Authenticating Business Records and Affidavit with the clerk of said Court. Pursuant to Rule 902 of the Texas Rules of Evidence, the business records are filed, along with the supporting affidavit more than 14 days prior to trial. The affidavit was made on May 23, 2005 by Buster Foster, Warehouse Solutions, Amarillo, Texas.

Respectfully submitted,

Randall County Criminal District Attorney
James A. Farren

By: ________________________
Jeremy R. A. Fowler
Assistant Criminal District Attorney
501 16th Street
Canyon, TX 79015
Tel (806)468-5570
Fax (806)468-5566

**CERTIFICATE OF SERVICE**

This is to certify that on May 25, 2005, a true and correct copy of the above and foregoing document was served on the Ms. C.J. McElroy, and Mr. Mike Watkins, by regular postal delivery.

________________________
Jeremy R.A. Fowler
Assistant District Attorney

FILED
25.05.2005 10 :35
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
________, DEPUTY

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 47TH DISTRICT COURT |
| VS. | § | IN AND FOR |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

**AFFIDAVIT**

Before me, the undersigned authority, personally appeared Buster Foster, who, being by me duly sworn, deposed as follows:

My name is Buster Foster, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records of Warehouse Solutions. Attached hereto are 3 pages of records from Warehouse Solutions. These said 3 pages of records are kept by Warehouse Solutions in the regular course of business, and it was the regular course of business of Warehouse Solutions for an employee or representative of Warehouse Solutions, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

X [signature]
Affiant

SWORN TO AND SUBSCRIBED before me on the 23rd day of May, 2005

[signature]
Notary Public, State of Texas

BOBBIE LEDBETTER
NOTARY PUBLIC, STATE OF TEXAS
My Commission Expires 02-28-2007

Bobbie Ledbetter
Notary's printed name

My commission expires: 2-28-07

Greg ave
3/17/03
after 6
$40.

**Warehouse Solutions**
WS Warehouse Solutions LLC
4601 S. Washington
Amarillo, Texas 79114
(806) 374-5077

| INVOICE NO. | P |
|---|---|
| 18355 | |
| **INVOICE DATE** | |
| 03/17/03 | |

**BILL TO:**

MORGAN SPRUELL
2716 PHILLIPS #208B

AMARILLO, TX 79109
806-359-1696

**SHIP TO:**

MORGAN SPRUELL
2716 PHILLIPS #208B

AMARILLO, TX 79109

| ORDER NO. | ORDER DATE | CUSTOMER NO. | LOC | SALES REP. |
|---|---|---|---|---|
| 8355 | 03/17/03 | SPRU06 | WS | 100 |

| CUSTOMER P.O. NUMBER | JOB NUMBER | SHIP VIA | PPD /COL |
|---|---|---|---|
| | | Will Take | |

| ITEM NUMBER / DESCRIPTION | QTY. ORDERED | QTY. SHIPPED/RETURNED / QTY. BACKORDERED | UNIT PRICE | UOM / DISC % | EXTENDED PRICE |
|---|---|---|---|---|---|
| 6155 HM HILTON MARSH SOFA W/LOZENGE GREEN W/HILTON WHEAT England | 1.0 | 1.0 | 510.00 | WS | 510.00 |
| 6156 HM HILTON MARSH LOVESEAT LOZENGE GREEN W/HILTON WHEAT England (FLOOR - Tagged.) | 1.0 | 1.0 | 482.00 | WS | 482.00 |
| CLUB CARD Membership Card | 1.0 | | 20.00 | WS | 20.00 |

- [x] Yes, I have inspected each item and each piece in satisfactory condition.
- [ ] No, I have refused inspection.

I HAVE RECEIVED THE ABOVE MERCHANDISE AND UNDERSTAND THAT DAMAGED MERCHANDISE MAY NOT BE RETURNED AFTER REMOVAL FROM WAREHOUSE.

Signature Morgan Spruell

Paid cash
$1100.⁰⁰
change due
$10.85

| | |
|---|---|
| SALE AMOUNT | 1,012.00 |
| MISC./HANDLING | .00 |
| SHIPPING/FREIGHT | .00 |
| SALES TAX | 81.85 |
| TOTAL | 1,093.85 |
| AMOUNT RECEIVED | 1,093.85CR |
| **BALANCE DUE** | .00 |

**COMMENTS:** FACTORY WARRANTY ONLY

G.A
3-17-03

**TERMS:** PREPAID

Warehouse Solutions LLC

# Warehouse Solutions LLC Club Membership Application

4601 S. Washington • 374-5077 • 374-5079 FAX
P.O. Box 7554 • Amarillo, TX 79114-7554

**PLEASE PRINT**

Customer Number: Spruell Date:

| Last Name | First Name | | Middle Initial |
|---|---|---|---|
| Spruell | Magan | | |
| Home Address | City | State | Zip |
| 2716 Phillips 208B | Ama | TX | 79109 |
| Mailing Address | City | State | Zip |
| | | | |
| Home Phone # | Work Phone # | E-mail Address | |
| (806)359-1696 | 354-1000 | | |
| Employer | Occupation | | |
| NWTHS | CNA | | |
| Drivers License # | State | Date of Birth | |
| 09399749 | TX | 2-21-79 | |

Complimentary Spouse Card

| Last Name | First Name | | Middle Initial |
|---|---|---|---|
| Work Phone # | Employer | | Occupation |
| E-mail Address | Drivers License # | State | Date of Birth |

## Warehouse Solutions LLC Club Rules - Terms and Policies

1) Membership Fee: Club membership is $20.00 annual from date of Application, for member and spouse. Membershi dues are non-refundable.

2) Club Card Policy: Membership card may only be used by club member. I.D. will be required to prove that member i cardholder at time of any purchase. *Only* cardholder may purchase from Warehouse Solutions.

3) Pricing & Products Information: All merchandise will be clearly marked with sales price. We will always have personnel available answer any questions.

4) Merchandise Availability: Due to our high wholesale distribution network, products are being sold on a a constant basis. All merchandise is sold on a first paid-first served basis. No layaways or delayed holds on merchandi: allowed.

5) Payment Policy: All merchandise must be paid for in full at time of purchase. Credit plans are not available throug Warehouse Solutions. Returned checks will be assessed a $25.00 return check charge.

6) Warranty & Service Policy: All merchandise is sold AS IS-NO WARRANTY. Any service or repairs is member's sole responsibility and expense. Parts may be ordered through Warehouse Solutions. All parts must be prepaid before order is released.

7) Return Policy: Refunds may be made on products that are returned to Warehouse Solutions within (5) five days f the purchase date. *Damaged merchandise will not be accepted for return or refund.*

8) Merchandise Acceptance: Delivery or pickup of purchased merchandise must be made or arranged by Member. Pickup of purchased merchandise must be within 24 hours of purchase unless preapproved arrangements are made. ALL merchandise should be inspected prior to loading products. **TAKING POSSESSION THE MERCHANDISE IS YOUR ACCEPTANCE THAT ALL PRODUCTS RECEIVED AR: IN SATISFACTORY CONDITION.**

I have read the above and understand all membership rules, terms, and policies. Also I state that the above information I have given is true and correct.

MEMBER: Magan Spruell

SPOUSE: ______________________

WS Warehouse Solutions LLC
4601 S. Washington
Amarillo, TX 79110
806-374-5077
806-374-5079 FAX

NAME Spinell | DATE 3-17-0
ADDRESS
CITY, STATE, ZIP | PHONE

18355

☑ CASH ☐ CREDIT C
☐ CHECK

| QTY | ITEM NUMBER - DESCRIPTION | PRICE | EXTENSI |
|---|---|---|---|
| (2) 1 | 6155 HM Hilton Marsh Sofa | 510 | |
| FLR 1 | 6156 HM Hilton Marsh Loveseat | 482 | |
| | | | |
| | | | |
| | | | |
| | | 1100.00 | |
| | member | 120 | |
| | TOTAL | 1093.85 | 10.88 |

THANK YOU

SX-10 PHONE RECORDS

[redacted]

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | X | IN THE 47TH DISTRICT COURT |
| VS. | X | |
| | X | IN AND FOR |
| JOSHUA DAVID STOCKER | X | |
| | X | RANDALL COUNTY, TEXAS |

## AFFIDAVIT

Before me, the undersigned authority, personally appeared Rosetta Hicks, who being by me duly sworn, deposed as follows:

My name is Rosetta Hicks of Southwestern Bell Telephone Co., I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of record of phone numbers (806) 355-0002, (806) 373-2061, (806) 345-8025, (806) 331-2736, (806) 373-7486, (806) 324-4500, (806) 376-9993. These records were forwarded to The Randall County District Attorney's Office at 501 16th St., Canyon, Texas 79015 in response to a subpoena request from Detective Mark Brown of the Special Crimes Homicide Unit of The Amarillo, Texas Police Department.

The aforementioned records are kept by Southwestern Bell Telephone Co., in the regular course of business, by a person or persons with knowledge of the events recorded in said records, were recorded at or near the time of the events reflected in said records, and I (Rosetta Hicks) am a custodian of said records.

Rosetta Hicks
Affiant

SWORN TO AND SUBSCRIBED before me on the 23 day of June 2005.

Luciana H[illegible]
Notary Public, State of ______

Notary's printed name

My commission expires: ______

LUCIANA HERNANDEZ
Notary Public, State of Texas
My Commission Expires 10-15-08

Original on file in The Randall County D.A.'s Office
James [illegible] Farren

COPY

FILED
27.06.2005 13:29
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS

... Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your Co[unty] to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness b[efore] said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Custodian of Records<br>Fax No. 214/745-7158 | Southwestern Bell Telephone Co.<br>Two Bell Plaza, Room 1205<br>Dallas, TX | INSTANTER |

## INSTRUCTIONS

**Please bring the following item(s):** **You may comply with the subpoena by releasing the documentation to Det. Mark Brow[n] Amarillo Police Department, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide owner/holder/subscriber information, to include name, address, SS#, Drivers License Number, and any other identifying information you may have on the following SW Bell Telephone Numbers:**

**1.) 806/355-0002; 2.) 806/373-2061; 3.) 806/345-8025; 4.) 806/331-2736; 5.) 806/373-7486; 6.) 806/324-4500; and 7.) 806/376-9993.**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By *Kim Bugher*, Deputy

***FAILURE TO APPEAR** when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the *10th* day of February 2004, at ____ o'clock and executed on this *10th* day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named *[handwritten]* at ____________ in ____________ Texas, AND not executed as to the witness for the following reason:

*RCDA* Sheriff/Police Chief

*Randall* County, Texas

*[signature]* Deputy/Investigator

... for Grand Jury

# THE STATE OF TEXAS

TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETI

YOU ARE HEREBY COMMANDED to summon the witness listed below, if to be found in you to be and personally appear on the date and time listed below before the Grand Jury now in session Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witn said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARA |
|---|---|---|
| Custodian of Records<br>Fax No. 214/745-7158 | Southwestern Bell Telephone Co.<br>Two Bell Plaza, Room 1205<br>Dallas, TX | INSTANTER |

## INSTRUCTIONS

**Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark I Amarillo Police Department, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide owner/holder/subscriber information, to include name, address, SS#, Drivers Licens Number, and any other identifying information you may have on the following SW Bell Telephone Numbers:**

**1.) 806/355-0002; 2.) 806/373-2061; 3.) 806/345-8025; 4.) 806/331-2736; 5.) 806/373-7486; 6.) 806/324-4500; and 7.) 806/376-9993.**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jur subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By ______________________, Deputy

***FAILURE TO APPEAR*** *when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of February 2004, at ______ o'clock and executed on this _____ day of February 2004 in compliance with Article 24.04. Code Of Criminal Procedure at the following times and places, to wit: within named ______________ at ______________ in ______________ Texas. AND not executed as to the witness for the following reason:

______________________ Sheriff/Police Chief

______________________ County, Texas

______________________ Deputy/Investigator

SBC SOUTHWEST

SBC Subpoena Center
One SBC Plaza, 10th Floor
208 S. Akard
Dallas, Texas 75202
Ph: 2142682151 Fax: 2144649502

Reference : CONTROL NUMBER: S-2004-02-12-166

Enclosed is information requested in the above referenced legal process.

```
**********************************************************************
* IT IS NOT ALWAYS POSSIBLE TO PROVIDE ALL REQUESTED RECORDS.  THE   *
* FOLLOWING REASONS MAY APPLY:                                       *
*                                                                    *
*  - ACCOUNT(S) HAVE BEEN DISCONNECTED                               *
*  - ACCOUNT(S) ARE NOT BILLED BY SBC SOUTHWEST                      *
*  - ACCOUNT(S) MAY HAVE BEEN PORTED (TRANSFERRED) TO ANOTHER         *
*         TELEPHONE COMPANY                                          *
*  - THE TIME FRAME FOR YOUR REQUEST MAY HAVE EXCEEDED               *
*    SBC SOUTHWEST RETENTION OF RECORDS.                             *
*                                                                    *
**********************************************************************
```

The information contained in the following message is proprietary and confidential information intended for the use of the individual or entity named on this cover sheet. If the reader of this message is not the intended recipient or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.

| | |
|---|---|
| TO: | DET. MARK BROWN<br>AMARILLO POLICE DEPT |
| PHONE: | 8063789468 |
| FAX: | 8063789380 |
| FROM: | Mireya Alvizo |
| SENT ON: | Feb 12, 2004 12:34:52 |

PLEASE CALL 2142682151 IF FAX TRANSMISSION IS INCOMPLETE.

VALID LEGAL PROCESS

Report ID: SUBSCRIBER STATUS

PAGE: 1
RUN DATE: 02/12/04
RUN TIME: 12:30:52

SUBSCRIBER STATUS REPORT

CONTROL NUMBER: S-2004-02-12-166

| PHONE NUMBER | STATUS |
|---|---|
| 8063550002 | CURRENT SUBSCRIBER INFO FOUND |
| 8063732061 | CURRENT SUBSCRIBER INFO NOT FOUND |
| 8063458025 | CURRENT SUBSCRIBER INFO FOUND |
| 8063312736 | CURRENT SUBSCRIBER INFO NOT FOUND |
| 8063737486 | CURRENT SUBSCRIBER INFO FOUND |
| 8063244500 | CURRENT SUBSCRIBER INFO FOUND |
| 8063769993 | CURRENT SUBSCRIBER INFO FOUND |

*** END OF REPORT ***

Proprietary
Not for use or disclosure outside the SBC family of companies except under written agreement

```
:****************************************************************
:Control Number S-2004-02-12-166:
:
:***************************************************************:
:                                                               :
:***************************************************************:
:INFORMATION FOR 8063550002:
:***************************************************************:
:806-355-0002-8063550002:
:Master Billing Number 806-355-0002:
:Establish Date 07/1982        :
:Class of Service 1FW    :
:Residential/Multi-line/          :
:Non-Pub Y:
:PIC    5722 CARRIER ID :
:LPIC   5722 CARRIER ID :
:******************BILLING ADDRESS*********************:
:DIANNA LYNNE BYRD
:3724 BETA LN                        :
:                                    :
:                                    :
:AMARILLO TX          79110-4205     :
:                                    :
:******************SERVICE ADDRESS*********************:
:(NON-PUB)BYRD,DIANNA LYNNE
:3724 BETA LN                        :
:                                    :
:AMARILLO,TX 79110                   :
:***************FEATURES FOR 8063550002:****************:
:1FW            :FLAT-1PTY
:EW5VA          :CAE AUD & VIS-EW5VA (NSE OR ZNC TO NEG IC)        :
:E5E            :CL FWDG-BUSY/DA                                    :
:TTR            :TOUCH-TONE                                         :
:SEH1X          :EXPANDED LOCAL CALLING SCOPE SURCHRG               :
:9ZR11          :EUCL                                               :
:NSR            :LNP SVC CHARGE                                     :
:9PZRS          :FEDERAL UNIVERSAL     SERVICE FEE                  :
:NW1TD          :STND NTWK INTER                                    :
:ESX            :CALL WAITING                                       :
:ESC            :3 WAY CALLING                                      :
:RCRCG          :                                                   :
:NSP            :NETWORK TRACKING                                   :
:NST            :USAGE SENSITIVE-CALL TRACE                         :
:NV8            :USAGE SENSITIVE-AUTO REDIAL                        :
:NWT            :CALL WAITING ID                                    :
:NSD            :CALLING NUMBER                                     :
:OC4            :OUTGOING CALL CONTROL                              :
:AYK            :ANONYMOUS CALL REJECTION                           :
:NMP            :CALLING NAME DELIVERY                              :
:RCREM          :ESSENTIAL PHN SOLUTN ESNTLS PLN CRDT               :
:RCR42          :ESSENTIALS PLAN                                    :
:PGOEU          :                                                   :
:MTQZW          :                                                   :
:VMS45          :CALLNOTES PLUS                                     :
:VMSEA          :ESSENTIAL PHN SOLUTN CALLNOTES CRDT                :
:MSQGA          :                                                   :
:KSTOH          :CINGULAR COMBINED BILLING TRACKING                 :
:KSTOJ          :CINGULAR ORDER COMPLETED                           :
:PMR21          :ITM/DSL RED 6 MO TERM                              :
:*************CREDIT INFO FOR 8063550002:**************:
```

:PINIONS UNLMT RESRCH 3534444 MR JOHNNY BLANDFORD PAINT 1:
:187 373-6126 RF CHAROLETTE BYRD 405 336-4446 M ELU 35 TJ:
:SC **ADL 358-7858**
: :
: SSN: 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 :
:************************************************************:

:*******************************************************:
:INFORMATION FOR 8063732061:
:*******************************************************:
:NO RECORDS FOUND:
:AREA CODE 806 LOCATED IN TEXAS :
:*******************************************************:

```
:***************************************************************:
:INFORMATION FOR 8063458025:
:***************************************************************:
:806-345-8025-8063458025:
:Master Billing Number 806-381-9954:
:Establish Date 12/1995      :
:Class of Service MBY  :
:Business/Feature PBX/        :
:Non-Pub Y:
:*****************BILLING ADDRESS*********************:
:JOHN MICHAEL SPEIGHT                        :
:DBA TWIN CITIES                             :
:P O BOX 60376                               :
:                                            :
:MIDLAND TX          79711-0376              :
:                                            :
:******************SERVICE ADDRESS*********************:
:(SPNL)TWIN;CITIES COMMUNICATIONS            :
:2800 ECHO DR                                :
:                                            :
:AMARILLO,TX 79107                           :
:***************FEATURES FOR 8063458025:***************:
:ZZPLP             :
:*************CREDIT INFO FOR 8063458025:**************:
:RCC PARTNRSHP 12-92 CARLSPRIGHT 915 682-3034 JOHN      :
:SPRIGHT 915 689-7669 COS710 030-0137 B EST 12-92       :
:NO TRT DEP                                             :
:CRUP REFR TRT POS65LA 1193 ED                          :
: SSN:  UNAVAILABLE                                     :
:*******************************************************:
```

:*************************************************************:
:INFORMATION FOR 8063312736:
:*************************************************************:
:NO RECORDS FOUND:
:AREA CODE 806 LOCATED IN TEXAS
:*************************************************************:

```
:***********************************************************:
:INFORMATION FOR 8063737486:
:***********************************************************:
:806-373-7486-8063737486:
:Master Billing Number 806-373-7486:
:Establish Date 12/1982    :
:Class of Service XFB  :
:Business/Feature PBX/       :
:Non-Pub N:
:PIC    5722 CARRIER ID :
:LPIC   5722 CARRIER ID :
:******************BILLING ADDRESS*********************:
:LA QUINTA INNS INC                   :
:PROPERTY #454                        :
:PO BOX 2636                          :
:                                     :
:SAN ANTONIO TX      78299-2636       :
:                                     :
:******************SERVICE ADDRESS*********************:
:(LA QUINTA;--) (FOL) (1) (NATIONWIDE:
:1708 I H 40 EAST                     :
:                                     :
:AMARILLO,TX 79103                    :
:***************FEATURES FOR 8063737486:****************:
:TFC              :
:TJB              :                                          :
:SEH1X            :EXPANDED LOCAL CALLING SCOPE SURCHRG      :
:9ZR              :EUCL-MULTI-LN                             :
:NSRPX            :                                          :
:9PZBU            :FEDERAL UNIVERSAL SERVICE FEE             :
:CREXN            :900/976 RESTR-INIT                        :
:NW1SX            :NON-STANDARD NETWORK INTRFACE             :
:RJ21X            :25 LINE                                   :
:*************CREDIT INFO FOR 8063737486:***************:
:                                                      :
:                                                      :
:                                                      :
:                                                      :
: SSN:  UNAVAILABLE                                    :
:*******************************************************:
```

```
:*************************************************************:
:INFORMATION FOR 8063244500:
:*************************************************************:
:806-324-4500-8063244500:
:Master Billing Number 806-351-0052:
:Establish Date 10/2003     :
:Class of Service NP7UX:
:Business/Feature PBX/          :
:Non-Pub Y:
:*****************BILLING ADDRESS**********************:
:VALLERO ENERGY
:EDI ATTN:TELECOM                          :
:PO BOX 696000                             :
:                                          :
:SAN ANTONIO   TX   78269-6000             :
:                                          :
:******************SERVICE ADDRESS**********************:
:(NON-PUB)VALERO;
:7201 CANYON DR                            :
:                                          :
:AMARILLO,TX 79110                         :
:***************FEATURES FOR 8063244500:****************:
:PLP                :
:ZZPLP              :
:KSTTP              :CHARTER NUMBER TRACKING PER LINE
:*************CREDIT INFO FOR 8063244500:***************:
:CREDIT APPROVEDSEE 210 370-2000 TRT RICK HA
:IR RFR ALL CALLS TO 800969-9762                         :
:                                                        :
:                                                        :
: SSN:  UNAVAILABLE                                      :
:*******************************************************:
```

```
:**************************************************************:
:INFORMATION FOR 8063769993:
:**************************************************************:
:806-376-9993-8063769993:
:Master Billing Number 806-376-9993:
:Establish Date 11/2001      :
:Class of Service XFB   :
:Business/Feature PBX/        :
:Non-Pub N:
:PIC    0444 CARRIER ID :
:LPIC   0444 CARRIER ID :
:*****************BILLING ADDRESS*********************:
:SHAH AND KHINDA                        :
:HOSPITALITY LP                         :
:1515 1-40 EAST                         :
:                                       :
:AMARILLO TX        79102               :
:                                       :
:*****************SERVICE ADDRESS*********************:
:COMFORT; INN-EAST                      :
:1515 I H 40 EAST                       :
:DES (NEW BUILDING)                     :
:AMARILLO,TX 79102                      :
:**************FEATURES FOR 8063769993:****************:
:TFC             :
:TJB             :
:SEHLX           :EXPANDED LOCAL CALLING SCOPE SURCHRG        :
:9ZR             :EUCL-MULTI-LN                               :
:NSRPX           :                                            :
:9PZBU           :FEDERAL UNIVERSAL SERVICE FEE               :
:CREXN           :900/976 RESTR-INIT                          :
:************CREDIT INFO FOR 8063769993:***************:
:LIMITED PTNRSHP HOTEL KASHMIR KHINDA LAKHWINDER SHAH     :
:CHARANJIT SANDHU NCOS OR PBS TRT AT BUS ELU UNKNOWN SUP  :
:FRM PRISM REMIC HOTELS TSA OPB MR SANDHU HKKG 5-02       :
:TRT MANDEEP @ Z                                          :
: SSN:  UNAVAILABLE                                       :
:*********************************************************:
```

:************************************************************:
:END OF REPORT
:************************************************************:

# THE STATE OF TEXAS

TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS

YOU ARE HEREBY COMMANDED to summon the witness listed below, if to be found in your Co[illegible] to be and personally appear on the date and time listed below before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness b[illegible] said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANC[illegible] |
|---|---|---|
| Custodian of Records<br>Fax No. 214/745-7158 | Southwestern Bell Telephone Co.<br>Two Bell Plaza, Room 1205<br>Dallas, TX | INSTANTER |

## INSTRUCTIONS

Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark Brow[illegible] Amarillo Police Department, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.

**Please provide owner/holder/subscriber information, to include name, address, SS#, Drivers License Number, and any other identifying information you may have on the following SW Bell Telephone Numbers:**

**1.) 806/355-0002; 2.) 806/373-2061; 3.) 806/345-8025; 4.) 806/331-2736; 5.) 806/373-7486; 6.) 806/324-4500; and 7.) 806/376-9993.**

HEREIN FAIL NOT, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

WITNESS my official signature, at Canyon, Texas, this 10th day of February 2004.

JO CARTER
District Clerk
Randall County, Texas

By *Kim Baughtr*, Deputy

***FAILURE TO APPEAR** when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ______ day of February 2004, at ______ o'clock and executed on this ______ day of February 2004 in compliance with Article 24.04. Code Of Criminal Procedure at the following times and places, to wit: within named ______ at ______ in ______ Texas. AND not executed as to the witness for the following reason: ______

______ Sheriff/Police Chief

______ County, Texas

______ Deputy/Investigator

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Custodian of Records<br>Fax No. 214/745-7158 | Southwestern Bell Telephone Co.<br>Two Bell Plaza, Room 1205<br>Dallas, TX | **INSTANTER** |

## INSTRUCTIONS

**Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide owner/holder/subscriber information, to include name, address, SS#, Drivers License Number, and any other identifying information you may have on the following SW Bell Telephone Numbers:**

**1.) 806/355-0002; 2.) 806/373-2061; 3.) 806/345-8025; 4.) 806/331-2736; 5.) 806/373-7486; 6.) 806/324-4500; and 7.) 806/376-9993.**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By *Kim Bright*, Deputy

***FAILURE TO APPEAR*** *when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the 10th day of February 2004, at ______ o'clock and executed on this 10th day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named *served by fax* at ______ in ______ Texas, AND not executed as to the witness for the following reason:

*RCDA* Sheriff/Police Chief

*Randall* County, Texas

*[signature]* Deputy/Investigator

SBC SOUTHWEST

SBC Subpoena Center
One SBC Plaza, 10th Floor
208 S. Akard
Dallas, Texas 75202
Ph: 2142682151 Fax: 2144649502

Reference : CONTROL NUMBER: S-2004-02-12-166

Enclosed is information requested in the above referenced legal process.

********************************************************************
* IT IS NOT ALWAYS POSSIBLE TO PROVIDE ALL REQUESTED RECORDS. THE *
* FOLLOWING REASONS MAY APPLY: *
*
* - ACCOUNT(S) HAVE BEEN DISCONNECTED *
* - ACCOUNT(S) ARE NOT BILLED BY SBC SOUTHWEST *
* - ACCOUNT(S) MAY HAVE BEEN PORTED (TRANSFERRED) TO ANOTHER *
* TELEPHONE COMPANY *
* - THE TIME FRAME FOR YOUR REQUEST MAY HAVE EXCEEDED *
* SBC SOUTHWEST RETENTION OF RECORDS. *
*
********************************************************************

The information contained in the following message is proprietary and confidential information intended for the use of the individual or entity named on this cover sheet. If the reader of this message is not the intended recipient or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.

TO: DET. MARK BROWN
AMARILLO POLICE DEPT

PHONE: 8063789468
FAX: 8063789380

FROM: Mireya Alvizo

SENT ON: Feb 12, 2004 12:34:52

PLEASE CALL 2142682151 IF FAX TRANSMISSION IS INCOMPLETE.

VALID LEGAL PROCESS

Report ID: SUBSCRIBER STATUS

PAGE: 1
RUN DATE: 02/12/04
RUN TIME: 12:30:52

SUBSCRIBER STATUS REPORT

CONTROL NUMBER: S-2004-02-12-166

| PHONE NUMBER | STATUS |
|---|---|
| 8063550002 | CURRENT SUBSCRIBER INFO FOUND |
| 8063732061 | CURRENT SUBSCRIBER INFO NOT FOUND |
| 8063458025 | CURRENT SUBSCRIBER INFO FOUND |
| 8063312736 | CURRENT SUBSCRIBER INFO NOT FOUND |
| 8063737486 | CURRENT SUBSCRIBER INFO FOUND |
| 8063244500 | CURRENT SUBSCRIBER INFO FOUND |
| 8063769993 | CURRENT SUBSCRIBER INFO FOUND |

*** END OF REPORT ***

Proprietary
Not for use or disclosure outside the SBC family of companies except under written agreement

:************************************************************:
:Control Number S-2004-02-12-166:
:
:************************************************************
:                                                            :
:************************************************************:
:INFORMATION FOR 8063550002:
:************************************************************:
:806-355-0002-8063550002:
:Master Billing Number 806-355-0002:
:Establish Date 07/1982 :
:Class of Service 1FW :
:Residential/Multi-line/ :
:Non-Pub Y:
:PIC 5722 CARRIER ID :
:LPIC 5722 CARRIER ID :
:*****************BILLING ADDRESS*********************:
:DIANNA LYNNE BYRD
:3724 BETA LN :
: :
: :
:AMARILLO TX 79110-4205 :
: :
:*****************SERVICE ADDRESS*********************:
:(NON-PUB)BYRD,DIANNA LYNNE
:3724 BETA LN :
: :
:AMARILLO,TX 79110 :
:***************FEATURES FOR 8063550002:****************:

| | | |
|---|---|---|
| :1FW | :FLAT-1PTY | |
| :EW5VA | :CAE AUD & VIS-EW5VA (NSE OR ZNC TO NEG IC) | : |
| :E5E | :CL FWDG-BUSY/DA | : |
| :TTR | :TOUCH-TONE | : |
| :SEH1X | :EXPANDED LOCAL CALLING SCOPE SURCHRG | : |
| :9ZR11 | :EUCL | : |
| :NSR | :LNP SVC CHARGE | : |
| :9PZRS | :FEDERAL UNIVERSAL SERVICE FEE | : |
| :NW1TD | :STND NTWK INTER | : |
| :ESX | :CALL WAITING | : |
| :ESC | :3 WAY CALLING | : |
| :RCRCG | : | : |
| :NSP | :NETWORK TRACKING | : |
| :NST | :USAGE SENSITIVE-CALL TRACE | : |
| :NV8 | :USAGE SENSITIVE-AUTO REDIAL | : |
| :NWT | :CALL WAITING ID | : |
| :NSD | :CALLING NUMBER | : |
| :OC4 | :OUTGOING CALL CONTROL | : |
| :AYK | :ANONYMOUS CALL REJECTION | : |
| :NMP | :CALLING NAME DELIVERY | : |
| :RCREM | :ESSENTIAL PHN SOLUTN ESNTLS PLN CRDT | : |
| :RCR4Z | :ESSENTIALS PLAN | : |
| :PGOEU | : | : |
| :MTQZW | : | : |
| :VMS45 | :CALLNOTES PLUS | : |
| :VMSEA | :ESSENTIAL PHN SOLUTN CALLNOTES CRDT | : |
| :MSQGA | : | : |
| :KSTOH | :CINGULAR COMBINED BILLING TRACKING | : |
| :KSTOJ | :CINGULAR ORDER COMPLETED | : |
| :PMR21 | :ITM/DSL RED 6 MO TERM | : |

:*************CREDIT INFO FOR 8063550002:***************:

:PINIONS UNLMT RESRCH 3534444 MR JOHNNY BLANDFORD PAINT 1:
:187 373-6126 RF CHAROLETTE BYRD 405 336-4446 M ELU 35 TJ:
:SC **ADL 358-7858**
:
: SSN: 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 :
:***************************************************************:

:****************************************************************:
:INFORMATION FOR 8063732061:
:****************************************************************:
:NO RECORDS FOUND:
:AREA CODE 806 LOCATED IN TEXAS
:****************************************************************:

```
:***************************************************************:
:INFORMATION FOR 8063458025:
:***************************************************************:
:806-345-8025-8063458025:
:Master Billing Number 806-381-9954:
:Establish Date 12/1995          :
:Class of Service MBY    :
:Business/Feature PBX/              :
:Non-Pub Y:
:*****************BILLING ADDRESS*********************:
:JOHN MICHAEL SPEIGHT
:DBA TWIN CITIES                             :
:P O BOX 60376                               :
:                                            :
:MIDLAND TX             79711-0376           :
:                                            :
:*****************SERVICE ADDRESS*********************:
:(SPNL)TWIN;CITIES COMMUNICATIONS            :
:2800 ECHO DR                                :
:                                            :
:AMARILLO,TX 79107                           :
:***************FEATURES FOR 8063458025:***************:
:ZZPLP              :
:*************CREDIT INFO FOR 8063458025:***************:
:RCC PARTNRSHP 12-92 CARLSPRIGHT 915 682-3034 JOHN      :
:SPRIGHT 915 689-7669 COS710 030-0137 B EST 12-92        :
:NO TRT DEP                                               :
:CRUP REFR TRT POS65LA 1193 ED                            :
: SSN:   UNAVAILABLE                                      :
:*********************************************************:
```

:*************************************************************:
:INFORMATION FOR 8063312736:
:*************************************************************:
:NO RECORDS FOUND:
:AREA CODE 806 LOCATED IN TEXAS
:*************************************************************:

```
:*****************************************************************
:INFORMATION FOR 8063737486:
:****************************************************************:
:806-373-7486-8063737486:
:Master Billing Number 806-373-7486:
:Establish Date 12/1982    :
:Class of Service XFB   :
:Business/Feature PBX/            :
:Non-Pub N:
:PIC    5722 CARRIER ID :
:LPIC   5722 CARRIER ID :
:*****************BILLING ADDRESS*********************:
:LA QUINTA INNS INC
:PROPERTY #454                          :
:PO BOX 2636                            :
:                                       :
:SAN ANTONIO TX     78299-2636          :
:                                       :
:*****************SERVICE ADDRESS*********************:
:(LA QUINTA;--)  (FOL) (1) (NATIONWIDE:
:1708 I H 40 EAST
:                                       :
:AMARILLO,TX 79103                      :
:***************FEATURES FOR 8063737486:***************:
:TFC               :
:TJB               :
:SEH1X             :EXPANDED LOCAL CALLING SCOPE SURCHRG        :
:9ZR               :EUCL-MULTI-LN                               :
:NSRPX             :                                            :
:9PZBU             :FEDERAL UNIVERSAL SERVICE FEE               :
:CREXN             :900/976 RESTR-INIT                          :
:NW1SX             :NON-STANDARD NETWORK INTRFACE               :
:RJ21X             :25 LINE                                     :
:*************CREDIT INFO FOR 8063737486:**************:
:                                                     :
:                                                     :
:                                                     :
:                                                     :
: SSN:  UNAVAILABLE                                   :
:*****************************************************:
```

```
:*************************************************************:
:INFORMATION FOR 8063244500:
:*************************************************************:
:806-324-4500-8063244500:
:Master Billing Number 806-351-0052:
:Establish Date 10/2003          :
:Class of Service NP7UX:
:Business/Feature PBX/              :
:Non-Pub Y:
:*****************BILLING ADDRESS*********************:
:VALLERO ENERGY                              :
:EDI ATTN:TELECOM                            :
:PO BOX 696000                               :
:                                            :
:SAN ANTONIO    TX   78269-6000              :
:                                            :
:*****************SERVICE ADDRESS*********************:
:(NON-PUB)VALERO;                            :
:7201 CANYON DR                              :
:                                            :
:AMARILLO,TX 79110                           :
:**************FEATURES FOR 8063244500:***************:
:FLF                 :
:ZZPLP               :
:KSTTP               :CHARTER NUMBER TRACKING PER LINE      :
:*************CREDIT INFO FOR 8063244500:**************:
:CREDIT APPROVEDSEE 210 370-2000 TRT RICK HA            :
:IR RFR ALL CALLS TO 800969-9762                         :
:                                                        :
:                                                        :
: SSN:  UNAVAILABLE                                      :
:*********************************************************:
```

```
:*****************************************************:
:INFORMATION FOR 8063769993:
:*****************************************************:
:806-376-9993-8063769993:
:Master Billing Number 806-376-9993:
:Establish Date 11/2001 :
:Class of Service XFB :
:Business/Feature PBX/ :
:Non-Pub N:
:PIC 0444 CARRIER ID :
:LPIC 0444 CARRIER ID :
:*****************BILLING ADDRESS*********************:
:SHAH AND KHINDA
:HOSPITALITY LP :
:1515 1-40 EAST :
: :
:AMARILLO TX 79102 :
: :
:*****************SERVICE ADDRESS*********************:
:COMFORT; INN-EAST
:1515 I H 40 EAST :
:DES (NEW BUILDING) :
:AMARILLO,TX 79102 :
:**************FEATURES FOR 8063769993:***************:
:TFC :
:TJB :
:SEHIX :EXPANDED LOCAL CALLING SCOPE SURCHRG :
:9ZR :EUCL-MULTI-LN :
:NSRPX : :
:9PZBU :FEDERAL UNIVERSAL SERVICE FEE :
:CREXN :900/976 RESTR-INIT :
:*************CREDIT INFO FOR 8063769993:**************: :
:LIMITED PTNRSHP HOTEL KASHMIR KHINDA LAKHWINDER SHAH :
:CHARANJIT SANDHU NCOS OR PBS TRT AT BUS ELU UNKNOWN SUP :
:FRM PRISM REMIC HOTELS TSA OPB MR SANDHU HKKG 5-02 :
:TRT MANDEEP @ Z :
: SSN: UNAVAILABLE :
:*****************************************************:
```

:**************************************************************:
:END OF REPORT
:**************************************************************:

SX-11 PHONE RECORDS

[redacted]

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | X | IN THE 47TH DISTRICT COURT |
| | X | |
| VS. | X | IN AND FOR |
| | X | |
| JOSHUA DAVID STOCKER | X | RANDALL COUNTY, TEXAS |

AFFIDAVIT

Before me, the undersigned authority, personally appeared Fran McDonald ______________, who being by me duly sworn, deposed as follows:

My name is Fran McDonald of Sprint PCS, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of record of phone numbers (806) 433-7771, 2003-072919 (806) 236-5999, 2004-012069 (806) 236-8952, (806) 236-0390, (806) 433-3100, (806) 584-9000, for the month of March, 2003. These records were forwarded to The Randall County District Attorney's Office at 501 16th St., Canyon, Texas 79015 in response to a subpoena request from Detective Mark Brown of the Special Crimes Homicide Unit of The Amarillo, Texas Police Department.

The aforementioned records are kept by Sprint PCS in the regular course of business, by a person or persons with knowledge of the events recorded in said records, were recorded at or near the time of the events reflected in said records, and I ( Fran McDonald ______________) am a custodian of said records.

Fran McDonald
Affiant

SWORN TO AND SUBSCRIBED before me on the 27 day of June 2005.

[signature]
Notary Public, State of KS

Brett Trimble
Notary's printed name

My commission expires: 7-19-06

BRETT TRIMBLE
Notary Public - State of Kansas
My Appt. Expires July 19, 2006

original on file in Randall County D.A.'s office
Jamet A. Farren

COPY

FILED
27.06.2005 13 :29
06/24/2005 04:57PM
JO CARTER, DISTRICT CLERK
RANDALL COUNTY

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 40 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 912 | 12/12 | 1:48 P M | 806-433-7771 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 913 | 12/12 | 2:52 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 914 | 12/12 | 3:13 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 915 | 12/12 | 3:15 P M | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 916 | 12/12 | 3:25 P M | 806-236-9142 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 917 | 12/12 | 3:28 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 918 | 12/12 | 3:32 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 919 | 12/12 | 3:32 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 920 | 12/12 | 3:33 P M | 806-236-8101 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 921 | 12/12 | 3:36 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 922 | 12/12 | 3:40 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 923 | 12/12 | 3:43 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 924 | 12/12 | 3:49 P M | 806-433-4636 | Amarillo, TX | ii | 7.0 | Included | 0.00 | 0.00 |
| 925 | 12/12 | 3:56 P M | 806-236-7046 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 926 | 12/12 | 3:59 P M | 806-433-4636 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 927 | 12/12 | 3:59 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 928 | 12/12 | 4:47 P M | 806-433-4636 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 929 | 12/12 | 5:13 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 930 | 12/12 | 5:31 P M | Incoming | | ii | 11.0 | Included | 0.00 | 0.00 |
| 931 | 12/12 | 5:42 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 932 | 12/12 | 5:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 933 | 12/12 | 5:52 P M | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 934 | 12/12 | 5:53 P M | 806-236-9388 | Amarillo, TX | ii | 6.0 | Included | 0.00 | 0.00 |
| 935 | 12/12 | 6:04 P M | 806-433-8547 | Amarillo, TX | ii | 9.0 | Included | 0.00 | 0.00 |
| 936 | 12/12 | 6:34 P M | 806-352-6257 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 937 | 12/12 | 6:37 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 938 | 12/12 | 6:44 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 939 | 12/12 | 6:49 P M | 806-236-9142 | Amarillo, TX | ii | 7.0 | Included | 0.00 | 0.00 |
| 940 | 12/12 | 6:57 P M | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 941 | 12/12 | 6:58 P M | 806-622-9024 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 942 | 12/12 | 7:00 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 943 | 12/12 | 7:13 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 944 | 12/12 | 7:35 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 945 | 12/12 | 7:37 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 946 | 12/12 | 7:55 P M | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 947 | 12/12 | 7:56 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 948 | 12/12 | 8:00 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 949 | 12/12 | 8:11 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 950 | 12/12 | 8:36 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 951 | 12/12 | 9:27 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 952 | 12/12 | 9:29 P M | 806-622-9024 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 953 | 12/12 | 9:30 P M | 806-236-7046 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 41 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 954 | 12/12 | 9:36 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 955 | 12/12 | 10:13 P M | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 956 | 12/12 | 11:48 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 957 | 12/13 | 12:29 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 958 | 12/13 | 12:36 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 959 | 12/13 | 12:42 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 960 | 12/13 | 1:01 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 961 | 12/13 | 1:36 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 962 | 12/13 | 1:46 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 963 | 12/13 | 1:51 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 964 | 12/13 | 2:49 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 965 | 12/13 | 2:57 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 966 | 12/13 | 2:59 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 967 | 12/13 | 3:03 A M | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 968 | 12/13 | 3:21 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 969 | 12/13 | 4:25 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 970 | 12/13 | 6:56 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 971 | 12/13 | 6:57 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 972 | 12/13 | 6:58 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 973 | 12/13 | 6:58 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 974 | 12/13 | 4:08 P M | 806-359-6019 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 975 | 12/13 | 4:16 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 976 | 12/13 | 4:24 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 977 | 12/13 | 4:30 P M | 806-352-6257 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 978 | 12/13 | 4:34 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 979 | 12/13 | 4:49 P M | 806-672-8800 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 980 | 12/13 | 5:01 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 981 | 12/13 | 5:06 P M | 806-355-3900 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 982 | 12/13 | 5:31 P M | 806-236-5875 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 983 | 12/13 | 5:34 P M | 806-236-8875 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 984 | 12/13 | 5:39 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 985 | 12/13 | 5:48 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 986 | 12/13 | 5:58 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 987 | 12/13 | 6:02 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 988 | 12/13 | 6:06 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 989 | 12/13 | 7:09 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 990 | 12/13 | 7:16 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 991 | 12/13 | 7:22 P M | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 992 | 12/13 | 7:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 993 | 12/13 | 7:59 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 994 | 12/13 | 8:01 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 995 | 12/13 | 8:33 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 996 | 12/13 | 8:35 P M | 806-381-2193 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 42 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 997 | 12/13 | 8:54 PM | 806-236-2886 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 998 | 12/13 | 8:55 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 999 | 12/13 | 8:59 PM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1000 | 12/13 | 9:09 PM | 806-355-7500 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1001 | 12/13 | 9:14 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1002 | 12/13 | 9:15 PM | 806-622-9404 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1003 | 12/13 | 9:15 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1004 | 12/13 | 9:16 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1005 | 12/13 | 9:17 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1006 | 12/13 | 9:17 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1007 | 12/13 | 9:33 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1008 | 12/13 | 10:28 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1009 | 12/13 | 10:28 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1010 | 12/13 | 10:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1011 | 12/13 | 10:58 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1012 | 12/13 | 11:04 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1013 | 12/13 | 11:28 PM | Incoming | | ‼ | 6.0 | included | 0.00 | 0.00 |
| 1014 | 12/13 | 11:48 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1015 | 12/14 | 12:02 AM | 806-662-0951 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1016 | 12/14 | 12:26 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1017 | 12/14 | 12:36 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1018 | 12/14 | 12:57 AM | 806-236-9388 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 1019 | 12/14 | 1:41 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1020 | 12/14 | 1:51 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1021 | 12/14 | 1:58 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1022 | 12/14 | 2:05 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1023 | 12/14 | 2:10 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1024 | 12/14 | 2:10 AM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1025 | 12/14 | 3:15 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1026 | 12/14 | 3:20 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1027 | 12/14 | 3:23 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1028 | 12/14 | 3:56 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1029 | 12/14 | 4:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1030 | 12/14 | 4:20 AM | Incoming | | ‼ | 12.0 | included | 0.00 | 0.00 |
| 1031 | 12/14 | 4:32 AM | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1032 | 12/14 | 4:59 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1033 | 12/14 | 5:14 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1034 | 12/14 | 5:56 AM | 806-379-2003 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1035 | 12/14 | 11:11 AM | 806-679-4313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1036 | 12/14 | 11:43 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1037 | 12/14 | 4:17 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1038 | 12/14 | 4:21 PM | 806-359-6019 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1039 | 12/14 | 4:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 43 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1040 | 12/14 | 5:41 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1041 | 12/14 | 5:43 PM | 806-236-8101 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1042 | 12/14 | 5:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1043 | 12/14 | 6:02 PM | Incoming | | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1044 | 12/14 | 7:22 PM | 806-352-6257 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1045 | 12/14 | 7:29 PM | 806-236-3853 | Amarillo, TX | ‡‡ | 16.0 | Included | 0.00 | 0.00 |
| 1046 | 12/14 | 7:48 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1047 | 12/14 | 8:37 PM | 806-236-3853 | Amarillo, TX | ‡‡ | 2.0 | Included | 0.00 | 0.00 |
| 1048 | 12/14 | 8:38 PM | Incoming | | ‡‡ | 3.0 | Included | 0.00 | 0.00 |
| 1049 | 12/14 | 8:41 PM | 806-467-8015 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1050 | 12/14 | 9:19 PM | 806-236-9142 | Amarillo, TX | ‡‡ | 4.0 | Included | 0.00 | 0.00 |
| 1051 | 12/14 | 10:20 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 1052 | 12/14 | 11:12 PM | 806-349-1127 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1053 | 12/14 | 11:15 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1054 | 12/14 | 11:16 PM | 480-577-3627 | Mesa, AZ | | 19.0 | Included | 0.00 | 0.00 |
| 1055 | 12/14 | 11:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1056 | 12/15 | 12:22 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1057 | 12/15 | 12:22 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1058 | 12/15 | 2:56 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 12/15 | 8:51 PM | 806-236-3853 | Amarillo, TX | ‡‡ | 10.0 | Included | 0.00 | 0.00 |
| 1060 | 12/15 | 9:16 PM | 806-353-1338 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1061 | 12/15 | 9:25 PM | 806-236-3853 | Amarillo, TX | ‡‡ | 2.0 | Included | 0.00 | 0.00 |
| 1062 | 12/15 | 9:35 PM | 806-236-1231 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1063 | 12/15 | 10:18 PM | 806-236-9388 | Amarillo, TX | ‡‡ | 2.0 | Included | 0.00 | 0.00 |
| 1064 | 12/15 | 10:25 PM | 806-236-9142 | Amarillo, TX | ‡‡ | 2.0 | Included | 0.00 | 0.00 |
| 1065 | 12/15 | 10:44 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1066 | 12/15 | 11:05 PM | 806-236-7046 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1067 | 12/15 | 11:08 PM | 806-622-9024 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1068 | 12/15 | 11:15 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1069 | 12/15 | 11:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1070 | 12/15 | 11:33 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1071 | 12/15 | 11:45 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1072 | 12/15 | 11:56 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1073 | 12/16 | 12:10 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1074 | 12/16 | 12:12 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1075 | 12/16 | 12:21 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1076 | 12/16 | 12:23 AM | 806-236-3853 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1077 | 12/16 | 12:24 AM | 806-352-6257 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1078 | 12/16 | 12:31 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1079 | 12/16 | 12:32 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1080 | 12/16 | 12:40 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1081 | 12/16 | 12:41 AM | 806-622-9024 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1082 | 12/16 | 1:06 AM | Incoming | | ‡‡ | 4.0 | Included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 44 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1083 | 12/16 | 1:20 AM | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 1084 | 12/16 | 1:24 AM | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1085 | 12/16 | 1:26 AM | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1086 | 12/16 | 1:30 AM | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1087 | 12/16 | 1:31 AM | 806-236-3853 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 1088 | 12/16 | 1:32 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1089 | 12/16 | 1:35 AM | 806-236-3856 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1090 | 12/16 | 1:36 AM | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1091 | 12/16 | 2:52 AM | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1092 | 12/16 | 3:18 AM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1093 | 12/16 | 3:19 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1094 | 12/16 | 3:22 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1095 | 12/16 | 3:33 AM | 806-679-0852 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1096 | 12/16 | 3:44 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1097 | 12/16 | 4:14 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1098 | 12/16 | 5:51 AM | 806-236-3853 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 1099 | 12/16 | 10:18 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1100 | 12/16 | 2:40 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1101 | 12/16 | 2:42 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1102 | 12/16 | 2:43 PM | 806-236-9142 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1103 | 12/16 | 2:50 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1104 | 12/16 | 2:51 PM | 806-376-4111 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1105 | 12/16 | 2:53 PM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1106 | 12/16 | 3:12 PM | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1107 | 12/16 | 3:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1108 | 12/16 | 5:07 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1109 | 12/16 | 5:09 PM | 806-672-7359 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 1110 | 12/16 | 5:22 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1111 | 12/16 | 5:24 PM | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 1112 | 12/16 | 5:29 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1113 | 12/16 | 5:30 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1114 | 12/16 | 5:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1115 | 12/16 | 5:47 PM | 806-236-8675 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1116 | 12/16 | 5:54 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1117 | 12/16 | 6:08 PM | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1118 | 12/16 | 6:09 PM | 806-381-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1119 | 12/16 | 6:12 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1120 | 12/16 | 6:17 PM | 806-236-8675 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1121 | 12/16 | 7:04 PM | 806-468-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1122 | 12/16 | 7:11 PM | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 1123 | 12/16 | 7:23 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1124 | 12/16 | 7:36 PM | 806-433-7771 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 1125 | 12/16 | 7:50 PM | 806-236-8101 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges



Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | 12/16 | 7:56 PM | 806-236-8101 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1127 | 12/16 | 8:49 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1128 | 12/16 | 8:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1129 | 12/16 | 8:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1130 | 12/16 | 9:01 PM | 915-793-2090 | Abilene, TX | | 1.0 | included | 0.00 | 0.00 |
| 1131 | 12/16 | 9:02 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1132 | 12/16 | 9:14 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1133 | 12/16 | 11:05 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1134 | 12/16 | 11:14 PM | 806-433-7771 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1135 | 12/17 | 12:21 AM | 806-236-9388 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 1136 | 12/17 | 12:29 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1137 | 12/17 | 2:01 AM | 806-236-9388 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1138 | 12/17 | 2:36 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1139 | 12/17 | 2:37 AM | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1140 | 12/17 | 3:10 AM | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1141 | 12/17 | 3:43 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1142 | 12/17 | 3:46 AM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1143 | 12/17 | 3:59 AM | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1144 | 12/17 | 4:40 AM | 806-236-9142 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1145 | 12/17 | 4:48 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1146 | 12/17 | 4:53 AM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| | | | | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1147 | 12/17 | 6:04 AM | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1148 | 12/17 | 6:50 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1149 | 12/17 | 8:44 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1150 | 12/17 | 9:04 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1151 | 12/17 | 12:03 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1152 | 12/17 | 12:39 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1153 | 12/17 | 1:05 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1154 | 12/17 | 1:12 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1155 | 12/17 | 1:16 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1156 | 12/17 | 2:28 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1157 | 12/17 | 2:53 PM | 806-236-9142 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 1158 | 12/17 | 2:58 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1159 | 12/17 | 2:58 PM | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 1160 | 12/17 | 2:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1161 | 12/17 | 3:20 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1162 | 12/17 | 3:33 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1163 | 12/17 | 3:42 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1164 | 12/17 | 4:59 PM | Incoming | | ii | 17.0 | included | 0.00 | 0.00 |
| 1165 | 12/17 | 5:41 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1166 | 12/17 | 5:49 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 46 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1167 | 12/17 | 5:51 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1168 | 12/17 | 6:01 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1169 | 12/17 | 7:05 P M | 806-352-6257 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1170 | 12/17 | 7:10 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1171 | 12/17 | 7:10 P M | Incoming | | ‼ | 13.0 | included | 0.00 | 0.00 |
| 1172 | 12/17 | 7:38 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1173 | 12/17 | 7:43 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1174 | 12/17 | 7:44 P M | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 1175 | 12/17 | 8:24 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1176 | 12/17 | 8:29 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1177 | 12/17 | 8:55 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1178 | 12/17 | 9:01 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1179 | 12/17 | 10:24 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1180 | 12/17 | 10:25 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1181 | 12/17 | 10:28 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1182 | 12/17 | 10:45 P M | 806-352-6666 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1183 | 12/17 | 10:46 P M | 806-358-9555 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1184 | 12/17 | 10:51 P M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1185 | 12/17 | 10:57 P M | 806-236-7046 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1186 | 12/17 | 11:17 P M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1187 | 12/17 | 11:24 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1188 | 12/17 | 11:25 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1189 | 12/17 | 11:25 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1190 | 12/17 | 11:34 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1191 | 12/17 | 11:46 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1192 | 12/18 | 12:06 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1193 | 12/18 | 12:33 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1194 | 12/18 | 12:38 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1195 | 12/18 | 1:36 A M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1196 | 12/18 | 2:18 A M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1197 | 12/18 | 2:19 A M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1198 | 12/18 | 2:25 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1199 | 12/18 | 3:02 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1200 | 12/18 | 3:04 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1201 | 12/18 | 3:37 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1202 | 12/18 | 3:40 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1203 | 12/18 | 3:54 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1204 | 12/18 | 3:56 P M | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 1205 | 12/18 | 4:18 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1206 | 12/18 | 4:23 P M | 806-433-4636 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1207 | 12/18 | 4:33 P M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1208 | 12/18 | 4:42 P M | 806-236-3853 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 47 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1209 | 12/18 | 4:48 P M | Incoming | | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1210 | 12/18 | 4:51 P M | 806-236-3853 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1211 | 12/18 | 4:52 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1212 | 12/18 | 5:34 P M | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1213 | 12/18 | 5:44 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1214 | 12/18 | 5:46 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1215 | 12/18 | 6:11 P M | 806-236-1231 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1216 | 12/18 | 6:13 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1217 | 12/18 | 7:11 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1218 | 12/18 | 7:49 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 4.0 | included | 0.00 | 0.00 |
| 1219 | 12/18 | 7:53 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1220 | 12/18 | 8:12 P M | Incoming | | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1221 | 12/18 | 9:14 P M | Incoming | | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1222 | 12/18 | 9:35 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1223 | 12/18 | 9:41 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1224 | 12/18 | 9:56 P M | 806-236-9388 | Amarillo, TX | ǂǂ | 4.0 | included | 0.00 | 0.00 |
| 1225 | 12/18 | 10:00 P M | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1226 | 12/18 | 10:16 P M | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1227 | 12/18 | 10:25 P M | 806-236-3853 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1228 | 12/18 | 10:27 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1229 | 12/18 | 10:29 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1230 | 12/18 | 10:43 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1231 | 12/18 | 11:02 P M | Incoming | | ǂǂ | 6.0 | included | 0.00 | 0.00 |
| 1232 | 12/18 | 11:08 P M | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1233 | 12/18 | 11:29 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1234 | 12/18 | 11:33 P M | 806-236-9388 | Amarillo, TX | ǂǂ | 4.0 | included | 0.00 | 0.00 |
| 1235 | 12/19 | 1:17 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1236 | 12/19 | 2:17 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1237 | 12/19 | 4:57 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1238 | 12/19 | 5:01 A M | 806-236-9388 | Amarillo, TX | ǂǂ | 7.0 | included | 0.00 | 0.00 |
| 1239 | 12/19 | 7:59 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1240 | 12/19 | 8:22 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1241 | 12/19 | 11:59 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1242 | 12/19 | 12:10 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1243 | 12/19 | 12:48 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1244 | 12/19 | 12:52 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1245 | 12/19 | 2:12 P M | 806-359-6019 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1246 | 12/19 | 2:53 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1247 | 12/19 | 2:54 P M | 806-679-0852 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1248 | 12/19 | 3:32 P M | 806-679-0852 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1249 | 12/19 | 3:33 P M | 806-236-3853 | Amarillo, TX | ǂǂ | 9.0 | included | 0.00 | 0.00 |
| 1250 | 12/19 | 3:52 P M | 806-679-4313 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1251 | 12/19 | 4:13 P M | 806-236-1231 | Amarillo, TX | ǂǂ | 4.0 | included | 0.00 | 0.00 |

ǂǂ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 48 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1252 | 12/19 | 4:21 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1253 | 12/19 | 4:33 PM | 806-622-9024 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1254 | 12/19 | 4:43 PM | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1255 | 12/19 | 4:45 PM | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1256 | 12/19 | 4:46 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1257 | 12/19 | 4:51 PM | 806-679-4313 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1258 | 12/19 | 4:57 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1259 | 12/19 | 5:33 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1260 | 12/19 | 6:03 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1261 | 12/19 | 6:06 PM | 806-236-7046 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1262 | 12/19 | 6:09 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1263 | 12/19 | 6:13 PM | 806-342-4242 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1264 | 12/19 | 6:19 PM | 806-236-0155 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1265 | 12/19 | 6:23 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1266 | 12/19 | 6:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1267 | 12/19 | 7:02 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1268 | 12/19 | 7:16 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1269 | 12/19 | 7:24 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1270 | 12/19 | 7:29 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1271 | 12/19 | 7:36 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1272 | 12/19 | 7:38 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1273 | 12/19 | 8:09 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1274 | 12/19 | 8:14 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1275 | 12/19 | 9:00 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1276 | 12/19 | 9:03 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1277 | 12/19 | 9:11 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1278 | 12/19 | 9:27 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1279 | 12/19 | 9:27 PM | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 1280 | 12/19 | 9:30 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1281 | 12/19 | 9:34 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1282 | 12/19 | 10:40 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1283 | 12/20 | 12:19 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1284 | 12/20 | 12:51 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1285 | 12/20 | 2:35 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1286 | 12/20 | 4:34 AM | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1287 | 12/20 | 4:41 AM | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1288 | 12/20 | 5:05 AM | 806-433-7771 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1289 | 12/20 | 5:07 AM | 806-433-7771 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 1290 | 12/20 | 5:18 AM | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 1291 | 12/20 | 5:42 AM | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1292 | 12/20 | 5:44 AM | 806-236-2886 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1293 | 12/20 | 11:13 AM | 806-352-7905 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 49 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1294 | 12/20 | 11:16 A M | 806-680-1425 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1295 | 12/20 | 11:17 A M | 806-672-8800 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1296 | 12/20 | 11:20 A M | 806-351-2050 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1297 | 12/20 | 11:22 A M | 806-383-2089 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1298 | 12/20 | 11:24 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1299 | 12/20 | 11:31 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1300 | 12/20 | 11:32 A M | 806-372-2611 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1301 | 12/20 | 11:33 A M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1302 | 12/20 | 12:05 P M | 806-681-2083 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1303 | 12/20 | 12:13 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1304 | 12/20 | 12:26 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1305 | 12/20 | 12:50 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1306 | 12/20 | 12:54 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1307 | 12/20 | 1:09 P M | 806-376-4111 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1308 | 12/20 | 1:10 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1309 | 12/20 | 1:25 P M | 806-371-8551 | Amarillo, TX | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1310 | 12/20 | 1:38 P M | 806-681-8966 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1311 | 12/20 | 1:40 P M | 806-358-4801 | Amarillo, TX | | 15.0 | 6.00 | 0.00 | 6.00 |
| 1312 | 12/20 | 1:55 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1313 | 12/20 | 2:03 P M | Incoming | | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 1314 | 12/20 | 2:11 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1315 | 12/20 | 2:39 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1316 | 12/20 | 2:50 P M | 806-433-7771 | Amarillo, TX | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 1317 | 12/20 | 3:08 P M | Incoming | | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1318 | 12/20 | 3:26 P M | Incoming | | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1319 | 12/20 | 4:46 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1320 | 12/20 | 4:57 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1321 | 12/20 | 5:39 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1322 | 12/20 | 5:51 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1323 | 12/20 | 6:15 P M | 806-433-7771 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 1324 | 12/20 | 6:19 P M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 1325 | 12/20 | 6:24 P M | 806-371-8089 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1326 | 12/20 | 6:25 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1327 | 12/20 | 6:26 P M | Incoming | | ‼ CW | 2.0 | Included | 0.00 | 0.00 |
| 1328 | 12/20 | 6:28 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1329 | 12/20 | 6:29 P M | 806-376-4111 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1330 | 12/20 | 7:01 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1331 | 12/20 | 7:56 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1332 | 12/20 | 8:08 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1333 | 12/20 | 8:19 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1334 | 12/20 | 8:25 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1335 | 12/20 | 8:54 P M | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1336 | 12/20 | 9:17 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 50 of 57 |

SR2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1337 | 12/20 | 9:18 P M | 806-358-8148 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1338 | 12/20 | 9:21 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1339 | 12/20 | 9:22 P M | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 1340 | 12/20 | 9:22 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1341 | 12/20 | 9:24 P M | 806-358-9652 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1342 | 12/20 | 9:30 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1343 | 12/20 | 9:44 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1344 | 12/20 | 9:55 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1345 | 12/20 | 10:23 P M | 806-433-7771 | Amarillo, TX | ii | 13.0 | included | 0.00 | 0.00 |
| 1346 | 12/20 | 10:36 P M | 806-433-4636 | Amarillo, TX | ii | 16.0 | included | 0.00 | 0.00 |
| 1347 | 12/20 | 10:52 P M | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1348 | 12/20 | 11:13 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1349 | 12/20 | 11:13 P M | 806-335-1456 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1350 | 12/20 | 11:15 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1351 | 12/20 | 11:17 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1352 | 12/20 | 11:19 P M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 1353 | 12/20 | 11:23 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1354 | 12/20 | 11:34 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1355 | 12/20 | 11:40 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1356 | 12/20 | 11:49 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1357 | 12/20 | 11:53 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1358 | 12/21 | 12:44 A M | 806-433-7771 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1359 | 12/21 | 12:50 A M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1360 | 12/21 | 1:07 A M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1361 | 12/21 | 1:33 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1362 | 12/21 | 1:39 A M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1363 | 12/21 | 2:07 A M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1364 | 12/21 | 2:19 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1365 | 12/21 | 2:27 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1366 | 12/21 | 2:57 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1367 | 12/21 | 2:58 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1368 | 12/21 | 2:59 A M | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1369 | 12/21 | 3:04 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1370 | 12/21 | 3:05 A M | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1371 | 12/21 | 3:47 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1372 | 12/21 | 3:48 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1373 | 12/21 | 3:57 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1374 | 12/21 | 3:58 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1375 | 12/21 | 4:04 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1376 | 12/21 | 4:12 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1377 | 12/21 | 4:23 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1378 | 12/21 | 4:24 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 51 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1379 | 12/21 | 4:27 AM | 806-236-9388 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1380 | 12/21 | 4:29 AM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1381 | 12/21 | 5:12 AM | 806-681-8968 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1382 | 12/21 | 6:50 AM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1383 | 12/21 | 1:17 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1384 | 12/21 | 3:24 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1385 | 12/21 | 3:58 PM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1386 | 12/21 | 4:01 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1387 | 12/21 | 4:52 PM | 806-376-4111 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1388 | 12/21 | 5:31 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1389 | 12/21 | 6:30 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1390 | 12/21 | 6:32 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1391 | 12/21 | 6:36 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1392 | 12/21 | 6:58 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1393 | 12/21 | 7:38 PM | 806-883-4401 | White Deer, TX | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1394 | 12/21 | 7:54 PM | 806-433-7771 | Amarillo, TX | ii | 13.0 | Included | 0.00 | 0.00 |
| 1395 | 12/21 | 8:15 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1396 | 12/21 | 8:19 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1397 | 12/21 | 8:23 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1398 | 12/21 | 8:28 PM | 806-236-3853 | Amarillo, TX | ii | 5.0 | Included | 0.00 | 0.00 |
| 1399 | 12/21 | 8:33 PM | Incoming | | ii | 16.0 | Included | 0.00 | 0.00 |
| 1400 | 12/21 | 8:53 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1401 | 12/21 | 9:18 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1402 | 12/21 | 9:44 PM | 806-433-7771 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1403 | 12/21 | 9:51 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1404 | 12/21 | 9:53 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1405 | 12/21 | 9:54 PM | 806-433-7771 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 1406 | 12/21 | 9:56 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1407 | 12/21 | 10:00 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1408 | 12/21 | 10:02 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1409 | 12/21 | 10:14 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1410 | 12/21 | 10:20 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1411 | 12/21 | 10:22 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1412 | 12/21 | 10:25 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1413 | 12/21 | 10:26 PM | 806-381-9000 | Amarillo, TX | | 19.0 | 7.60 | 0.00 | 7.60 |
| 1414 | 12/21 | 10:49 PM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1415 | 12/21 | 10:49 PM | 806-433-4636 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1416 | 12/21 | 10:57 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1417 | 12/22 | 12:07 AM | Incoming | | ii | 6.0 | Included | 0.00 | 0.00 |
| 1418 | 12/22 | 12:48 AM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1419 | 12/22 | 12:59 AM | 806-433-7771 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 1420 | 12/22 | 1:01 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 52 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1421 | 12/22 | 1:34 AM | Incoming | | ll | 17.0 | Included | 0.00 | 0.00 |
| 1422 | 12/22 | 2:33 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1423 | 12/22 | 4:00 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1424 | 12/22 | 4:01 AM | Incoming | | ll CW | 2.0 | Included | 0.00 | 0.00 |
| 1425 | 12/22 | 3:49 PM | Incoming | | ll | 4.0 | Included | 0.00 | 0.00 |
| 1426 | 12/22 | 3:53 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1427 | 12/22 | 3:58 PM | 806-336-2420 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1428 | 12/22 | 4:05 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1429 | 12/22 | 4:43 PM | Incoming | | ll | 3.0 | Included | 0.00 | 0.00 |
| 1430 | 12/22 | 5:21 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1431 | 12/22 | 5:22 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1432 | 12/22 | 5:53 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1433 | 12/22 | 6:23 PM | 806-236-0155 | Amarillo, TX | ll | 2.0 | Included | 0.00 | 0.00 |
| 1434 | 12/22 | 6:28 PM | 806-236-1231 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1435 | 12/22 | 6:40 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1436 | 12/22 | 6:41 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1437 | 12/22 | 7:06 PM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1438 | 12/22 | 7:06 PM | Incoming | | ll CW | 2.0 | Included | 0.00 | 0.00 |
| 1439 | 12/22 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1440 | 12/22 | 7:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1441 | 12/22 | 7:10 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1442 | 12/22 | 7:11 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1443 | 12/22 | 7:12 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1444 | 12/22 | 7:18 PM | Incoming | | ll | 1.0 | Included | 0.00 | 0.00 |
| 1445 | 12/22 | 7:20 PM | Incoming | | ll | 5.0 | Included | 0.00 | 0.00 |
| 1446 | 12/22 | 7:28 PM | 806-236-7048 | Amarillo, TX | ll | 5.0 | Included | 0.00 | 0.00 |
| 1447 | 12/22 | 7:50 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1448 | 12/22 | 8:14 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1449 | 12/22 | 8:29 PM | Incoming | | ll | 4.0 | Included | 0.00 | 0.00 |
| 1450 | 12/22 | 9:00 PM | 806-654-4583 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1451 | 12/22 | 9:06 PM | Incoming | | ll | 1.0 | Included | 0.00 | 0.00 |
| 1452 | 12/22 | 9:07 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1453 | 12/22 | 9:08 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1454 | 12/22 | 9:10 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 1455 | 12/22 | 9:11 PM | 806-468-8000 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1456 | 12/22 | 9:17 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1457 | 12/22 | 9:36 PM | Incoming | | ll | 6.0 | Included | 0.00 | 0.00 |
| 1458 | 12/22 | 10:47 PM | Incoming | | ll | 2.0 | Included | 0.00 | 0.00 |
| 1459 | 12/22 | 10:58 PM | Incoming | | ll | 1.0 | Included | 0.00 | 0.00 |
| 1460 | 12/22 | 11:00 PM | Incoming | | ll | 1.0 | Included | 0.00 | 0.00 |
| 1461 | 12/22 | 11:10 PM | Incoming | | ll | 4.0 | Included | 0.00 | 0.00 |
| 1462 | 12/22 | 11:15 PM | 806-433-7771 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |

ll = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 53 of 57 |

Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | 12/22 | 11:27 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1464 | 12/22 | 11:44 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1465 | 12/22 | 11:57 P M | 806-433-8167 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1466 | 12/23 | 12:10 A M | 806-433-7771 | Amarillo, TX | !! | 6.0 | Included | 0.00 | 0.00 |
| 1467 | 12/23 | 12:18 A M | 806-236-7046 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1468 | 12/23 | 12:19 A M | 806-433-7771 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 1469 | 12/23 | 12:38 A M | Incoming | | !! | 6.0 | Included | 0.00 | 0.00 |
| 1470 | 12/23 | 12:51 A M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 1471 | 12/23 | 1:04 A M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1472 | 12/23 | 1:06 A M | 806-236-7046 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1473 | 12/23 | 1:07 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1474 | 12/23 | 1:10 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1475 | 12/23 | 1:27 A M | 806-654-6367 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1476 | 12/23 | 1:28 A M | 806-433-7771 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 1477 | 12/23 | 1:40 A M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1478 | 12/23 | 1:49 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1479 | 12/23 | 1:52 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1480 | 12/23 | 1:54 A M | 806-433-7771 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 1481 | 12/23 | 1:59 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1482 | 12/23 | 1:59 A M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1483 | 12/23 | 2:14 A M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1484 | 12/23 | 2:20 A M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1485 | 12/23 | 2:26 A M | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1486 | 12/23 | 2:31 A M | 806-336-3853 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1487 | 12/23 | 2:32 A M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1488 | 12/23 | 2:34 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1489 | 12/23 | 3:40 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1490 | 12/23 | 3:48 A M | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1491 | 12/23 | 4:11 A M | 806-433-7771 | Amarillo, TX | !! | 9.0 | Included | 0.00 | 0.00 |
| 1492 | 12/23 | 10:12 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1493 | 12/23 | 10:14 A M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1494 | 12/23 | 10:16 A M | 806-433-7771 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1495 | 12/23 | 10:18 A M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1496 | 12/23 | 10:58 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1497 | 12/23 | 11:17 A M | Incoming | | !! | 22.0 | Included | 0.00 | 0.00 |
| 1498 | 12/23 | 12:02 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1499 | 12/23 | 12:03 P M | Incoming | | !! CW | 1.0 | Included | 0.00 | 0.00 |
| 1500 | 12/23 | 1:00 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1501 | 12/23 | 1:28 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1502 | 12/23 | 1:29 P M | 806-372-9258 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1503 | 12/23 | 2:22 P M | 806-381-9000 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1504 | 12/23 | 2:34 P M | 806-374-8699 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 54 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 12/23 | 2:47 P M | 806-379-2003 | Amarillo, TX | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1506 | 12/23 | 2:51 P M | Incoming | | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1507 | 12/23 | 2:59 P M | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 1508 | 12/23 | 3:43 P M | 806-433-7961 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1509 | 12/23 | 3:46 P M | 806-236-1231 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 1510 | 12/23 | 3:47 P M | 806-236-1231 | Amarillo, TX | ‼ | | 9.0 | included | 0.00 | 0.00 |
| 1511 | 12/23 | 4:07 P M | 806-679-0852 | Amarillo, TX | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1512 | 12/23 | 4:10 P M | 806-236-7046 | Amarillo, TX | ‼ | | 5.0 | included | 0.00 | 0.00 |
| 1513 | 12/23 | 4:16 P M | 806-236-3853 | Amarillo, TX | ‼ | | 7.0 | included | 0.00 | 0.00 |
| 1514 | 12/23 | 5:06 P M | 806-336-2420 | Amarillo, TX | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1515 | 12/23 | 5:11 P M | 806-336-3265 | Amarillo, TX | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1516 | 12/23 | 5:42 P M | Incoming | | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 1517 | 12/23 | 5:44 P M | 806-433-7961 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1518 | 12/23 | 5:49 P M | 806-433-7961 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1519 | 12/23 | 5:53 P M | 806-336-2420 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1520 | 12/23 | 5:56 P M | Incoming | | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 1521 | 12/23 | 6:33 P M | 806-236-1231 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 1522 | 12/23 | 6:37 P M | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 1523 | 12/23 | 6:49 P M | Incoming | | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 1524 | 12/23 | 7:00 P M | Incoming | | ‼ | | 3.0 | included | 0.00 | 0.00 |
| 1525 | 12/23 | 7:08 P M | Incoming | | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 1526 | 12/23 | 7:13 P M | 806-236-8101 | Amarillo, TX | ‼ | | 5.0 | included | 0.00 | 0.00 |
| 1527 | 12/23 | 7:34 P M | 806-236-7046 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 1528 | 12/23 | 9:33 P M | 806-236-5675 | Amarillo, TX | ‼ | | 5.0 | included | 0.00 | 0.00 |
| 1529 | 12/23 | 10:13 P M | Incoming | | ‼ | | 7.0 | included | 0.00 | 0.00 |
| 1530 | 12/23 | 10:28 P M | 806-681-8968 | Amarillo, TX | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1531 | 12/23 | 10:29 P M | 806-236-0155 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 1532 | 12/23 | 10:35 P M | 806-433-7961 | Amarillo, TX | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1533 | 12/23 | 10:43 P M | 806-433-7771 | Amarillo, TX | ‼ | | 5.0 | included | 0.00 | 0.00 |
| 1534 | 12/23 | 10:56 P M | Incoming | | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1535 | 12/23 | 10:56 P M | Incoming | | ‼ | CW | 1.0 | included | 0.00 | 0.00 |
| 1536 | 12/23 | 10:59 P M | Incoming | | | CW | 39.0 | 15.60 | 0.00 | 15.60 |
| 1537 | 12/23 | 11:38 P M | Incoming | | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1538 | 12/24 | 12:01 A M | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 1539 | 12/24 | 12:03 A M | Incoming | | ‼ | CW | 3.0 | included | 0.00 | 0.00 |
| 1540 | 12/24 | 12:06 A M | 806-433-7771 | Amarillo, TX | ‼ | | 13.0 | included | 0.00 | 0.00 |
| 1541 | 12/24 | 12:18 A M | 806-433-8547 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 1542 | 12/24 | 12:21 A M | 806-433-7771 | Amarillo, TX | ‼ | | 3.0 | included | 0.00 | 0.00 |
| 1543 | 12/24 | 12:35 A M | Incoming | | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1544 | 12/24 | 12:57 A M | Incoming | | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 1545 | 12/24 | 2:33 A M | Incoming | | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 1546 | 12/24 | 2:34 A M | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges



R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | 12/24 | 2:37 A M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1548 | 12/24 | 2:52 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1549 | 12/24 | 3:01 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1550 | 12/24 | 3:18 A M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1551 | 12/24 | 3:20 A M | 806-433-8547 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1552 | 12/24 | 3:44 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1553 | 12/24 | 3:57 A M | Incoming | | | 12.0 | 4.80 | 0.00 | 4.80 |
| 1554 | 12/24 | 4:09 A M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1555 | 12/24 | 4:12 A M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1556 | 12/24 | 4:15 A M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1557 | 12/24 | 4:48 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1558 | 12/24 | 2:58 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1559 | 12/24 | 5:15 P M | 806-236-0155 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1560 | 12/24 | 5:18 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1561 | 12/24 | 5:20 P M | 806-236-9388 | Amarillo, TX | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 1562 | 12/24 | 5:27 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1563 | 12/24 | 5:30 P M | 806-355-2059 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1564 | 12/24 | 5:37 P M | 806-359-6019 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1565 | 12/24 | 6:09 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1566 | 12/24 | 6:11 P M | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1567 | 12/24 | 6:23 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1568 | 12/24 | 6:38 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1569 | 12/24 | 6:44 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1570 | 12/24 | 6:49 P M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1571 | 12/24 | 6:50 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1572 | 12/24 | 6:59 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1573 | 12/24 | 7:00 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1574 | 12/24 | 7:01 P M | 806-570-1178 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1575 | 12/24 | 7:03 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1576 | 12/24 | 7:04 P M | 806-570-1178 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1577 | 12/24 | 7:05 P M | 806-236-5675 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1578 | 12/24 | 7:08 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1579 | 12/24 | 7:23 P M | 806-359-6019 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1580 | 12/24 | 7:31 P M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1581 | 12/24 | 7:35 P M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1582 | 12/24 | 7:49 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1583 | 12/24 | 7:54 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1584 | 12/24 | 7:57 P M | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1585 | 12/24 | 8:03 P M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1586 | 12/24 | 8:13 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1587 | 12/24 | 8:17 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1588 | 12/24 | 8:18 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1589 | 12/24 | 8:25 P M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 56 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | 12/24 | 8:42 P M | 806-236-7046 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1591 | 12/24 | 8:51 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1592 | 12/24 | 9:12 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1593 | 12/24 | 10:38 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1594 | 12/24 | 11:04 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1595 | 12/24 | 11:34 P M | 806-236-3853 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1596 | 12/24 | 11:35 P M | 806-381-2193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1597 | 12/24 | 11:40 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1598 | 12/24 | 11:41 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1599 | 12/24 | 11:43 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1600 | 12/25 | 3:47 A M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1601 | 12/25 | 4:04 A M | 806-236-3853 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1602 | 12/25 | 4:18 A M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1603 | 12/25 | 5:15 A M | 806-236-7046 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1604 | 12/25 | 6:08 A M | 806-236-9142 | Amarillo, TX | ǂǂ | 7.0 | included | 0.00 | 0.00 |
| 1605 | 12/25 | 6:19 A M | 806-236-9142 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1606 | 12/25 | 8:36 A M | Incoming | | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1607 | 12/25 | 2:24 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1608 | 12/25 | 3:13 P M | 806-433-8547 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1609 | 12/25 | 5:10 P M | Incoming | | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1610 | 12/25 | 5:11 P M | Incoming | | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1611 | 12/25 | 5:40 P M | 806-359-6019 | Amarillo, TX | | 8.0 | 3.20 | 0.00 | 3.20 |
| 1612 | 12/25 | 5:53 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1613 | 12/25 | 5:55 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1614 | 12/25 | 5:56 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1615 | 12/25 | 5:57 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1616 | 12/25 | 5:58 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1617 | 12/25 | 6:00 P M | 806-336-3265 | Amarillo, TX | | 9.0 | 3.60 | 0.00 | 3.60 |
| 1618 | 12/25 | 6:26 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1619 | 12/25 | 6:32 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1620 | 12/25 | 6:35 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1621 | 12/25 | 7:37 P M | Incoming | | | 9.0 | 3.60 | 0.00 | 3.60 |
| 1622 | 12/25 | 8:42 P M | Incoming | | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 1623 | 12/25 | 9:03 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1624 | 12/25 | 9:27 P M | 806-236-3853 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 1625 | 12/25 | 9:28 P M | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1626 | 12/25 | 9:29 P M | Incoming | | ǂǂ CW | 6.0 | included | 0.00 | 0.00 |
| 1627 | 12/25 | 9:35 P M | 806-681-2083 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1628 | 12/25 | 9:37 P M | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1629 | 12/25 | 9:43 P M | 806-433-4636 | Amarillo, TX | ǂǂ | 5.0 | included | 0.00 | 0.00 |
| 1630 | 12/25 | 9:47 P M | 806-236-9142 | Amarillo, TX | ǂǂ | 6.0 | included | 0.00 | 0.00 |
| 1631 | 12/25 | 9:52 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1632 | 12/25 | 9:53 P M | 806-681-2083 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |

ǂǂ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 57 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1633 | 12/25 | 9:58 P M | 806-336-3265 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1634 | 12/25 | 9:59 P M | Incoming | | ii CW | 1.0 | Included | 0.00 | 0.00 |
| 1635 | 12/25 | 10:00 P M | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1636 | 12/25 | 10:06 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1637 | 12/25 | 10:07 P M | Incoming | | ii CW | 4.0 | Included | 0.00 | 0.00 |
| 1638 | 12/25 | 10:13 P M | 806-433-7771 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1639 | 12/25 | 10:37 P M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1640 | 12/25 | 10:47 P M | 806-236-3853 | Amarillo, TX | ii | 4.0 | Included | 0.00 | 0.00 |
| 1641 | 12/25 | 10:50 P M | Incoming | | CW | 7.0 | 2.80 | 0.00 | 2.80 |
| 1642 | 12/25 | 11:02 P M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1643 | 12/25 | 11:11 P M | 806-236-7046 | Amarillo, TX | ii | 5.0 | Included | 0.00 | 0.00 |
| 1644 | 12/25 | 11:20 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1645 | 12/25 | 11:23 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1646 | 12/25 | 11:24 P M | Incoming | | ii CW | 4.0 | Included | 0.00 | 0.00 |
| | Total | | | | | | $218.00 | $2.50 | $220.50 |

## Premium Services (Non-Telecom) Detail

### Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 11/27 | 2:36 A M | Turkey Wishes | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 2 | 12/3 | 10:40 A M | Little Drummer Boy | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 3 | 12/3 | 10:47 A M | The First Noel - Orn | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 4 | 12/4 | 3:16 P M | Doh! | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 5 | 12/5 | 9:12 P M | Billiards | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 6 | 12/6 | 4:01 A M | Im Too Sexy | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 7 | 12/6 | 4:11 A M | Phaser Fire | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 8 | 12/9 | 3:54 A M | Another One Bites Th | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 9 | 12/23 | 5:17 P M | Happy New Year-Celeb | mmarquez15 | 2.00 | 0.00 | 2.00 |
| | Total | | | | $13.00 | $0.00 | $13.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

### Sprint PCSrng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 12/3 | 10:44 A M | The Twelve Days Of C | mmarquez15 | 1.00 | 0.00 | 1.00 |
| | Total | | | | $1.00 | $0.00 | $1.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 19 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Jan. 26 to Feb. 25**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 1420.0 |
| Extra Minutes Used | 525.0 |
| PCS to PCS Calling | 1569.0 |
| **Total Voice Minutes** | **3,514.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | **$95.00** |

## Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Voice Airtime Charges for Extra Minutes Used | 525.0 Minutes | 210.00 |
| | | **$210.00** |

## Premium Services (Non-Telecom)
## Additional Usage Charges

| Description | | Charges * |
|---|---|---|
| Sprint PCS Rng&Ss Non-Plan Event Charges | 2 Events | 3.00 |
| | | **$3.00** |

* For issues with Premium Services charges, please call (877) 788-0743.

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 20 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | -$10.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $47.03 |

| Total Individual Charges for MICHAEL MARQUEZ | $345.03 |
|---|---|

**Need more information?**
Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/26 | 12:54 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2 | 12/26 | 1:06 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 3 | 12/26 | 1:14 AM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 4 | 12/26 | 2:33 AM | 806-433-7771 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 5 | 12/26 | 2:51 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 6 | 12/26 | 3:12 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 7 | 12/26 | 3:37 AM | 806-681-2083 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 8 | 12/26 | 3:57 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 9 | 12/26 | 8:01 AM | 806-236-7046 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 10 | 12/26 | 5:38 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 11 | 12/26 | 5:42 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 12 | 12/26 | 5:44 PM | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 13 | 12/26 | 5:48 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 14 | 12/26 | 6:05 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 15 | 12/26 | 6:07 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 16 | 12/26 | 6:16 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 17 | 12/26 | 7:07 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 18 | 12/26 | 7:08 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 19 | 12/26 | 7:34 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 20 | 12/26 | 7:37 PM | 806-654-6367 | Amarillo, TX | | 20.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 21 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 12/26 | 7:57 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 22 | 12/26 | 7:59 P M | 806-359-6019 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 12/26 | 8:02 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 24 | 12/26 | 8:27 P M | 806-236-7046 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 25 | 12/26 | 8:57 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 12/26 | 9:15 P M | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 27 | 12/26 | 9:17 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 28 | 12/26 | 9:40 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 29 | 12/26 | 10:00 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 30 | 12/26 | 10:10 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 31 | 12/26 | 10:11 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 32 | 12/26 | 10:14 P M | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 33 | 12/26 | 10:37 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 34 | 12/26 | 10:57 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 35 | 12/26 | 11:57 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 36 | 12/27 | 12:07 A M | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 37 | 12/27 | 12:16 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 38 | 12/27 | 12:31 A M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 39 | 12/27 | 12:32 A M | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 40 | 12/27 | 12:34 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 41 | 12/27 | 12:51 A M | Incoming | | ii | 36.0 | included | 0.00 | 0.00 |
| 42 | 12/27 | 1:27 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 43 | 12/27 | 1:48 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 44 | 12/27 | 1:52 A M | 806-433-8547 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 45 | 12/27 | 1:54 A M | 806-681-2083 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 46 | 12/27 | 2:42 A M | 806-433-8547 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 47 | 12/27 | 2:44 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 48 | 12/27 | 2:50 A M | Incoming | | ii | 9.0 | included | 0.00 | 0.00 |
| 49 | 12/27 | 3:19 A M | 806-433-8547 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 50 | 12/27 | 3:31 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 51 | 12/27 | 3:32 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 52 | 12/27 | 3:34 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 53 | 12/27 | 3:40 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 54 | 12/27 | 3:41 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 55 | 12/27 | 4:42 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 56 | 12/27 | 5:39 A M | 806-681-2083 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 57 | 12/27 | 11:20 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 12/27 | 11:21 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 59 | 12/27 | 11:23 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 60 | 12/27 | 11:28 A M | 806-356-7302 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 61 | 12/27 | 11:37 A M | 806-672-8800 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 62 | 12/27 | 11:50 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 22 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 12/27 | 1:12 PM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 64 | 12/27 | 3:21 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 65 | 12/27 | 3:22 PM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 66 | 12/27 | 3:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 67 | 12/27 | 3:32 PM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 68 | 12/27 | 3:34 PM | 806-236-7046 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 69 | 12/27 | 3:37 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 70 | 12/27 | 3:38 PM | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 71 | 12/27 | 3:40 PM | 806-356-7303 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 72 | 12/27 | 3:41 PM | Incoming | | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 73 | 12/27 | 3:52 PM | 806-359-6019 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 74 | 12/27 | 4:21 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 75 | 12/27 | 4:37 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 76 | 12/27 | 4:38 PM | 806-236-9388 | Amarillo, TX | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 77 | 12/27 | 5:09 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 78 | 12/27 | 5:18 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 79 | 12/27 | 5:38 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 80 | 12/27 | 5:44 PM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 81 | 12/27 | 6:10 PM | 806-376-4111 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 82 | 12/27 | 6:26 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 83 | 12/27 | 6:33 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 84 | 12/27 | 7:09 PM | 806-236-9142 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 85 | 12/27 | 7:15 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 86 | 12/27 | 7:28 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 87 | 12/27 | 7:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 88 | 12/27 | 8:29 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 89 | 12/27 | 8:49 PM | 806-236-1231 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 90 | 12/27 | 11:53 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 91 | 12/28 | 12:07 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 92 | 12/28 | 12:24 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 93 | 12/28 | 12:28 AM | 806-236-1231 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 94 | 12/28 | 12:30 AM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 95 | 12/28 | 12:35 AM | Incoming | | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 96 | 12/28 | 12:42 AM | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 97 | 12/28 | 12:45 AM | 806-433-7771 | Amarillo, TX | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 98 | 12/28 | 12:52 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 99 | 12/28 | 12:53 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 100 | 12/28 | 12:54 AM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 101 | 12/28 | 12:59 AM | 806-236-7046 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 102 | 12/28 | 1:06 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 103 | 12/28 | 1:47 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 104 | 12/28 | 1:59 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 23 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 12/28 | 2:13 AM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 106 | 12/28 | 2:50 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 107 | 12/28 | 3:21 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 108 | 12/28 | 3:26 AM | 806-236-7046 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 109 | 12/28 | 4:24 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 110 | 12/28 | 6:57 AM | 806-433-7771 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 111 | 12/28 | 1:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 112 | 12/28 | 1:08 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 113 | 12/28 | 1:11 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 114 | 12/28 | 1:12 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 115 | 12/28 | 1:14 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 116 | 12/28 | 1:19 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 117 | 12/28 | 2:26 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 118 | 12/28 | 2:32 PM | 806-355-3900 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 119 | 12/28 | 3:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 120 | 12/28 | 4:02 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 121 | 12/28 | 4:08 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 122 | 12/28 | 5:36 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 123 | 12/28 | 5:51 PM | 806-236-7046 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 124 | 12/28 | 6:25 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 125 | 12/28 | 6:32 PM | 806-373-7952 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 126 | 12/28 | 7:00 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 127 | 12/28 | 7:18 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 128 | 12/28 | 7:20 PM | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 129 | 12/28 | 7:20 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 130 | 12/28 | 7:22 PM | 806-433-4636 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 131 | 12/28 | 7:24 PM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 132 | 12/28 | 7:25 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 133 | 12/28 | 7:27 PM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 134 | 12/28 | 7:34 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 135 | 12/28 | 7:54 PM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 136 | 12/28 | 9:36 PM | 806-236-3853 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 137 | 12/28 | 9:42 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 138 | 12/28 | 10:15 PM | 806-468-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 139 | 12/28 | 10:26 PM | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 140 | 12/28 | 11:14 PM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 141 | 12/28 | 11:17 PM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 142 | 12/28 | 11:34 PM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 143 | 12/28 | 11:45 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 144 | 12/29 | 12:05 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 145 | 12/29 | 12:09 AM | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 146 | 12/29 | 12:10 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 24 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 147 | 12/29 | 12:25 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 148 | 12/29 | 1:17 AM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 149 | 12/29 | 1:42 AM | 806-236-9142 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 150 | 12/29 | 2:29 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 151 | 12/29 | 2:32 AM | 806-336-3265 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 152 | 12/29 | 2:56 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 153 | 12/29 | 3:12 AM | 806-654-4583 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 154 | 12/29 | 3:26 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 155 | 12/29 | 3:58 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 156 | 12/29 | 3:02 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 157 | 12/29 | 4:10 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 158 | 12/29 | 5:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 159 | 12/29 | 5:38 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 160 | 12/29 | 5:39 PM | 806-570-1168 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 161 | 12/29 | 5:40 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 162 | 12/29 | 5:42 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 163 | 12/29 | 5:43 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 12/29 | 6:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 165 | 12/29 | 6:15 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 166 | 12/29 | 6:56 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 167 | 12/29 | 6:58 PM | 806-654-4583 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 168 | 12/29 | 7:01 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 169 | 12/29 | 7:05 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 170 | 12/29 | 7:06 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 171 | 12/29 | 7:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 172 | 12/29 | 7:44 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 173 | 12/29 | 9:10 PM | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 174 | 12/29 | 9:26 PM | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 175 | 12/29 | 10:40 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 176 | 12/29 | 10:59 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 177 | 12/29 | 11:33 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 178 | 12/29 | 11:59 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 179 | 12/30 | 1:11 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 180 | 12/30 | 2:27 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 181 | 12/30 | 3:21 AM | 806-236-9388 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 182 | 12/30 | 3:28 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 183 | 12/30 | 3:29 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 184 | 12/30 | 3:35 AM | Incoming | | ‼ | 13.0 | included | 0.00 | 0.00 |
| 185 | 12/30 | 3:48 AM | 806-236-3853 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 186 | 12/30 | 3:54 AM | 806-433-7771 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 187 | 12/30 | 4:00 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 188 | 12/30 | 4:03 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 25 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 189 | 12/30 | 4:04 AM | 806-379-2003 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 190 | 12/30 | 4:07 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 191 | 12/30 | 4:12 AM | Incoming | | CW | 8.0 | Included | 0.00 | 0.00 |
| 192 | 12/30 | 4:21 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 193 | 12/30 | 5:38 AM | 806-236-3853 | Amarillo, TX | ii | 4.0 | Included | 0.00 | 0.00 |
| 194 | 12/30 | 7:13 AM | 806-236-9142 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 195 | 12/30 | 8:16 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 196 | 12/30 | 8:19 AM | Incoming | | ii | 12.0 | Included | 0.00 | 0.00 |
| 197 | 12/30 | 11:41 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 198 | 12/30 | 11:58 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 199 | 12/30 | 12:24 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 200 | 12/30 | 12:52 PM | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 201 | 12/30 | 1:42 PM | 806-355-3900 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 202 | 12/30 | 1:44 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 203 | 12/30 | 1:58 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 204 | 12/30 | 1:59 PM | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 205 | 12/30 | 2:00 PM | Incoming | | ii CW | 2.0 | Included | 0.00 | 0.00 |
| 206 | 12/30 | 2:02 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 207 | 12/30 | 2:05 PM | Incoming | | ii | 4.0 | Included | 0.00 | 0.00 |
| 208 | 12/30 | 2:14 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 209 | 12/30 | 2:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 210 | 12/30 | 2:19 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 211 | 12/30 | 2:24 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 212 | 12/30 | 2:24 PM | Incoming | | ii CW | 4.0 | Included | 0.00 | 0.00 |
| 213 | 12/30 | 3:16 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 214 | 12/30 | 3:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 215 | 12/30 | 3:29 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 216 | 12/30 | 3:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 217 | 12/30 | 3:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 218 | 12/30 | 4:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 219 | 12/30 | 4:11 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 220 | 12/30 | 4:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 221 | 12/30 | 4:57 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 222 | 12/30 | 4:59 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 223 | 12/30 | 5:01 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 224 | 12/30 | 5:02 PM | 806-654-6367 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 225 | 12/30 | 5:09 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 226 | 12/30 | 5:11 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 227 | 12/30 | 5:17 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 228 | 12/30 | 5:29 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 229 | 12/30 | 5:33 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 230 | 12/30 | 5:59 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 231 | 12/30 | 6:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 26 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 232 | 12/30 | 6:35 PM | 806-236-8101 | Amarillo, TX | †† | 1.0 | Included | 0.00 | 0.00 |
| 233 | 12/30 | 6:52 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 234 | 12/30 | 7:01 PM | Incoming | | †† | 1.0 | Included | 0.00 | 0.00 |
| 235 | 12/30 | 8:38 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 236 | 12/30 | 8:43 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 237 | 12/30 | 8:47 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 238 | 12/30 | 8:57 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 239 | 12/30 | 8:58 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 240 | 12/30 | 9:07 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 241 | 12/30 | 9:14 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 242 | 12/30 | 9:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 243 | 12/30 | 10:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 244 | 12/30 | 11:05 PM | Incoming | | †† | 2.0 | Included | 0.00 | 0.00 |
| 245 | 12/30 | 11:59 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 246 | 12/31 | 12:07 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 247 | 12/31 | 12:19 AM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 248 | 12/31 | 12:21 AM | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 249 | 12/31 | 12:24 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 250 | 12/31 | 12:51 AM | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 251 | 12/31 | 1:07 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 252 | 12/31 | 1:25 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 253 | 12/31 | 1:49 AM | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 254 | 12/31 | 2:05 AM | 806-236-7046 | Amarillo, TX | †† | 1.0 | Included | 0.00 | 0.00 |
| 255 | 12/31 | 2:06 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 256 | 12/31 | 2:16 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 257 | 12/31 | 2:56 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 258 | 12/31 | 2:58 AM | 806-236-3853 | Amarillo, TX | †† | 1.0 | Included | 0.00 | 0.00 |
| 259 | 12/31 | 2:10 PM | Incoming | | †† | 1.0 | Included | 0.00 | 0.00 |
| 260 | 12/31 | 2:24 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 261 | 12/31 | 2:25 PM | 806-672-8800 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 262 | 12/31 | 2:38 PM | 806-236-8101 | Amarillo, TX | †† | 1.0 | Included | 0.00 | 0.00 |
| 263 | 12/31 | 3:11 PM | Incoming | | †† | 10.0 | Included | 0.00 | 0.00 |
| 264 | 12/31 | 3:37 PM | 806-236-3853 | Amarillo, TX | †† | 5.0 | Included | 0.00 | 0.00 |
| 265 | 12/31 | 4:10 PM | 806-336-3265 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 266 | 12/31 | 4:33 PM | 806-236-3853 | Amarillo, TX | †† | 9.0 | Included | 0.00 | 0.00 |
| 267 | 12/31 | 4:48 PM | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 12/31 | 4:50 PM | 806-433-4636 | Amarillo, TX | †† | 2.0 | Included | 0.00 | 0.00 |
| 269 | 12/31 | 6:05 PM | 806-467-1300 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 12/31 | 6:13 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 271 | 12/31 | 6:24 PM | 806-359-6019 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 272 | 12/31 | 6:38 PM | Incoming | | †† | 3.0 | Included | 0.00 | 0.00 |
| 273 | 12/31 | 6:58 PM | Incoming | | †† | 3.0 | Included | 0.00 | 0.00 |
| 274 | 12/31 | 7:09 PM | 806-236-3853 | Amarillo, TX | †† | 2.0 | Included | 0.00 | 0.00 |

†† = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 27 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 275 | 12/31 | 7:25 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 276 | 12/31 | 7:31 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 277 | 12/31 | 7:34 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 278 | 12/31 | 7:50 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 279 | 12/31 | 7:59 P M | Incoming | | !! | 13.0 | Included | 0.00 | 0.00 |
| 280 | 12/31 | 8:13 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 281 | 12/31 | 8:17 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 282 | 12/31 | 8:42 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 283 | 12/31 | 8:47 P M | 806-433-4636 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 284 | 12/31 | 9:10 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 285 | 12/31 | 9:34 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 286 | 12/31 | 10:14 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 287 | 12/31 | 10:20 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 288 | 12/31 | 10:52 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 289 | 12/31 | 11:13 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 290 | 12/31 | 11:20 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 291 | 12/31 | 11:26 P M | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 292 | 12/31 | 11:51 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 293 | 1/1 | 12:38 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 294 | 1/1 | 12:39 A M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 295 | 1/1 | 12:50 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 296 | 1/1 | 12:59 A M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 297 | 1/1 | 4:38 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 298 | 1/1 | 4:56 A M | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 299 | 1/1 | 3:45 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 300 | 1/2 | 2:32 A M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 301 | 1/2 | 2:35 A M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 302 | 1/2 | 2:40 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 303 | 1/2 | 5:42 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 304 | 1/2 | 5:44 P M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 305 | 1/2 | 5:46 P M | 806-236-8101 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 306 | 1/2 | 5:52 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 307 | 1/2 | 5:53 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 308 | 1/2 | 5:55 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 309 | 1/2 | 5:58 P M | 806-236-3853 | Amarillo, TX | !! | 10.0 | Included | 0.00 | 0.00 |
| 310 | 1/2 | 6:27 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 311 | 1/2 | 6:31 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 312 | 1/2 | 6:33 P M | 806-467-1300 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 313 | 1/2 | 6:35 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 314 | 1/2 | 6:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 315 | 1/2 | 7:35 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 316 | 1/2 | 7:37 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 28 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 1/2 | 7:42 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 318 | 1/2 | 8:33 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 319 | 1/2 | 8:34 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 320 | 1/2 | 8:35 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 321 | 1/2 | 9:22 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 322 | 1/2 | 9:23 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 323 | 1/2 | 9:29 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 324 | 1/2 | 11:22 PM | 806-236-9124 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 325 | 1/2 | 11:23 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 326 | 1/2 | 11:24 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 327 | 1/2 | 11:25 PM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 328 | 1/2 | 11:26 PM | Incoming | | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 329 | 1/3 | 12:08 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 330 | 1/3 | 12:36 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 331 | 1/3 | 1:09 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 332 | 1/3 | 3:37 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 333 | 1/3 | 12:44 PM | 806-467-1777 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 334 | 1/3 | 12:45 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 335 | 1/3 | 1:16 PM | 806-467-1777 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 336 | 1/3 | 1:20 PM | 806-358-0077 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 337 | 1/3 | 1:34 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 338 | 1/3 | 1:43 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 339 | 1/3 | 1:47 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 340 | 1/3 | 3:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 341 | 1/3 | 3:11 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 342 | 1/3 | 3:12 PM | 806-467-1300 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 343 | 1/3 | 3:15 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 344 | 1/3 | 3:16 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 345 | 1/3 | 3:51 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 346 | 1/3 | 5:35 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 347 | 1/3 | 5:37 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 348 | 1/4 | 7:04 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 349 | 1/4 | 7:07 PM | 806-681-8968 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 350 | 1/4 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 351 | 1/4 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 352 | 1/4 | 7:09 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 353 | 1/4 | 7:10 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 354 | 1/4 | 7:13 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 355 | 1/4 | 7:14 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 356 | 1/4 | 7:18 PM | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 357 | 1/4 | 7:31 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 358 | 1/4 | 7:33 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 359 | 1/4 | 7:35 PM | 806-433-4636 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 29 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 360 | 1/4 | 7:39 PM | 806-236-7046 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 361 | 1/4 | 7:40 PM | 806-236-0155 | Amarillo, TX | !! | 6.0 | Included | 0.00 | 0.00 |
| 362 | 1/4 | 7:46 PM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 363 | 1/4 | 7:47 PM | 806-681-2083 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 364 | 1/4 | 7:52 PM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 365 | 1/4 | 8:18 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 366 | 1/4 | 8:19 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 367 | 1/4 | 8:20 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 368 | 1/4 | 8:24 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 369 | 1/4 | 8:56 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 370 | 1/4 | 8:58 PM | 806-359-6019 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 371 | 1/4 | 9:11 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 372 | 1/4 | 9:38 PM | 806-236-9388 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 373 | 1/4 | 10:12 PM | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 374 | 1/4 | 10:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 375 | 1/4 | 10:48 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 376 | 1/4 | 10:48 PM | Incoming | | !! CW | 5.0 | Included | 0.00 | 0.00 |
| 377 | 1/4 | 10:56 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 378 | 1/4 | 11:32 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 379 | 1/4 | 11:35 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 380 | 1/4 | 11:36 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 381 | 1/4 | 11:38 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 382 | 1/4 | 11:38 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 383 | 1/4 | 11:49 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 384 | 1/4 | 11:50 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 385 | 1/4 | 11:52 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 386 | 1/5 | 12:17 AM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 387 | 1/5 | 12:50 AM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 388 | 1/5 | 1:57 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 389 | 1/5 | 3:14 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 390 | 1/5 | 3:18 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 391 | 1/5 | 3:50 AM | 806-352-6257 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 392 | 1/5 | 3:54 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 393 | 1/5 | 4:03 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 394 | 1/5 | 4:18 AM | 806-236-9388 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 395 | 1/5 | 4:31 AM | 806-236-9388 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 396 | 1/5 | 4:58 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 397 | 1/5 | 1:28 PM | 806-359-6019 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 398 | 1/5 | 3:54 PM | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 399 | 1/5 | 4:26 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 400 | 1/5 | 4:28 PM | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 401 | 1/5 | 5:38 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 30 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 402 | 1/5 | 5:54 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 403 | 1/5 | 6:02 PM | Incoming | | ‼ | 9.0 | Included | 0.00 | 0.00 |
| 404 | 1/5 | 6:11 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 405 | 1/5 | 6:12 PM | 806-681-2083 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 406 | 1/5 | 6:15 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 407 | 1/5 | 6:17 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 408 | 1/5 | 6:18 PM | 806-336-3265 | Amarillo, TX | | 12.0 | Included | 0.00 | 0.00 |
| 409 | 1/5 | 6:30 PM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 410 | 1/5 | 6:43 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 411 | 1/5 | 6:50 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 412 | 1/5 | 6:51 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 413 | 1/5 | 6:53 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 414 | 1/5 | 6:54 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 415 | 1/5 | 6:55 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 416 | 1/5 | 6:57 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 417 | 1/5 | 6:58 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 418 | 1/5 | 7:00 PM | 806-236-9388 | Amarillo, TX | ‼ | 14.0 | Included | 0.00 | 0.00 |
| 419 | 1/5 | 7:13 PM | Incoming | | ‼ CW | 7.0 | Included | 0.00 | 0.00 |
| 420 | 1/5 | 7:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 421 | 1/5 | 7:55 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 422 | 1/5 | 8:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 423 | 1/5 | 8:22 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 424 | 1/5 | 8:37 PM | 806-358-8148 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 425 | 1/5 | 8:40 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 426 | 1/5 | 8:48 PM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 427 | 1/5 | 9:12 PM | 806-236-3853 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 428 | 1/5 | 9:49 PM | 806-681-8966 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 429 | 1/6 | 1:30 AM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 430 | 1/6 | 1:35 AM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 431 | 1/6 | 1:36 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 432 | 1/6 | 1:37 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 433 | 1/6 | 1:40 AM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 434 | 1/6 | 1:43 AM | 806-236-8101 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 435 | 1/6 | 2:28 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 436 | 1/6 | 2:30 AM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 437 | 1/6 | 2:36 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 438 | 1/6 | 5:00 AM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 439 | 1/6 | 5:06 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 440 | 1/6 | 5:40 AM | 806-236-8101 | Amarillo, TX | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 441 | 1/6 | 6:14 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 442 | 1/6 | 7:46 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 443 | 1/6 | 7:49 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 31 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 444 | 1/6 | 10:07 AM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 445 | 1/6 | 4:50 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 446 | 1/6 | 5:21 PM | 806-236-8101 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 447 | 1/6 | 5:24 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 448 | 1/6 | 5:25 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 449 | 1/6 | 5:25 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 450 | 1/6 | 5:26 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 451 | 1/6 | 5:27 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 452 | 1/6 | 5:49 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 453 | 1/6 | 6:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 454 | 1/6 | 6:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 455 | 1/6 | 7:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 456 | 1/6 | 7:58 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 457 | 1/6 | 7:59 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 458 | 1/6 | 8:02 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 459 | 1/6 | 8:03 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 460 | 1/6 | 8:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 461 | 1/6 | 9:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 462 | 1/6 | 9:36 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 463 | 1/6 | 11:29 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 464 | 1/6 | 11:41 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 1/7 | 1:20 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 466 | 1/7 | 5:55 AM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 467 | 1/7 | 6:10 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 468 | 1/7 | 6:12 AM | 806-681-2083 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 469 | 1/7 | 6:13 AM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 470 | 1/7 | 7:03 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 471 | 1/7 | 7:04 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 472 | 1/7 | 7:31 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 473 | 1/7 | 7:43 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 474 | 1/7 | 8:03 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 475 | 1/7 | 10:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 476 | 1/7 | 10:42 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 477 | 1/7 | 10:43 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 478 | 1/7 | 10:44 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 1/7 | 10:44 AM | 806-376-4111 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 480 | 1/7 | 10:50 AM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 481 | 1/7 | 10:59 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 482 | 1/7 | 11:20 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 483 | 1/7 | 11:40 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 484 | 1/7 | 11:45 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 485 | 1/7 | 11:53 AM | 806-354-8217 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 32 of 53 |

Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 486 | 1/7 | 12:03 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 487 | 1/7 | 12:07 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 488 | 1/7 | 12:10 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 489 | 1/7 | 1:14 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 490 | 1/7 | 1:31 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 491 | 1/7 | 2:09 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 492 | 1/7 | 2:17 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 493 | 1/7 | 2:22 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 494 | 1/7 | 2:47 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 495 | 1/7 | 2:52 P M | 806-681-8966 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 496 | 1/7 | 2:56 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 497 | 1/7 | 3:29 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 498 | 1/7 | 3:38 P M | 806-236-3853 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 499 | 1/7 | 3:53 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 500 | 1/7 | 4:43 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 501 | 1/7 | 5:05 P M | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 502 | 1/7 | 5:39 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 503 | 1/7 | 6:03 P M | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 504 | 1/7 | 6:12 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 505 | 1/7 | 6:14 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 506 | 1/7 | 6:54 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 507 | 1/7 | 6:59 P M | 806-236-0155 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 508 | 1/7 | 7:55 P M | 806-236-7046 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 509 | 1/7 | 8:19 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 510 | 1/7 | 8:21 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 511 | 1/7 | 8:22 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 512 | 1/7 | 8:24 P M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 513 | 1/7 | 8:26 P M | 806-433-4636 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 514 | 1/7 | 8:30 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 515 | 1/7 | 8:35 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 516 | 1/7 | 8:52 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 517 | 1/7 | 9:36 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 518 | 1/7 | 9:38 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 519 | 1/7 | 9:56 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 520 | 1/7 | 9:58 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 521 | 1/7 | 9:59 P M | 806-236-9142 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 522 | 1/7 | 10:00 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 523 | 1/7 | 10:02 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 524 | 1/7 | 10:03 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 525 | 1/7 | 10:05 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 526 | 1/7 | 10:28 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 527 | 1/7 | 10:34 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 528 | 1/7 | 11:15 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 33 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 1/7 | 11:18 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 530 | 1/7 | 11:20 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 531 | 1/7 | 11:24 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 532 | 1/7 | 11:37 P M | 806-338-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 533 | 1/7 | 11:39 P M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 534 | 1/7 | 11:59 P M | Incoming | | ‼ | 9.0 | included | 0.00 | 0.00 |
| 535 | 1/8 | 12:08 A M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 536 | 1/8 | 12:09 A M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 537 | 1/8 | 12:10 A M | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 538 | 1/8 | 12:28 A M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 539 | 1/8 | 12:31 A M | 806-335-1456 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 540 | 1/8 | 12:36 A M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 541 | 1/8 | 12:41 A M | Incoming | | | 19.0 | included | 0.00 | 0.00 |
| 542 | 1/8 | 1:34 A M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 1/8 | 2:02 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 544 | 1/8 | 4:11 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 545 | 1/8 | 5:05 A M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 546 | 1/8 | 5:07 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 547 | 1/8 | 10:02 A M | 806-433-7961 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 548 | 1/8 | 10:15 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 549 | 1/8 | 10:17 A M | Incoming | | | 37.0 | included | 0.00 | 0.00 |
| 550 | 1/8 | 12:44 P M | 806-376-4111 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 551 | 1/8 | 12:52 P M | 806-433-8547 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 552 | 1/8 | 1:00 P M | 806-355-3900 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 553 | 1/8 | 1:35 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 554 | 1/8 | 2:17 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 555 | 1/8 | 2:47 P M | 806-236-5675 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 556 | 1/8 | 2:51 P M | Incoming | | ‼ | 20.0 | included | 0.00 | 0.00 |
| 557 | 1/8 | 3:11 P M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 558 | 1/8 | 3:40 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 559 | 1/8 | 4:09 P M | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 560 | 1/8 | 4:18 P M | 806-433-4636 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 561 | 1/8 | 4:25 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 562 | 1/8 | 4:26 P M | 806-679-4313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 563 | 1/8 | 4:56 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 564 | 1/8 | 4:58 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 565 | 1/8 | 5:05 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 566 | 1/8 | 5:10 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 567 | 1/8 | 5:34 P M | 806-355-3900 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 568 | 1/8 | 5:37 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 569 | 1/8 | 6:02 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 570 | 1/8 | 6:04 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 571 | 1/8 | 6:08 P M | 806-236-9142 | Amarillo, TX | ‼ | 11.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 34 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 572 | 1/8 | 6:18 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 573 | 1/8 | 6:18 P M | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 574 | 1/8 | 7:02 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 575 | 1/8 | 7:39 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 576 | 1/8 | 7:56 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 577 | 1/8 | 7:59 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 578 | 1/8 | 8:33 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 579 | 1/8 | 8:46 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 580 | 1/8 | 8:47 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 581 | 1/8 | 8:49 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 582 | 1/8 | 9:02 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 583 | 1/8 | 9:05 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 584 | 1/8 | 10:12 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 585 | 1/8 | 10:29 P M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 586 | 1/8 | 11:02 P M | 806-374-7784 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 587 | 1/9 | 12:20 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 588 | 1/9 | 12:26 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 589 | 1/9 | 12:50 A M | 806-236-3853 | Amarillo, TX | ‼ | 10.0 | Included | 0.00 | 0.00 |
| 590 | 1/9 | 12:59 A M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 591 | 1/9 | 1:01 A M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 592 | 1/9 | 1:14 A M | 480-577-3627 | Mesa, AZ | | 7.0 | Included | 0.00 | 0.00 |
| 593 | 1/9 | 2:08 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 594 | 1/9 | 2:16 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 595 | 1/9 | 3:25 A M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 596 | 1/9 | 3:28 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 597 | 1/9 | 3:34 A M | 806-236-3853 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 598 | 1/9 | 4:13 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 599 | 1/9 | 4:31 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 600 | 1/9 | 4:32 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 601 | 1/9 | 6:37 A M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 602 | 1/9 | 7:17 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 603 | 1/9 | 7:48 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 604 | 1/9 | 7:51 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 605 | 1/9 | 7:54 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 606 | 1/9 | 5:58 P M | 806-236-3853 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 607 | 1/9 | 6:05 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 608 | 1/9 | 6:05 P M | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 609 | 1/9 | 6:09 P M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 610 | 1/9 | 7:15 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 611 | 1/9 | 7:19 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 612 | 1/9 | 7:28 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 613 | 1/9 | 7:56 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 614 | 1/9 | 7:58 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 35 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 615 | 1/9 | 8:04 PM | 806-433-8547 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 616 | 1/9 | 8:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 617 | 1/9 | 8:32 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 618 | 1/9 | 8:42 PM | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 619 | 1/9 | 8:48 PM | 806-236-0155 | Amarillo, TX | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 620 | 1/9 | 8:51 PM | 806-433-4636 | Amarillo, TX | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 621 | 1/9 | 8:55 PM | 806-433-8547 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 622 | 1/9 | 8:56 PM | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 623 | 1/9 | 8:59 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 624 | 1/9 | 9:19 PM | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 625 | 1/9 | 9:29 PM | 806-236-7046 | Amarillo, TX | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 626 | 1/9 | 9:37 PM | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 627 | 1/9 | 10:08 PM | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 628 | 1/9 | 10:17 PM | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 629 | 1/9 | 11:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 630 | 1/10 | 1:46 AM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 631 | 1/10 | 1:51 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 632 | 1/10 | 2:08 AM | 806-236-8101 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 633 | 1/10 | 2:17 AM | 806-433-7771 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 634 | 1/10 | 2:23 AM | 806-236-7046 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 635 | 1/10 | 2:25 AM | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 636 | 1/10 | 3:04 AM | 806-433-8440 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 637 | 1/10 | 3:20 AM | 806-433-7771 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 638 | 1/10 | 3:29 AM | 806-433-4636 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 639 | 1/10 | 10:03 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 640 | 1/10 | 10:13 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 641 | 1/10 | 10:44 AM | 806-352-2515 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 642 | 1/10 | 10:49 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 643 | 1/10 | 10:50 AM | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 644 | 1/10 | 10:52 AM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 645 | 1/10 | 11:01 AM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 646 | 1/10 | 11:03 AM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 647 | 1/10 | 11:13 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 648 | 1/10 | 11:14 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 649 | 1/10 | 2:17 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 650 | 1/10 | 2:44 PM | 806-236-8101 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 651 | 1/10 | 3:06 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 652 | 1/10 | 3:42 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 653 | 1/10 | 3:43 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 654 | 1/10 | 4:25 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 655 | 1/10 | 4:27 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 656 | 1/10 | 4:33 PM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 657 | 1/10 | 4:35 PM | 806-379-2003 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

ŧŧ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 36 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 658 | 1/10 | 4:57 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 659 | 1/10 | 4:59 PM | 806-376-4111 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 660 | 1/10 | 5:01 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 661 | 1/10 | 5:59 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 662 | 1/10 | 6:05 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 663 | 1/10 | 6:06 PM | 806-381-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 664 | 1/10 | 6:08 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 665 | 1/10 | 6:16 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 666 | 1/10 | 6:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 667 | 1/10 | 6:58 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 668 | 1/10 | 6:59 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 669 | 1/10 | 7:04 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 670 | 1/10 | 7:06 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 671 | 1/10 | 7:08 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 672 | 1/10 | 7:09 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 673 | 1/10 | 7:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 674 | 1/10 | 7:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 675 | 1/10 | 7:28 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 676 | 1/10 | 7:41 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 677 | 1/10 | 8:03 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 678 | 1/10 | 8:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 679 | 1/10 | 8:19 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 680 | 1/10 | 9:12 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 1/10 | 10:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 682 | 1/10 | 10:07 PM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 683 | 1/10 | 11:48 PM | 806-433-4636 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 684 | 1/10 | 11:54 PM | 806-236-0155 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 685 | 1/11 | 12:40 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 686 | 1/11 | 12:41 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 687 | 1/11 | 12:44 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 688 | 1/11 | 4:30 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 689 | 1/11 | 4:33 PM | 806-359-6019 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 690 | 1/11 | 5:20 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 691 | 1/11 | 6:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 692 | 1/11 | 6:34 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 693 | 1/11 | 6:52 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 694 | 1/11 | 6:53 PM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 695 | 1/11 | 6:55 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 696 | 1/11 | 9:38 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 697 | 1/11 | 10:09 PM | 806-236-3853 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 698 | 1/11 | 10:34 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 699 | 1/11 | 11:22 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 700 | 1/11 | 11:51 PM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 37 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 701 | 1/12 | 12:17 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 702 | 1/12 | 12:17 AM | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 703 | 1/12 | 12:19 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 704 | 1/12 | 12:20 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 705 | 1/12 | 12:21 AM | 806-433-8547 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 706 | 1/12 | 12:44 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 707 | 1/12 | 12:55 AM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 708 | 1/12 | 1:20 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 709 | 1/12 | 1:25 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 710 | 1/12 | 2:08 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 711 | 1/12 | 2:25 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 712 | 1/12 | 2:26 AM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 713 | 1/12 | 3:21 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 714 | 1/12 | 5:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 715 | 1/12 | 5:14 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 716 | 1/12 | 6:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 717 | 1/12 | 6:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 718 | 1/12 | 6:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 719 | 1/12 | 6:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 720 | 1/12 | 6:49 PM | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 721 | 1/12 | 8:06 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 722 | 1/12 | 8:06 PM | Incoming | | ‼ CW | 8.0 | included | 0.00 | 0.00 |
| 723 | 1/12 | 8:14 PM | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 724 | 1/12 | 8:19 PM | 806-376-9004 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 725 | 1/12 | 8:20 PM | 806-374-9006 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 726 | 1/12 | 8:41 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 727 | 1/12 | 8:56 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 728 | 1/12 | 9:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 729 | 1/12 | 9:36 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 730 | 1/12 | 9:38 PM | 806-236-3853 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 731 | 1/12 | 9:48 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 732 | 1/12 | 9:50 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 733 | 1/12 | 9:51 PM | 806-681-8968 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 734 | 1/12 | 9:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 735 | 1/12 | 9:56 PM | 806-338-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 736 | 1/12 | 9:57 PM | 806-336-2420 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 737 | 1/12 | 10:07 PM | Incoming | | ‼ | 11.0 | included | 0.00 | 0.00 |
| 738 | 1/12 | 10:17 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 739 | 1/12 | 10:19 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 740 | 1/12 | 11:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 741 | 1/13 | 1:48 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 742 | 1/13 | 2:30 AM | Incoming | | | 18.0 | included | 0.00 | 0.00 |
| 743 | 1/13 | 7:11 AM | 806-236-7046 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 38 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 1/13 | 2:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 745 | 1/13 | 4:33 PM | 806-236-5675 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 746 | 1/13 | 4:47 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 747 | 1/13 | 4:49 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 748 | 1/13 | 5:06 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 749 | 1/13 | 5:10 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 750 | 1/13 | 5:15 PM | 806-359-6019 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 751 | 1/13 | 5:30 PM | 806-359-6019 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 752 | 1/13 | 5:36 PM | 806-376-4111 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 753 | 1/13 | 5:46 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 754 | 1/13 | 5:50 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 755 | 1/13 | 6:18 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 756 | 1/13 | 6:40 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 757 | 1/13 | 7:22 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 758 | 1/13 | 7:31 PM | 806-679-4313 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 759 | 1/13 | 8:01 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 760 | 1/13 | 8:03 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 761 | 1/13 | 10:57 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 762 | 1/14 | 1:33 AM | 806-433-8440 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 763 | 1/14 | 1:56 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 764 | 1/14 | 2:19 AM | 806-379-2003 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 765 | 1/14 | 2:28 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 766 | 1/14 | 2:29 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 767 | 1/14 | 2:35 AM | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 768 | 1/14 | 2:37 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 769 | 1/14 | 2:38 AM | Incoming | | ii CW | 2.0 | Included | 0.00 | 0.00 |
| 770 | 1/14 | 2:44 AM | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 771 | 1/14 | 3:19 AM | 806-379-2003 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 772 | 1/14 | 3:26 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 773 | 1/14 | 4:19 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 774 | 1/14 | 4:20 AM | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 775 | 1/14 | 4:22 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 776 | 1/14 | 4:47 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 777 | 1/14 | 4:49 AM | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 778 | 1/14 | 4:50 AM | 806-236-9388 | Amarillo, TX | ii | 16.0 | Included | 0.00 | 0.00 |
| 779 | 1/14 | 5:07 AM | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 780 | 1/14 | 5:08 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 781 | 1/14 | 5:09 AM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 782 | 1/14 | 5:15 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 783 | 1/14 | 5:33 AM | 806-517-3349 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 784 | 1/14 | 7:26 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 785 | 1/14 | 7:26 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 786 | 1/14 | 7:27 AM | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 39 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 787 | 1/14 | 7:29 A M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 788 | 1/14 | 7:31 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 789 | 1/14 | 7:37 A M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 790 | 1/14 | 7:43 A M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 791 | 1/14 | 7:46 A M | 806-681-8966 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 792 | 1/14 | 7:49 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 793 | 1/14 | 8:29 A M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 794 | 1/14 | 9:05 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 795 | 1/14 | 9:13 A M | 806-342-4242 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 796 | 1/14 | 9:18 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 797 | 1/14 | 9:19 A M | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 798 | 1/14 | 9:38 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 799 | 1/14 | 9:39 A M | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 800 | 1/14 | 9:40 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 801 | 1/14 | 9:41 A M | 806-379-2003 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 802 | 1/14 | 10:18 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 803 | 1/14 | 10:23 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 804 | 1/14 | 10:27 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 805 | 1/14 | 10:28 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 806 | 1/14 | 10:34 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 807 | 1/14 | 10:42 A M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 808 | 1/14 | 10:54 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 809 | 1/14 | 11:06 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 810 | 1/14 | 11:16 A M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 811 | 1/14 | 12:59 P M | 806-433-4636 | Amarillo, TX | ii | 25.0 | Included | 0.00 | 0.00 |
| 812 | 1/14 | 1:03 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 813 | 1/14 | 1:58 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 814 | 1/14 | 2:00 P M | Incoming | | ii | 14.0 | Included | 0.00 | 0.00 |
| 815 | 1/14 | 2:15 P M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 816 | 1/14 | 2:22 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 817 | 1/14 | 2:38 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 818 | 1/14 | 2:43 P M | Incoming | | | 22.0 | Included | 0.00 | 0.00 |
| 819 | 1/14 | 3:04 P M | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 820 | 1/14 | 3:07 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 821 | 1/14 | 3:08 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 822 | 1/14 | 3:49 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 823 | 1/14 | 4:15 P M | Incoming | | ii | 7.0 | Included | 0.00 | 0.00 |
| 824 | 1/14 | 4:18 P M | Incoming | | ii CW | 1.0 | Included | 0.00 | 0.00 |
| 825 | 1/14 | 4:27 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 826 | 1/14 | 4:32 P M | Incoming | | ii | 8.0 | Included | 0.00 | 0.00 |
| 827 | 1/14 | 4:39 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 828 | 1/14 | 4:41 P M | 806-236-9142 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 829 | 1/14 | 4:43 P M | 806-236-7046 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 40 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 830 | 1/14 | 4:44 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 1/14 | 5:21 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 832 | 1/14 | 5:26 P M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 833 | 1/14 | 5:43 P M | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 834 | 1/14 | 5:54 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 835 | 1/14 | 6:19 P M | 806-655-6172 | Canyon, TX | | 5.0 | included | 0.00 | 0.00 |
| 836 | 1/14 | 6:27 P M | 806-342-4242 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 837 | 1/14 | 6:45 P M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 838 | 1/14 | 6:52 P M | 806-433-7771 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 839 | 1/14 | 7:04 P M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 840 | 1/14 | 7:12 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 841 | 1/14 | 7:21 P M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 842 | 1/14 | 7:27 P M | 806-655-6172 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 843 | 1/14 | 8:51 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 844 | 1/14 | 8:56 P M | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 845 | 1/14 | 9:14 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 846 | 1/14 | 9:19 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 847 | 1/14 | 9:25 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 848 | 1/14 | 9:26 P M | 806-433-7771 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 849 | 1/14 | 9:27 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 850 | 1/14 | 9:28 P M | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 851 | 1/14 | 9:29 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 852 | 1/14 | 9:39 P M | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 853 | 1/14 | 10:19 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 854 | 1/14 | 11:21 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 855 | 1/14 | 11:22 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 856 | 1/14 | 11:22 P M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 857 | 1/14 | 11:25 P M | Incoming | | CW | 10.0 | included | 0.00 | 0.00 |
| 858 | 1/15 | 12:37 A M | 806-236-3853 | Amarillo, TX | ii | 6.0 | included | 0.00 | 0.00 |
| 859 | 1/15 | 1:14 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 860 | 1/15 | 3:33 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 861 | 1/15 | 3:36 A M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 862 | 1/15 | 3:07 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 863 | 1/15 | 3:11 P M | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 864 | 1/15 | 3:26 P M | 806-342-4242 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 865 | 1/15 | 3:51 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 866 | 1/15 | 3:54 P M | 806-378-4111 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 867 | 1/15 | 4:10 P M | Incoming | | ii | 24.0 | included | 0.00 | 0.00 |
| 868 | 1/15 | 4:12 P M | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 869 | 1/15 | 4:31 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 870 | 1/15 | 4:34 P M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 871 | 1/15 | 4:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 41 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 872 | 1/15 | 5:15 P M | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 873 | 1/15 | 5:17 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 874 | 1/15 | 5:17 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 875 | 1/15 | 5:19 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 876 | 1/15 | 5:23 P M | 806-379-2003 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 877 | 1/15 | 5:30 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 878 | 1/15 | 5:32 P M | 806-236-7046 | Amarillo, TX | ii | 6.0 | Included | 0.00 | 0.00 |
| 879 | 1/15 | 5:40 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 880 | 1/15 | 5:46 P M | 806-376-4111 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 881 | 1/15 | 5:52 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 882 | 1/15 | 6:02 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 883 | 1/15 | 6:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 884 | 1/15 | 6:52 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 885 | 1/15 | 6:56 P M | 806-336-3265 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 886 | 1/15 | 7:02 P M | Incoming | | ii CW | 1.0 | Included | 0.00 | 0.00 |
| 887 | 1/15 | 7:03 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 888 | 1/15 | 7:06 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 889 | 1/15 | 7:08 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 890 | 1/15 | 7:09 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 891 | 1/15 | 7:16 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 892 | 1/15 | 7:19 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 893 | 1/15 | 7:36 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 894 | 1/15 | 7:42 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 895 | 1/15 | 7:54 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 896 | 1/15 | 8:08 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 897 | 1/15 | 8:09 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 898 | 1/15 | 8:49 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 899 | 1/15 | 8:50 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 900 | 1/15 | 8:50 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 901 | 1/15 | 8:53 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 902 | 1/15 | 8:55 P M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 903 | 1/15 | 8:56 P M | 806-654-4583 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 904 | 1/15 | 8:57 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 905 | 1/15 | 8:59 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 906 | 1/15 | 9:00 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 907 | 1/15 | 9:13 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 908 | 1/15 | 9:14 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 909 | 1/15 | 9:20 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 910 | 1/15 | 9:40 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 911 | 1/15 | 11:11 P M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 912 | 1/16 | 12:37 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 913 | 1/16 | 2:05 A M | Incoming | | ii | 8.0 | Included | 0.00 | 0.00 |
| 914 | 1/16 | 3:26 A M | 806-236-7046 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 42 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 1/16 | 3:27 AM | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 916 | 1/16 | 3:33 AM | 806-236-7046 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 917 | 1/16 | 4:04 AM | 800-922-5511 | 800 Svc | | | 1.0 | Included | 0.00 | 0.00 |
| 918 | 1/16 | 4:04 AM | 800-922-5511 | 800 Svc | | | 2.0 | Included | 0.00 | 0.00 |
| 919 | 1/16 | 5:08 AM | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 920 | 1/16 | 5:32 AM | 806-433-0463 | Amarillo, TX | ii | | 2.0 | Included | 0.00 | 0.00 |
| 921 | 1/16 | 7:15 AM | Incoming | | ii | | 6.0 | Included | 0.00 | 0.00 |
| 922 | 1/16 | 7:22 AM | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 923 | 1/16 | 7:56 AM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 924 | 1/16 | 8:49 AM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 925 | 1/16 | 9:42 AM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 926 | 1/16 | 10:53 AM | 806-355-7500 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 927 | 1/16 | 11:06 AM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 928 | 1/16 | 11:18 AM | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 929 | 1/16 | 11:20 AM | 806-236-7046 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 930 | 1/16 | 11:22 AM | 806-379-2003 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 931 | 1/16 | 11:28 AM | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 932 | 1/16 | 11:29 AM | Incoming | | ii | CW | 1.0 | Included | 0.00 | 0.00 |
| 933 | 1/16 | 11:53 AM | 806-236-7046 | Amarillo, TX | ii | | 3.0 | Included | 0.00 | 0.00 |
| 934 | 1/16 | 11:54 AM | Incoming | | ii | CW | 3.0 | Included | 0.00 | 0.00 |
| 935 | 1/16 | 12:40 PM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 936 | 1/16 | 12:59 PM | 806-342-4242 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 937 | 1/16 | 1:10 PM | 806-372-8441 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 938 | 1/16 | 1:37 PM | 806-433-7771 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 939 | 1/16 | 1:39 PM | Incoming | | ii | | 24.0 | Included | 0.00 | 0.00 |
| 940 | 1/16 | 2:11 PM | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 941 | 1/16 | 3:37 PM | 806-236-3853 | Amarillo, TX | ii | | 2.0 | Included | 0.00 | 0.00 |
| 942 | 1/16 | 3:40 PM | 806-336-2420 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 943 | 1/16 | 3:41 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 944 | 1/16 | 3:43 PM | 806-336-2420 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 945 | 1/16 | 3:44 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 946 | 1/16 | 3:56 PM | 806-654-4051 | Amarillo, TX | | | 8.0 | Included | 0.00 | 0.00 |
| 947 | 1/16 | 4:38 PM | 806-654-4051 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 948 | 1/16 | 4:50 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 949 | 1/16 | 4:51 PM | Incoming | | | | 5.0 | Included | 0.00 | 0.00 |
| 950 | 1/16 | 5:28 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 951 | 1/16 | 5:58 PM | 806-379-2003 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 952 | 1/16 | 5:59 PM | 806-433-7961 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 953 | 1/16 | 7:18 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 954 | 1/16 | 7:43 PM | 806-355-7500 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 955 | 1/16 | 8:30 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 956 | 1/16 | 8:31 PM | 806-336-3265 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 957 | 1/16 | 8:44 PM | 806-379-2003 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 43 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 958 | 1/16 | 8:45 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 959 | 1/16 | 9:20 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 960 | 1/16 | 9:22 PM | 806-379-2003 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 961 | 1/16 | 9:23 PM | 806-379-2003 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 962 | 1/16 | 9:23 PM | 806-379-2003 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 963 | 1/16 | 9:39 PM | Incoming | | !! | 6.0 | Included | 0.00 | 0.00 |
| 964 | 1/16 | 10:34 PM | Incoming | | !! | 7.0 | Included | 0.00 | 0.00 |
| 965 | 1/16 | 11:51 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 966 | 1/17 | 3:40 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 967 | 1/17 | 5:23 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 968 | 1/17 | 5:28 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 969 | 1/17 | 5:48 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 970 | 1/17 | 6:23 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 971 | 1/17 | 6:26 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 972 | 1/17 | 6:30 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 973 | 1/17 | 7:12 PM | 806-236-5675 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 974 | 1/17 | 7:38 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 975 | 1/17 | 7:50 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 976 | 1/17 | 8:00 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 977 | 1/17 | 8:01 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 978 | 1/17 | 8:12 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 979 | 1/17 | 9:32 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 980 | 1/17 | 9:35 PM | 806-236-9142 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 981 | 1/17 | 9:41 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 982 | 1/17 | 9:46 PM | 806-351-2985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 983 | 1/17 | 9:53 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 984 | 1/17 | 10:07 PM | Incoming | | | 31.0 | Included | 0.00 | 0.00 |
| 985 | 1/17 | 10:47 PM | Incoming | | !! | 7.0 | Included | 0.00 | 0.00 |
| 986 | 1/17 | 11:26 PM | 806-236-2886 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 987 | 1/17 | 11:51 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 988 | 1/18 | 12:00 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 989 | 1/18 | 12:14 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 990 | 1/18 | 12:14 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 991 | 1/18 | 12:20 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 992 | 1/18 | 12:21 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 993 | 1/18 | 12:28 AM | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 994 | 1/18 | 12:44 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 995 | 1/18 | 12:46 AM | 806-236-7046 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 996 | 1/18 | 1:32 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 997 | 1/18 | 1:32 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 998 | 1/18 | 2:22 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 999 | 1/18 | 2:38 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1000 | 1/18 | 2:47 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 44 of 53 |

Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1/18 | 3:05 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1002 | 1/18 | 3:05 A M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1003 | 1/18 | 3:28 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1004 | 1/18 | 3:40 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1005 | 1/18 | 5:57 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1006 | 1/18 | 6:42 A M | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1007 | 1/18 | 7:00 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1008 | 1/18 | 7:29 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1009 | 1/18 | 7:36 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1010 | 1/18 | 8:00 A M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1011 | 1/18 | 8:02 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1012 | 1/18 | 8:03 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1013 | 1/18 | 8:05 A M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1014 | 1/18 | 8:32 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1015 | 1/18 | 8:39 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1016 | 1/18 | 12:54 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1017 | 1/18 | 1:01 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1018 | 1/18 | 1:12 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1019 | 1/18 | 1:15 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1020 | 1/18 | 4:28 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1021 | 1/18 | 4:29 P M | Incoming | | ‼ CW | 2.0 | Included | 0.00 | 0.00 |
| 1022 | 1/18 | 4:30 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1023 | 1/18 | 6:22 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1024 | 1/18 | 6:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1025 | 1/18 | 7:51 P M | 806-236-0155 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 1026 | 1/18 | 8:32 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1027 | 1/18 | 8:36 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1028 | 1/18 | 8:41 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1029 | 1/18 | 9:08 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1030 | 1/18 | 9:28 P M | Incoming | | ‼ | 15.0 | Included | 0.00 | 0.00 |
| 1031 | 1/18 | 9:42 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1032 | 1/18 | 9:44 P M | Incoming | | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1033 | 1/18 | 9:49 P M | 806-679-4313 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1034 | 1/18 | 9:57 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1035 | 1/18 | 10:09 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1036 | 1/18 | 10:28 P M | 806-355-7608 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1037 | 1/18 | 10:33 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1038 | 1/18 | 10:35 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1039 | 1/18 | 10:40 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1040 | 1/18 | 10:41 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1041 | 1/18 | 11:00 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1042 | 1/19 | 12:11 A M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1043 | 1/19 | 12:30 A M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 45 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | 1/19 | 1:29 A M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1045 | 1/19 | 1:34 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1046 | 1/19 | 1:35 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1047 | 1/19 | 1:58 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1048 | 1/19 | 2:10 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1049 | 1/19 | 2:17 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1050 | 1/19 | 2:26 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1051 | 1/19 | 2:31 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1052 | 1/19 | 3:09 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1053 | 1/19 | 8:46 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1054 | 1/19 | 1:21 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1055 | 1/19 | 1:46 P M | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1056 | 1/19 | 2:14 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1057 | 1/19 | 3:21 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1058 | 1/19 | 3:23 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 1/19 | 3:26 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1060 | 1/19 | 3:40 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1061 | 1/19 | 3:43 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1062 | 1/19 | 4:18 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1063 | 1/19 | 4:49 P M | 806-679-4313 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1064 | 1/19 | 4:51 P M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1065 | 1/19 | 4:52 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1066 | 1/19 | 4:56 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1067 | 1/19 | 4:58 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1068 | 1/19 | 5:03 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1069 | 1/19 | 5:13 P M | 806-359-6019 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1070 | 1/19 | 5:33 P M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1071 | 1/19 | 5:36 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1072 | 1/19 | 5:50 P M | 806-236-9388 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1073 | 1/19 | 5:59 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1074 | 1/19 | 6:10 P M | Incoming | | | 28.0 | 11.20 | 0.00 | 11.20 |
| 1075 | 1/19 | 8:18 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1076 | 1/19 | 8:20 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1077 | 1/19 | 8:21 P M | 806-359-6019 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1078 | 1/19 | 8:33 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1079 | 1/19 | 8:42 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1080 | 1/19 | 8:43 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1081 | 1/19 | 8:45 P M | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1082 | 1/19 | 8:57 P M | 806-679-4313 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1083 | 1/19 | 8:58 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1084 | 1/19 | 9:50 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1085 | 1/19 | 11:43 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1086 | 1/20 | 12:18 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |

‼ = PCS to PCS Calling

# Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 46 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1087 | 1/20 | 12:33 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1088 | 1/20 | 12:41 AM | 806-236-7046 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1089 | 1/20 | 12:51 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1090 | 1/20 | 12:53 AM | 806-236-9388 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1091 | 1/20 | 1:02 AM | 806-236-9388 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1092 | 1/20 | 1:40 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1093 | 1/20 | 12:27 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1094 | 1/20 | 1:01 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1095 | 1/20 | 2:42 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1096 | 1/20 | 3:37 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1097 | 1/20 | 3:46 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1098 | 1/20 | 3:54 PM | 800-327-4868 | 800 Svc | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1099 | 1/20 | 3:55 PM | Incoming | | CW | 5.0 | 2.00 | 0.00 | 2.00 |
| 1100 | 1/20 | 4:01 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1101 | 1/20 | 4:10 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1102 | 1/20 | 4:12 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1103 | 1/20 | 4:28 PM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1104 | 1/20 | 4:30 PM | 806-672-8800 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1105 | 1/20 | 4:37 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1106 | 1/20 | 4:38 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1107 | 1/20 | 5:12 PM | 916-338-1592 | Sacramento, CA | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1108 | 1/20 | 5:14 PM | 806-683-1413 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1109 | 1/20 | 5:21 PM | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1110 | 1/20 | 5:23 PM | Incoming | | CW | 15.0 | 6.00 | 0.00 | 6.00 |
| 1111 | 1/20 | 5:55 PM | 806-355-7500 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1112 | 1/20 | 6:01 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1113 | 1/20 | 6:04 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1114 | 1/20 | 6:11 PM | 806-433-4636 | Amarillo, TX | ii | 4.0 | Included | 0.00 | 0.00 |
| 1115 | 1/20 | 6:17 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1116 | 1/20 | 6:17 PM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1117 | 1/20 | 7:01 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1118 | 1/20 | 7:16 PM | Incoming | | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1119 | 1/20 | 7:27 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1120 | 1/20 | 7:42 PM | 806-336-3265 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1121 | 1/20 | 7:48 PM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1122 | 1/20 | 10:28 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1123 | 1/20 | 11:47 PM | 806-236-7046 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1124 | 1/20 | 11:48 PM | Incoming | | ii CW | 2.0 | Included | 0.00 | 0.00 |
| 1125 | 1/20 | 11:51 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1126 | 1/21 | 12:05 AM | 806-236-7046 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1127 | 1/21 | 3:24 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1128 | 1/21 | 4:16 AM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1129 | 1/21 | 4:24 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 47 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | 1/21 | 8:52 A M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1131 | 1/21 | 9:48 A M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1132 | 1/21 | 9:49 A M | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1133 | 1/21 | 9:51 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1134 | 1/21 | 10:02 A M | 806-433-7771 | Amarillo, TX | ‼ | 8.0 | included | 0.00 | 0.00 |
| 1135 | 1/21 | 10:34 A M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1136 | 1/21 | 10:35 A M | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1137 | 1/21 | 11:10 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1138 | 1/21 | 6:38 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1139 | 1/21 | 6:39 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1140 | 1/21 | 8:15 P M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1141 | 1/21 | 8:19 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1142 | 1/21 | 8:21 P M | 806-654-6367 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1143 | 1/21 | 8:25 P M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1144 | 1/21 | 8:27 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1145 | 1/21 | 8:29 P M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1146 | 1/21 | 8:31 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1147 | 1/21 | 8:50 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1148 | 1/21 | 9:11 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1149 | 1/21 | 9:22 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1150 | 1/21 | 9:25 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1151 | 1/21 | 9:27 P M | 806-236-0155 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 1152 | 1/21 | 9:38 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1153 | 1/21 | 10:10 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1154 | 1/21 | 10:12 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1155 | 1/21 | 10:20 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1156 | 1/21 | 10:20 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1157 | 1/21 | 10:26 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1158 | 1/21 | 10:30 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1159 | 1/21 | 11:39 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1160 | 1/21 | 11:45 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1161 | 1/22 | 12:18 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1162 | 1/22 | 12:20 A M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1163 | 1/22 | 12:28 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1164 | 1/22 | 1:27 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1165 | 1/22 | 2:01 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1166 | 1/22 | 2:44 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1167 | 1/22 | 3:20 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1168 | 1/22 | 3:36 A M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1169 | 1/22 | 3:38 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1170 | 1/22 | 3:40 A M | 806-336-2420 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1171 | 1/22 | 4:34 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 48 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1172 | 1/22 | 5:43 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1173 | 1/22 | 5:43 A M | 806-336-2420 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1174 | 1/22 | 6:51 A M | 806-236-3853 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1175 | 1/22 | 8:30 A M | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 1176 | 1/22 | 9:00 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1177 | 1/22 | 9:11 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1178 | 1/22 | 9:24 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1179 | 1/22 | 9:51 A M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1180 | 1/22 | 10:32 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1181 | 1/22 | 12:45 P M | 806-376-5505 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1182 | 1/22 | 1:18 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1183 | 1/22 | 1:47 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1184 | 1/22 | 2:17 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1185 | 1/22 | 2:18 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1186 | 1/22 | 2:29 P M | 806-236-0155 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1187 | 1/22 | 2:31 P M | 806-433-4636 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1188 | 1/22 | 2:32 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1189 | 1/22 | 2:41 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1190 | 1/22 | 2:43 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1191 | 1/22 | 3:06 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1192 | 1/22 | 3:11 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1193 | 1/22 | 4:01 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1194 | 1/22 | 4:06 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1195 | 1/22 | 4:09 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1196 | 1/22 | 4:16 P M | 806-236-7046 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1197 | 1/22 | 4:17 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1198 | 1/22 | 4:25 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1199 | 1/22 | 5:09 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1200 | 1/22 | 6:01 P M | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 1201 | 1/22 | 6:33 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 1202 | 1/22 | 6:55 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1203 | 1/22 | 6:57 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1204 | 1/22 | 7:10 P M | 806-679-4313 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1205 | 1/22 | 7:14 P M | Incoming | | CW | 5.0 | 2.00 | 0.00 | 2.00 |
| 1206 | 1/22 | 7:41 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1207 | 1/22 | 7:49 P M | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 1208 | 1/22 | 7:54 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1209 | 1/22 | 7:59 P M | 806-236-3853 | Amarillo, TX | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 1210 | 1/22 | 8:27 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1211 | 1/22 | 8:29 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1212 | 1/22 | 8:30 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1213 | 1/22 | 8:32 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |

ŧŧ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 49 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1214 | 1/22 | 8:33 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1215 | 1/22 | 9:04 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1216 | 1/22 | 9:18 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1217 | 1/22 | 10:06 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1218 | 1/22 | 10:07 PM | 806-654-4051 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1219 | 1/22 | 10:11 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1220 | 1/22 | 10:12 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1221 | 1/22 | 10:18 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1222 | 1/22 | 10:57 PM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1223 | 1/22 | 11:02 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1224 | 1/22 | 11:04 PM | 806-336-3265 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1225 | 1/22 | 11:09 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1226 | 1/22 | 11:10 PM | Incoming | | ‼ CW | 9.0 | Included | 0.00 | 0.00 |
| 1227 | 1/22 | 11:18 PM | Incoming | | ‼ CW | 10.0 | Included | 0.00 | 0.00 |
| 1228 | 1/22 | 11:19 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1229 | 1/22 | 11:30 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1230 | 1/22 | 11:47 PM | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1231 | 1/23 | 12:00 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1232 | 1/23 | 12:00 AM | Incoming | | ‼ CW | 2.0 | Included | 0.00 | 0.00 |
| 1233 | 1/23 | 12:09 AM | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1234 | 1/23 | 12:10 AM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1235 | 1/23 | 12:20 AM | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1236 | 1/23 | 12:25 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1237 | 1/23 | 12:31 AM | 806-236-7046 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1238 | 1/23 | 12:38 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1239 | 1/23 | 12:41 AM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1240 | 1/23 | 12:49 AM | Incoming | | ‼ | 10.0 | Included | 0.00 | 0.00 |
| 1241 | 1/23 | 1:01 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1242 | 1/23 | 1:02 AM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1243 | 1/23 | 2:09 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1244 | 1/23 | 2:28 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1245 | 1/23 | 2:34 AM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1246 | 1/23 | 3:05 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1247 | 1/23 | 3:07 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1248 | 1/23 | 4:07 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1249 | 1/23 | 4:29 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1250 | 1/23 | 5:25 AM | 806-654-4051 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1251 | 1/23 | 5:47 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1252 | 1/23 | 6:37 AM | 806-376-4508 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1253 | 1/23 | 6:37 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1254 | 1/23 | 6:38 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1255 | 1/23 | 6:58 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 50 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1256 | 1/23 | 7:02 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1257 | 1/23 | 7:05 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1258 | 1/23 | 7:06 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1259 | 1/23 | 7:07 A M | Incoming | | ‼ CW | 14.0 | included | 0.00 | 0.00 |
| 1260 | 1/23 | 8:12 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1261 | 1/23 | 8:13 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1262 | 1/23 | 8:16 A M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1263 | 1/23 | 8:58 A M | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1264 | 1/23 | 9:09 A M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1265 | 1/23 | 9:26 A M | Incoming | | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1266 | 1/23 | 9:37 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1267 | 1/23 | 9:38 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1268 | 1/23 | 9:43 A M | 806-654-4583 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1269 | 1/23 | 9:51 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1270 | 1/23 | 10:00 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1271 | 1/23 | 11:01 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1272 | 1/23 | 12:05 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1273 | 1/23 | 12:07 P M | 806-654-4583 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1274 | 1/23 | 12:14 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1275 | 1/23 | 12:24 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1276 | 1/23 | 1:04 P M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1277 | 1/23 | 1:12 P M | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1278 | 1/23 | 1:40 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1279 | 1/23 | 1:41 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1280 | 1/23 | 1:43 P M | 806-355-7508 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1281 | 1/23 | 1:44 P M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1282 | 1/23 | 1:46 P M | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1283 | 1/23 | 2:39 P M | 806-376-4111 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1284 | 1/23 | 2:43 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1285 | 1/23 | 2:46 P M | 806-670-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1286 | 1/23 | 2:47 P M | 806-335-1456 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1287 | 1/23 | 2:49 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1288 | 1/23 | 3:05 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1289 | 1/23 | 3:06 P M | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1290 | 1/23 | 3:14 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1291 | 1/23 | 3:27 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1292 | 1/23 | 4:06 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1293 | 1/23 | 4:23 P M | 806-381-9000 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1294 | 1/23 | 4:49 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1295 | 1/23 | 5:23 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1296 | 1/23 | 5:45 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1297 | 1/23 | 5:46 P M | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 1298 | 1/23 | 5:49 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 51 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | 1/23 | 5:56 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1300 | 1/23 | 6:10 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1301 | 1/23 | 6:32 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1302 | 1/23 | 6:44 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1303 | 1/23 | 6:51 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1304 | 1/23 | 6:59 P M | Incoming | | | 32.0 | 12.80 | 0.00 | 12.80 |
| 1305 | 1/23 | 7:32 P M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1306 | 1/23 | 7:40 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1307 | 1/23 | 7:46 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1308 | 1/24 | 4:05 A M | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 1309 | 1/24 | 4:31 A M | Incoming | | tt | 4.0 | included | 0.00 | 0.00 |
| 1310 | 1/24 | 4:37 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1311 | 1/24 | 4:41 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1312 | 1/24 | 4:55 A M | 806-433-7771 | Amarillo, TX | tt | 1.0 | included | 0.00 | 0.00 |
| 1313 | 1/24 | 5:17 A M | Incoming | | tt | 2.0 | included | 0.00 | 0.00 |
| 1314 | 1/24 | 5:34 A M | Incoming | | tt | 1.0 | included | 0.00 | 0.00 |
| 1315 | 1/24 | 6:11 A M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1316 | 1/24 | 3:24 P M | Incoming | | tt | 2.0 | included | 0.00 | 0.00 |
| 1317 | 1/24 | 4:14 P M | Incoming | | tt | 1.0 | included | 0.00 | 0.00 |
| 1318 | 1/24 | 5:29 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1319 | 1/24 | 5:38 P M | 806-654-4051 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1320 | 1/24 | 6:04 P M | 806-236-3853 | Amarillo, TX | tt | 1.0 | included | 0.00 | 0.00 |
| 1321 | 1/24 | 6:21 P M | Incoming | | tt | 1.0 | included | 0.00 | 0.00 |
| 1322 | 1/24 | 6:25 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1323 | 1/24 | 6:37 P M | Incoming | | tt | 1.0 | included | 0.00 | 0.00 |
| 1324 | 1/24 | 6:39 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1325 | 1/24 | 6:40 P M | 806-236-9142 | Amarillo, TX | tt | 2.0 | included | 0.00 | 0.00 |
| 1326 | 1/24 | 6:44 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1327 | 1/24 | 6:56 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1328 | 1/24 | 8:06 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1329 | 1/24 | 8:09 P M | 361-570-2756 | Victoria, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1330 | 1/24 | 8:10 P M | 361-649-0733 | Victoria, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1331 | 1/24 | 8:11 P M | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1332 | 1/24 | 10:10 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1333 | 1/24 | 10:12 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1334 | 1/24 | 10:14 P M | Incoming | | tt | 1.0 | included | 0.00 | 0.00 |
| 1335 | 1/24 | 10:27 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1336 | 1/24 | 10:33 P M | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1337 | 1/24 | 10:42 P M | 806-433-7771 | Amarillo, TX | tt | 1.0 | included | 0.00 | 0.00 |
| 1338 | 1/24 | 10:52 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1339 | 1/24 | 11:02 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1340 | 1/24 | 11:41 P M | 806-331-0545 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1341 | 1/25 | 12:30 A M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

tt = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 52 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | 1/25 | 12:33 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1343 | 1/25 | 12:47 AM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1344 | 1/25 | 12:48 AM | 806-336-3265 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1345 | 1/25 | 1:51 AM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1346 | 1/25 | 3:43 AM | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1347 | 1/25 | 3:48 AM | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1348 | 1/25 | 3:51 AM | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1349 | 1/25 | 3:58 AM | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1350 | 1/25 | 4:06 AM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1351 | 1/25 | 4:08 AM | 806-433-8440 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1352 | 1/25 | 4:24 AM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1353 | 1/25 | 9:59 AM | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1354 | 1/25 | 10:26 AM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1355 | 1/25 | 11:41 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1356 | 1/25 | 12:25 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1357 | 1/25 | 12:37 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1358 | 1/25 | 12:38 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1359 | 1/25 | 12:45 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1360 | 1/25 | 12:49 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1361 | 1/25 | 12:50 PM | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1362 | 1/25 | 12:54 PM | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1363 | 1/25 | 1:40 PM | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1364 | 1/25 | 1:48 PM | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1365 | 1/25 | 1:49 PM | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1366 | 1/25 | 1:52 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1367 | 1/25 | 2:29 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1368 | 1/25 | 2:38 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1369 | 1/25 | 2:41 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1370 | 1/25 | 3:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1371 | 1/25 | 4:00 PM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1372 | 1/25 | 4:02 PM | 806-467-1300 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1373 | 1/25 | 4:03 PM | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1374 | 1/25 | 4:11 PM | 806-354-9337 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1375 | 1/25 | 4:12 PM | 888-363-7427 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1376 | 1/25 | 4:18 PM | 806-236-9142 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1377 | 1/25 | 4:35 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1378 | 1/25 | 5:34 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1379 | 1/25 | 5:38 PM | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 1380 | 1/25 | 5:55 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1381 | 1/25 | 5:59 PM | 806-433-8440 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1382 | 1/25 | 6:01 PM | 806-236-3265 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1383 | 1/25 | 6:02 PM | 806-336-3265 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1384 | 1/25 | 6:39 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 53 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | 1/25 | 6:50 P M | 806-457-1300 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1386 | 1/25 | 6:55 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1387 | 1/25 | 6:56 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1388 | 1/25 | 6:57 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1389 | 1/25 | 6:57 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1390 | 1/25 | 6:58 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1391 | 1/25 | 6:59 P M | 806-381-2193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1392 | 1/25 | 7:25 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1393 | 1/25 | 7:28 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1394 | 1/25 | 7:33 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 1395 | 1/25 | 8:02 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1396 | 1/25 | 8:07 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1397 | 1/25 | 8:45 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1398 | 1/25 | 8:45 P M | 806-679-4313 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1399 | 1/25 | 9:07 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1400 | 1/25 | 9:30 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1401 | 1/25 | 9:50 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1402 | 1/25 | 9:56 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1403 | 1/25 | 10:00 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 1404 | 1/25 | 10:31 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 1405 | 1/25 | 10:48 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 1406 | 1/25 | 10:54 P M | 806-381-9000 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1407 | 1/25 | 11:09 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $210.00 | $0.00 | $210.00 |

## Premium Services (Non-Telecom) Detail

### Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 1/14 | 12:44 P M | Howling | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 2 | 1/14 | 12:50 P M | The Fresh Prince Of | mmarquez15 | 1.00 | 0.00 | 1.00 |
| | Total | | | | $3.00 | $0.00 | $3.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 15 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Feb. 26 to Mar. 25**

**Your Plan Includes:**
- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 1328.0 |
| PCS to PCS Calling | 1241.0 |
| **Total Voice Minutes** | **2,569.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | **$95.00** |

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | **-$10.00** |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | **$15.48** |

| Total Individual Charges for MICHAEL MARQUEZ | $100.48 |
|---|---|

**Need more information?**
Visit www.sprintpcs.com for a complete listing of account activity and call detail.

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 16 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/26 | 12:16 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2 | 1/26 | 2:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 3 | 1/26 | 2:28 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 4 | 1/26 | 2:50 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 5 | 1/26 | 3:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 6 | 1/26 | 3:08 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 1/26 | 4:09 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 8 | 1/26 | 11:27 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 1/26 | 11:29 PM | 806-381-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 10 | 1/26 | 11:34 PM | 806-381-9000 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 11 | 1/26 | 11:40 PM | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 12 | 1/26 | 11:44 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 13 | 1/26 | 11:46 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 1/27 | 12:08 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 15 | 1/27 | 12:49 AM | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 16 | 1/27 | 1:02 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 17 | 1/27 | 1:06 AM | 806-236-8101 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 18 | 1/27 | 1:11 AM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 19 | 1/27 | 1:12 AM | 806-433-8440 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 20 | 1/27 | 2:02 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 21 | 1/27 | 2:29 AM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 22 | 1/27 | 3:05 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 23 | 1/27 | 3:07 AM | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 24 | 1/27 | 7:47 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 25 | 1/27 | 7:55 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 1/27 | 7:58 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 27 | 1/27 | 8:00 PM | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 28 | 1/27 | 8:01 PM | 806-433-4638 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 29 | 1/27 | 9:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 30 | 1/27 | 9:43 PM | 806-236-9388 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 31 | 1/27 | 9:47 PM | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 32 | 1/27 | 9:51 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 33 | 1/27 | 9:57 PM | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 34 | 1/27 | 10:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 35 | 1/27 | 10:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 36 | 1/27 | 10:44 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 37 | 1/27 | 11:09 PM | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 38 | 1/27 | 11:10 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 39 | 1/27 | 11:33 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 40 | 1/28 | 12:21 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 17 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 1/28 | 1:05 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 42 | 1/28 | 1:58 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 43 | 1/28 | 2:52 A M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 44 | 1/28 | 3:02 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 45 | 1/28 | 3:04 A M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 46 | 1/28 | 3:12 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 47 | 1/28 | 3:29 A M | 806-468-9411 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 48 | 1/28 | 3:30 A M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 49 | 1/28 | 1:28 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 50 | 1/28 | 1:30 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 51 | 1/28 | 1:32 P M | 806-654-6367 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 52 | 1/28 | 1:39 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 53 | 1/28 | 1:44 P M | 806-355-3500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 54 | 1/28 | 1:44 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 55 | 1/28 | 1:55 P M | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 56 | 1/28 | 2:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 57 | 1/28 | 2:31 P M | 806-355-7500 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 58 | 1/28 | 3:35 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 59 | 1/28 | 3:44 P M | 806-376-4111 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 60 | 1/28 | 3:47 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 61 | 1/28 | 3:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 62 | 1/28 | 4:09 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 63 | 1/28 | 4:45 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 64 | 1/28 | 5:53 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 65 | 1/28 | 5:54 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 66 | 1/28 | 6:17 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 67 | 1/28 | 6:18 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 68 | 1/28 | 6:20 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 69 | 1/28 | 6:21 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 70 | 1/28 | 6:58 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 71 | 1/28 | 7:15 P M | 480-577-3627 | Mesa, AZ | | 2.0 | Included | 0.00 | 0.00 |
| 72 | 1/28 | 8:50 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 73 | 1/28 | 8:52 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 74 | 1/28 | 8:55 P M | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 75 | 1/28 | 8:55 P M | Incoming | | ‼ | 9.0 | Included | 0.00 | 0.00 |
| 76 | 1/28 | 9:04 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 77 | 1/28 | 9:05 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 78 | 1/28 | 9:06 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 79 | 1/28 | 9:07 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 80 | 1/28 | 9:21 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 81 | 1/28 | 9:39 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 82 | 1/28 | 9:51 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 83 | 1/28 | 11:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 18 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 1/28 | 11:08 P M | Incoming | | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 85 | 1/28 | 11:21 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 86 | 1/28 | 11:43 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 87 | 1/29 | 1:02 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 88 | 1/29 | 1:10 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 89 | 1/29 | 2:21 A M | 806-352-6257 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 90 | 1/29 | 2:40 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 91 | 1/29 | 8:42 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 92 | 1/29 | 8:49 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 93 | 1/29 | 9:41 A M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 94 | 1/29 | 11:49 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 95 | 1/29 | 12:22 P M | Incoming | | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 96 | 1/29 | 12:23 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 97 | 1/29 | 12:24 P M | 806-236-8101 | Amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 98 | 1/29 | 1:16 P M | Incoming | | | 13.0 | Included | 0.00 | 0.00 |
| 99 | 1/29 | 1:30 P M | 806-355-7500 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 100 | 1/29 | 1:36 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 101 | 1/29 | 2:03 P M | 806-236-9142 | Amarillo, TX | ⅱ | 4.0 | Included | 0.00 | 0.00 |
| 102 | 1/29 | 2:47 P M | Incoming | | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 103 | 1/29 | 3:22 P M | 806-236-9142 | Amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 104 | 1/29 | 3:53 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 105 | 1/29 | 3:55 P M | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 106 | 1/29 | 3:56 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 107 | 1/29 | 4:23 P M | Incoming | | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 108 | 1/29 | 4:25 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 109 | 1/29 | 5:22 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 110 | 1/29 | 5:38 P M | 806-381-9000 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 111 | 1/29 | 5:54 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 112 | 1/29 | 5:58 P M | 806-678-4313 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 113 | 1/29 | 5:59 P M | Incoming | | ⅱ | 3.0 | Included | 0.00 | 0.00 |
| 114 | 1/29 | 6:49 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 115 | 1/29 | 6:50 P M | 806-236-9142 | Amarillo, TX | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 116 | 1/29 | 6:52 P M | 806-236-3853 | Amarillo, TX | ⅱ | 4.0 | Included | 0.00 | 0.00 |
| 117 | 1/29 | 6:56 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 118 | 1/28 | 6:58 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 119 | 1/29 | 7:43 P M | 806-236-3853 | Amarillo, TX | ⅱ | 3.0 | Included | 0.00 | 0.00 |
| 120 | 1/29 | 7:47 P M | 806-433-4636 | Amarillo, TX | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 121 | 1/29 | 7:50 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 122 | 1/29 | 7:54 P M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 123 | 1/29 | 8:36 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 124 | 1/29 | 8:52 P M | 806-336-3265 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 125 | 1/29 | 8:59 P M | 806-236-3853 | Amarillo, TX | ⅱ | 6.0 | Included | 0.00 | 0.00 |
| 126 | 1/29 | 9:05 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

ⅱ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 19 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 127 | 1/29 | 9:49 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 128 | 1/29 | 10:08 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 129 | 1/29 | 10:11 P M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 130 | 1/29 | 10:25 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 131 | 1/29 | 10:31 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 132 | 1/29 | 10:40 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 133 | 1/29 | 10:41 P M | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 134 | 1/29 | 10:47 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 135 | 1/29 | 10:49 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 136 | 1/29 | 10:49 P M | Incoming | | ‼ CW | 1.0 | included | 0.00 | 0.00 |
| 137 | 1/29 | 10:50 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 138 | 1/29 | 10:51 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 139 | 1/29 | 11:03 P M | 806-236-9142 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 140 | 1/29 | 11:43 P M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 141 | 1/30 | 12:22 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 142 | 1/30 | 12:27 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 143 | 1/30 | 12:32 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 144 | 1/30 | 1:03 A M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 145 | 1/30 | 1:04 A M | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 146 | 1/30 | 1:09 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 147 | 1/30 | 1:13 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 148 | 1/30 | 1:23 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 149 | 1/30 | 1:24 A M | Incoming | | ‼ CW | 1.0 | included | 0.00 | 0.00 |
| 150 | 1/30 | 2:21 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 151 | 1/30 | 2:23 A M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 152 | 1/30 | 2:48 A M | Incoming | | | 20.0 | included | 0.00 | 0.00 |
| 153 | 1/30 | 3:46 A M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 154 | 1/30 | 7:09 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 155 | 1/30 | 7:10 A M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 156 | 1/30 | 9:52 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 157 | 1/30 | 10:26 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 158 | 1/30 | 10:26 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 159 | 1/30 | 10:40 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 160 | 1/30 | 10:47 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 161 | 1/30 | 10:47 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 162 | 1/30 | 10:55 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 163 | 1/30 | 11:10 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 164 | 1/30 | 11:19 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 165 | 1/30 | 12:39 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 166 | 1/30 | 12:39 P M | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 167 | 1/30 | 12:43 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 168 | 1/30 | 12:50 P M | 806-236-9142 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 20 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 169 | 1/30 | 12:54 PM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 170 | 1/30 | 12:56 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 171 | 1/30 | 12:59 PM | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 172 | 1/30 | 1:00 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 173 | 1/30 | 1:04 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 174 | 1/30 | 1:44 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 175 | 1/30 | 1:46 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 176 | 1/30 | 1:47 PM | Incoming | | ‼ CW | 4.0 | Included | 0.00 | 0.00 |
| 177 | 1/30 | 1:50 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 178 | 1/30 | 2:21 PM | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 179 | 1/30 | 2:23 PM | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 180 | 1/30 | 2:27 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 181 | 1/30 | 2:28 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 182 | 1/30 | 3:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 183 | 1/30 | 4:01 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 184 | 1/30 | 4:43 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 185 | 1/30 | 4:45 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 186 | 1/30 | 4:48 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 187 | 1/30 | 4:55 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 188 | 1/30 | 6:24 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 189 | 1/30 | 6:45 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 190 | 1/30 | 7:09 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 191 | 1/30 | 8:03 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 192 | 1/30 | 8:19 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 193 | 1/30 | 8:38 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 194 | 1/30 | 8:48 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 195 | 1/30 | 8:52 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 196 | 1/30 | 8:56 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 197 | 1/30 | 9:08 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 198 | 1/30 | 9:24 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 199 | 1/30 | 9:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 200 | 1/30 | 10:00 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 201 | 1/31 | 10:59 AM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 202 | 1/31 | 11:00 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 203 | 1/31 | 11:02 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 204 | 1/31 | 11:02 AM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 205 | 1/31 | 11:06 AM | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 206 | 1/31 | 11:10 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 207 | 1/31 | 11:12 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 208 | 1/31 | 11:13 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 209 | 1/31 | 11:13 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 210 | 1/31 | 11:14 AM | 806-335-1456 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 21 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 1/31 | 11:17 A M | 806-236-9388 | Amarillo, TX | ii | | 2.0 | Included | 0.00 | 0.00 |
| 212 | 1/31 | 11:19 A M | 806-353-7203 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 213 | 1/31 | 11:20 A M | 806-355-7500 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 214 | 1/31 | 11:28 A M | 806-336-2420 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 215 | 1/31 | 11:30 A M | 806-379-2003 | Amarillo, TX | | | 8.0 | Included | 0.00 | 0.00 |
| 216 | 1/31 | 11:39 A M | 806-433-7961 | Amarillo, TX | | | 13.0 | Included | 0.00 | 0.00 |
| 217 | 1/31 | 11:54 A M | 806-342-4242 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 218 | 1/31 | 11:56 A M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 219 | 1/31 | 12:01 P M | 806-236-9142 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 220 | 1/31 | 12:23 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 221 | 1/31 | 1:43 P M | Incoming | | | | 7.0 | Included | 0.00 | 0.00 |
| 222 | 1/31 | 3:04 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 223 | 1/31 | 3:15 P M | 806-236-3853 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 224 | 1/31 | 3:17 P M | 806-381-2193 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 225 | 1/31 | 3:20 P M | 806-342-4242 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 226 | 1/31 | 3:39 P M | 806-342-4242 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 227 | 1/31 | 3:41 P M | 806-352-6257 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 228 | 1/31 | 4:09 P M | Incoming | | | | 7.0 | Included | 0.00 | 0.00 |
| 229 | 1/31 | 4:16 P M | Incoming | | | CW | 1.0 | Included | 0.00 | 0.00 |
| 230 | 1/31 | 4:28 P M | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 231 | 1/31 | 4:44 P M | 806-342-4242 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 232 | 1/31 | 4:46 P M | 806-381-2193 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 233 | 1/31 | 4:51 P M | 806-433-4636 | Amarillo, TX | ii | | 9.0 | Included | 0.00 | 0.00 |
| 234 | 1/31 | 5:04 P M | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 235 | 1/31 | 5:04 P M | Incoming | | | | 5.0 | Included | 0.00 | 0.00 |
| 236 | 1/31 | 5:56 P M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 237 | 1/31 | 6:21 P M | 806-654-4051 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 238 | 1/31 | 6:32 P M | 806-336-2420 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 239 | 1/31 | 6:36 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 240 | 1/31 | 6:50 P M | 806-236-9142 | Amarillo, TX | ii | | 6.0 | Included | 0.00 | 0.00 |
| 241 | 1/31 | 6:58 P M | Incoming | | ii | | 8.0 | Included | 0.00 | 0.00 |
| 242 | 1/31 | 7:05 P M | 806-352-6010 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 243 | 1/31 | 7:06 P M | 806-352-6010 | Amarillo, TX | | | 5.0 | Included | 0.00 | 0.00 |
| 244 | 1/31 | 7:17 P M | Incoming | | | | 11.0 | Included | 0.00 | 0.00 |
| 245 | 1/31 | 7:27 P M | Incoming | | | CW | 2.0 | Included | 0.00 | 0.00 |
| 246 | 1/31 | 7:30 P M | 806-381-9000 | Amarillo, TX | | | 4.0 | Included | 0.00 | 0.00 |
| 247 | 1/31 | 7:48 P M | 806-336-2420 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 248 | 1/31 | 7:51 P M | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 249 | 1/31 | 7:53 P M | Incoming | | ii | CW | 2.0 | Included | 0.00 | 0.00 |
| 250 | 1/31 | 8:15 P M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 251 | 1/31 | 8:30 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 252 | 1/31 | 8:33 P M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 253 | 1/31 | 8:51 P M | 806-336-3265 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 22 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 1/31 | 9:00 PM | 806-236-3853 | Amarillo, TX | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 255 | 1/31 | 9:01 PM | Incoming | | ‼ | CW | 2.0 | Included | 0.00 | 0.00 |
| 256 | 1/31 | 9:03 PM | Incoming | | ‼ | | 5.0 | Included | 0.00 | 0.00 |
| 257 | 1/31 | 10:10 PM | 806-336-2420 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 258 | 1/31 | 10:11 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 259 | 1/31 | 10:14 PM | 806-336-3265 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 260 | 1/31 | 10:17 PM | 806-236-9388 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 261 | 1/31 | 10:27 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 262 | 1/31 | 10:39 PM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 263 | 1/31 | 10:45 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 264 | 2/1 | 12:07 AM | Incoming | | ‼ | | 6.0 | Included | 0.00 | 0.00 |
| 265 | 2/1 | 12:11 AM | Incoming | | ‼ | CW | 2.0 | Included | 0.00 | 0.00 |
| 266 | 2/1 | 1:12 AM | 806-570-1178 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 267 | 2/1 | 2:06 AM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 2/1 | 2:17 AM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 269 | 2/1 | 2:18 AM | 806-355-7500 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 2/1 | 2:21 AM | 806-336-2420 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 271 | 2/1 | 3:06 AM | 806-336-2420 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 272 | 2/1 | 5:49 AM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 273 | 2/1 | 6:14 AM | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 274 | 2/1 | 2:14 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 275 | 2/1 | 5:12 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 276 | 2/1 | 5:22 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 277 | 2/1 | 5:23 PM | 806-570-1178 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 278 | 2/1 | 5:31 PM | 806-433-4636 | Amarillo, TX | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 279 | 2/1 | 5:39 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 280 | 2/1 | 5:45 PM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 281 | 2/1 | 5:49 PM | 806-355-7500 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 282 | 2/1 | 5:56 PM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 283 | 2/1 | 5:58 PM | Incoming | | | | 12.0 | Included | 0.00 | 0.00 |
| 284 | 2/1 | 6:10 PM | Incoming | | | CW | 1.0 | Included | 0.00 | 0.00 |
| 285 | 2/1 | 6:13 PM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 286 | 2/1 | 6:32 PM | 806-336-3265 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 287 | 2/1 | 6:35 PM | Incoming | | ‼ | | 12.0 | Included | 0.00 | 0.00 |
| 288 | 2/1 | 6:56 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 289 | 2/1 | 6:57 PM | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 290 | 2/1 | 7:11 PM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 291 | 2/1 | 7:14 PM | Incoming | | ‼ | | 5.0 | Included | 0.00 | 0.00 |
| 292 | 2/1 | 7:20 PM | 806-336-3265 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 293 | 2/1 | 7:21 PM | 806-570-1178 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 294 | 2/1 | 7:28 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 295 | 2/1 | 7:32 PM | 806-570-1178 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 23 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 296 | 2/1 | 7:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 297 | 2/1 | 7:36 PM | 806-433-7771 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 298 | 2/1 | 7:45 PM | 806-236-9388 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 299 | 2/1 | 7:54 PM | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 300 | 2/1 | 8:37 PM | Incoming | | ıı | 1.0 | included | 0.00 | 0.00 |
| 301 | 2/1 | 10:21 PM | Incoming | | ıı | 3.0 | included | 0.00 | 0.00 |
| 302 | 2/1 | 11:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 303 | 2/2 | 1:27 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 304 | 2/2 | 1:37 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 305 | 2/2 | 1:38 AM | 806-236-9388 | Amarillo, TX | ıı | 4.0 | included | 0.00 | 0.00 |
| 306 | 2/2 | 1:42 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 307 | 2/2 | 1:44 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 308 | 2/2 | 1:46 AM | 806-236-9142 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 309 | 2/2 | 1:47 AM | 806-468-9411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 310 | 2/2 | 1:52 AM | 806-433-8440 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 311 | 2/2 | 5:11 AM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 312 | 2/2 | 5:11 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 313 | 2/2 | 5:23 AM | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 314 | 2/2 | 5:28 AM | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 315 | 2/2 | 10:34 AM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 2/2 | 11:23 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 317 | 2/2 | 11:30 AM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 318 | 2/2 | 11:45 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 319 | 2/2 | 12:09 PM | 806-433-7771 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 320 | 2/2 | 12:15 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 321 | 2/2 | 12:16 PM | 806-236-9142 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 322 | 2/2 | 12:31 PM | 806-236-9142 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 323 | 2/2 | 12:32 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 324 | 2/2 | 2:03 PM | 806-517-0022 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 325 | 2/2 | 2:13 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 326 | 2/2 | 2:18 PM | Incoming | | ıı | 1.0 | included | 0.00 | 0.00 |
| 327 | 2/2 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 328 | 2/2 | 3:14 PM | 806-236-3853 | Amarillo, TX | ıı | 5.0 | included | 0.00 | 0.00 |
| 329 | 2/2 | 3:25 PM | 806-359-6019 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 330 | 2/2 | 3:45 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 331 | 2/2 | 5:01 PM | 806-381-9000 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 332 | 2/2 | 6:19 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 333 | 2/2 | 6:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 334 | 2/2 | 6:31 PM | 806-236-8101 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 335 | 2/2 | 8:18 PM | 806-236-8101 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 336 | 2/2 | 8:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 337 | 2/2 | 10:04 PM | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 338 | 2/2 | 10:23 PM | 806-355-7500 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ıı = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 24 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 339 | 2/2 | 10:27 P M | Incoming | | ıı | 3.0 | Included | 0.00 | 0.00 |
| 340 | 2/2 | 10:52 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 341 | 2/3 | 2:11 A M | Incoming | | ıı | 19.0 | Included | 0.00 | 0.00 |
| 342 | 2/3 | 10:00 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 343 | 2/3 | 12:55 P M | Incoming | | ıı | 1.0 | Included | 0.00 | 0.00 |
| 344 | 2/3 | 1:01 P M | Incoming | | ıı | 3.0 | Included | 0.00 | 0.00 |
| 345 | 2/3 | 1:04 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 346 | 2/3 | 1:06 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 347 | 2/3 | 2:04 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 348 | 2/3 | 2:41 P M | 806-381-9000 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 349 | 2/3 | 2:50 P M | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 350 | 2/3 | 2:51 P M | 806-236-9388 | Amarillo, TX | ıı | 7.0 | Included | 0.00 | 0.00 |
| 351 | 2/3 | 3:22 P M | 806-236-3853 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 352 | 2/3 | 3:23 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 353 | 2/3 | 3:26 P M | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 354 | 2/3 | 3:28 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 355 | 2/3 | 3:54 P M | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 356 | 2/3 | 3:58 P M | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 357 | 2/3 | 3:58 P M | 806-236-3853 | Amarillo, TX | ıı | 2.0 | Included | 0.00 | 0.00 |
| 358 | 2/3 | 4:00 P M | 806-236-3853 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 359 | 2/3 | 4:06 P M | 806-236-3853 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 360 | 2/3 | 4:07 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 361 | 2/3 | 4:07 P M | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 362 | 2/3 | 4:21 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 363 | 2/3 | 4:24 P M | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 364 | 2/3 | 4:31 P M | Incoming | | ıı | 3.0 | Included | 0.00 | 0.00 |
| 365 | 2/3 | 4:33 P M | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 366 | 2/3 | 4:59 P M | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 367 | 2/3 | 5:02 P M | Incoming | | ıı | 1.0 | Included | 0.00 | 0.00 |
| 368 | 2/3 | 5:25 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 369 | 2/3 | 5:26 P M | Incoming | | ıı | 1.0 | Included | 0.00 | 0.00 |
| 370 | 2/3 | 5:38 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 371 | 2/3 | 6:16 P M | Incoming | | ıı | 8.0 | Included | 0.00 | 0.00 |
| 372 | 2/3 | 6:29 P M | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 373 | 2/3 | 6:45 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 374 | 2/3 | 6:59 P M | 806-236-8101 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 375 | 2/3 | 7:32 P M | Incoming | | ıı | 4.0 | Included | 0.00 | 0.00 |
| 376 | 2/3 | 7:37 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 377 | 2/3 | 7:55 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 378 | 2/3 | 8:33 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 379 | 2/3 | 8:38 P M | Incoming | | ıı | 2.0 | Included | 0.00 | 0.00 |
| 380 | 2/3 | 8:46 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

ıı = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 25 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 381 | 2/3 | 9:09 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 382 | 2/3 | 9:20 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 383 | 2/3 | 9:23 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 384 | 2/3 | 10:13 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 385 | 2/3 | 10:14 P M | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 386 | 2/3 | 10:33 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 387 | 2/3 | 10:37 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 388 | 2/3 | 10:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 389 | 2/3 | 10:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 390 | 2/3 | 11:03 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 391 | 2/4 | 12:55 A M | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 392 | 2/4 | 1:49 A M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 393 | 2/4 | 1:51 A M | 480-577-3627 | Mesa, AZ | | 32.0 | included | 0.00 | 0.00 |
| 394 | 2/4 | 2:59 A M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 395 | 2/4 | 3:12 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 396 | 2/4 | 12:17 P M | Incoming | | !! | 3.0 | included | 0.00 | 0.00 |
| 397 | 2/4 | 12:20 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 398 | 2/4 | 12:24 P M | 806-352-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 399 | 2/4 | 12:25 P M | 806-463-3012 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 2/4 | 12:29 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 401 | 2/4 | 1:24 P M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 402 | 2/4 | 1:58 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 403 | 2/4 | 2:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 404 | 2/4 | 2:15 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 405 | 2/4 | 2:19 P M | 806-679-4313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 2/4 | 2:22 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 407 | 2/4 | 2:40 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 408 | 2/4 | 3:03 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 409 | 2/4 | 3:06 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 410 | 2/4 | 3:08 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 2/4 | 3:09 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 412 | 2/4 | 3:10 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 413 | 2/4 | 3:12 P M | 806-336-3265 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 414 | 2/4 | 3:30 P M | Incoming | | !! | 3.0 | included | 0.00 | 0.00 |
| 415 | 2/4 | 3:38 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 416 | 2/4 | 3:56 P M | 806-236-9388 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 417 | 2/4 | 3:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 418 | 2/4 | 3:59 P M | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 419 | 2/4 | 4:16 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 420 | 2/4 | 4:45 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 421 | 2/4 | 6:31 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 422 | 2/4 | 6:57 P M | Incoming | | !! | 13.0 | included | 0.00 | 0.00 |
| 423 | 2/4 | 7:09 P M | Incoming | | !! CW | 1.0 | included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 40 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 912 | 12/12 | 1:48 P M | 806-433-7771 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 913 | 12/12 | 2:52 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 914 | 12/12 | 3:13 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 915 | 12/12 | 3:15 P M | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 916 | 12/12 | 3:25 P M | 806-236-9142 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 917 | 12/12 | 3:28 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 918 | 12/12 | 3:32 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 919 | 12/12 | 3:32 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 920 | 12/12 | 3:33 P M | 806-236-8101 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 921 | 12/12 | 3:36 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 922 | 12/12 | 3:40 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 923 | 12/12 | 3:43 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 924 | 12/12 | 3:49 P M | 806-433-4636 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 925 | 12/12 | 3:56 P M | 806-236-7046 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 926 | 12/12 | 3:59 P M | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 927 | 12/12 | 3:59 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 928 | 12/12 | 4:47 P M | 806-433-4636 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 929 | 12/12 | 5:13 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 930 | 12/12 | 5:31 P M | Incoming | | !! | 11.0 | Included | 0.00 | 0.00 |
| 931 | 12/12 | 5:42 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 932 | 12/12 | 5:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 933 | 12/12 | 5:52 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 934 | 12/12 | 5:53 P M | 806-236-9388 | Amarillo, TX | !! | 6.0 | Included | 0.00 | 0.00 |
| 935 | 12/12 | 6:04 P M | 806-433-8547 | Amarillo, TX | !! | 9.0 | Included | 0.00 | 0.00 |
| 936 | 12/12 | 6:34 P M | 806-352-6257 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 937 | 12/12 | 6:37 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 938 | 12/12 | 6:44 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 939 | 12/12 | 6:49 P M | 806-236-9142 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 940 | 12/12 | 6:57 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 941 | 12/12 | 6:58 P M | 806-622-9024 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 942 | 12/12 | 7:00 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 943 | 12/12 | 7:13 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 944 | 12/12 | 7:35 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 945 | 12/12 | 7:37 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 946 | 12/12 | 7:55 P M | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 947 | 12/12 | 7:56 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 948 | 12/12 | 8:00 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 949 | 12/12 | 8:11 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 950 | 12/12 | 8:36 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 951 | 12/12 | 9:27 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 952 | 12/12 | 9:29 P M | 806-622-9024 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 953 | 12/12 | 9:30 P M | 806-236-7046 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 41 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 954 | 12/12 | 9:36 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 955 | 12/12 | 10:13 PM | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 956 | 12/12 | 11:48 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 957 | 12/13 | 12:29 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 958 | 12/13 | 12:36 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 959 | 12/13 | 12:42 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 960 | 12/13 | 1:01 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 961 | 12/13 | 1:36 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 962 | 12/13 | 1:46 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 963 | 12/13 | 1:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 964 | 12/13 | 2:49 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 965 | 12/13 | 2:57 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 966 | 12/13 | 2:59 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 967 | 12/13 | 3:03 AM | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 968 | 12/13 | 3:21 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 969 | 12/13 | 4:25 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 970 | 12/13 | 6:56 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 971 | 12/13 | 6:57 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 972 | 12/13 | 6:58 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 973 | 12/13 | 6:58 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 974 | 12/13 | 4:08 PM | 806-359-6019 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 975 | 12/13 | 4:16 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 976 | 12/13 | 4:24 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 977 | 12/13 | 4:30 PM | 806-352-6257 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 978 | 12/13 | 4:34 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 979 | 12/13 | 4:49 PM | 806-672-8800 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 980 | 12/13 | 5:01 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 981 | 12/13 | 5:06 PM | 806-355-3900 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 982 | 12/13 | 5:31 PM | 806-236-5675 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 983 | 12/13 | 5:34 PM | 806-236-8675 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 984 | 12/13 | 5:39 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 985 | 12/13 | 5:48 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 986 | 12/13 | 5:58 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 987 | 12/13 | 6:02 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 988 | 12/13 | 6:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 989 | 12/13 | 7:09 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 990 | 12/13 | 7:16 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 991 | 12/13 | 7:22 PM | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 992 | 12/13 | 7:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 993 | 12/13 | 7:59 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 994 | 12/13 | 8:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 995 | 12/13 | 8:33 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 996 | 12/13 | 8:35 PM | 806-381-2193 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 42 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 997 | 12/13 | 8:54 PM | 806-236-2886 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 998 | 12/13 | 8:55 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 999 | 12/13 | 8:59 PM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1000 | 12/13 | 9:09 PM | 806-355-7500 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1001 | 12/13 | 9:14 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1002 | 12/13 | 9:15 PM | 806-622-9404 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1003 | 12/13 | 9:15 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1004 | 12/13 | 9:16 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1005 | 12/13 | 9:17 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1006 | 12/13 | 9:17 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 1007 | 12/13 | 9:33 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1008 | 12/13 | 10:28 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1009 | 12/13 | 10:28 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1010 | 12/13 | 10:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1011 | 12/13 | 10:58 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1012 | 12/13 | 11:04 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1013 | 12/13 | 11:28 PM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1014 | 12/13 | 11:48 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1015 | 12/14 | 12:02 AM | 806-662-0951 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1016 | 12/14 | 12:26 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1017 | 12/14 | 12:36 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1018 | 12/14 | 12:57 AM | 806-236-9388 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1019 | 12/14 | 1:41 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1020 | 12/14 | 1:51 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1021 | 12/14 | 1:58 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1022 | 12/14 | 2:05 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1023 | 12/14 | 2:10 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1024 | 12/14 | 2:10 AM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1025 | 12/14 | 3:15 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1026 | 12/14 | 3:20 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1027 | 12/14 | 3:23 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1028 | 12/14 | 3:56 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1029 | 12/14 | 4:13 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1030 | 12/14 | 4:20 AM | Incoming | | ‼ | 12.0 | Included | 0.00 | 0.00 |
| 1031 | 12/14 | 4:32 AM | 806-379-2003 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1032 | 12/14 | 4:59 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1033 | 12/14 | 5:14 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1034 | 12/14 | 5:56 AM | 806-379-2003 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1035 | 12/14 | 11:11 AM | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1036 | 12/14 | 11:43 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1037 | 12/14 | 4:17 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1038 | 12/14 | 4:21 PM | 806-359-6019 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1039 | 12/14 | 4:39 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 43 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1040 | 12/14 | 5:41 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1041 | 12/14 | 5:43 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1042 | 12/14 | 5:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1043 | 12/14 | 6:02 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1044 | 12/14 | 7:22 PM | 806-352-6257 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1045 | 12/14 | 7:29 PM | 806-236-3853 | Amarillo, TX | ii | 16.0 | Included | 0.00 | 0.00 |
| 1046 | 12/14 | 7:48 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1047 | 12/14 | 8:37 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1048 | 12/14 | 8:38 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1049 | 12/14 | 8:41 PM | 806-467-8015 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1050 | 12/14 | 9:19 PM | 806-236-9142 | Amarillo, TX | ii | 4.0 | Included | 0.00 | 0.00 |
| 1051 | 12/14 | 10:20 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 1052 | 12/14 | 11:12 PM | 806-349-1127 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1053 | 12/14 | 11:15 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1054 | 12/14 | 11:16 PM | 480-577-3627 | Mesa, AZ | | 19.0 | Included | 0.00 | 0.00 |
| 1055 | 12/14 | 11:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1056 | 12/15 | 12:22 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1057 | 12/15 | 12:22 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1058 | 12/15 | 2:56 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 12/15 | 8:51 PM | 806-236-3853 | Amarillo, TX | ii | 10.0 | Included | 0.00 | 0.00 |
| 1060 | 12/15 | 9:16 PM | 806-353-1338 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1061 | 12/15 | 9:25 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1062 | 12/15 | 9:35 PM | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1063 | 12/15 | 10:18 PM | 806-236-9388 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1064 | 12/15 | 10:25 PM | 806-236-9142 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1065 | 12/15 | 10:44 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1066 | 12/15 | 11:05 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1067 | 12/15 | 11:08 PM | 806-622-9024 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1068 | 12/15 | 11:15 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1069 | 12/15 | 11:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1070 | 12/15 | 11:33 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1071 | 12/15 | 11:45 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1072 | 12/15 | 11:56 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1073 | 12/16 | 12:10 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1074 | 12/16 | 12:12 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1075 | 12/16 | 12:21 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1076 | 12/16 | 12:23 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1077 | 12/16 | 12:24 AM | 806-352-6257 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1078 | 12/16 | 12:31 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1079 | 12/16 | 12:32 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1080 | 12/16 | 12:40 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1081 | 12/16 | 12:41 AM | 806-622-9024 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1082 | 12/16 | 1:06 AM | Incoming | | ii | 4.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 44 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1083 | 12/16 | 1:20 AM | Incoming | | ıı | 4.0 | Included | 0.00 | 0.00 |
| 1084 | 12/16 | 1:24 AM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1085 | 12/16 | 1:26 AM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1086 | 12/16 | 1:30 AM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1087 | 12/16 | 1:31 AM | 806-236-3853 | Amarillo, TX | ıı | 4.0 | Included | 0.00 | 0.00 |
| 1088 | 12/16 | 1:32 AM | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 1089 | 12/16 | 1:35 AM | 806-236-3856 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 1090 | 12/16 | 1:36 AM | 806-236-3853 | Amarillo, TX | ıı | 3.0 | Included | 0.00 | 0.00 |
| 1091 | 12/16 | 2:52 AM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1092 | 12/16 | 3:18 AM | 806-433-7771 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 1093 | 12/16 | 3:19 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1094 | 12/16 | 3:22 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1095 | 12/16 | 3:33 AM | 806-679-0852 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 1096 | 12/16 | 3:44 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1097 | 12/16 | 4:14 AM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 1098 | 12/16 | 5:51 AM | 806-236-3853 | Amarillo, TX | ıı | 4.0 | Included | 0.00 | 0.00 |
| 1099 | 12/16 | 10:18 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1100 | 12/16 | 2:40 PM | Incoming | | ıı | 2.0 | Included | 0.00 | 0.00 |
| 1101 | 12/16 | 2:42 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1102 | 12/16 | 2:43 PM | 806-236-9142 | Amarillo, TX | ıı | 3.0 | Included | 0.00 | 0.00 |
| 1103 | 12/16 | 2:50 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1104 | 12/16 | 2:51 PM | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1105 | 12/16 | 2:53 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1106 | 12/16 | 3:12 PM | 806-236-9142 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 1107 | 12/16 | 3:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1108 | 12/16 | 5:07 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1109 | 12/16 | 5:09 PM | 806-672-7359 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 1110 | 12/16 | 5:22 PM | Incoming | | ıı | 2.0 | Included | 0.00 | 0.00 |
| 1111 | 12/16 | 5:24 PM | Incoming | | ıı CW | 1.0 | Included | 0.00 | 0.00 |
| 1112 | 12/16 | 5:29 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1113 | 12/16 | 5:30 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1114 | 12/16 | 5:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1115 | 12/16 | 5:47 PM | 806-236-8675 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 1116 | 12/16 | 5:54 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1117 | 12/16 | 6:08 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1118 | 12/16 | 6:09 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1119 | 12/16 | 6:12 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1120 | 12/16 | 6:17 PM | 806-236-8675 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 1121 | 12/16 | 7:04 PM | 806-468-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1122 | 12/16 | 7:11 PM | Incoming | | ıı | 6.0 | Included | 0.00 | 0.00 |
| 1123 | 12/16 | 7:23 PM | 806-236-7046 | Amarillo, TX | ıı | 1.0 | Included | 0.00 | 0.00 |
| 1124 | 12/16 | 7:36 PM | 806-433-7771 | Amarillo, TX | ıı | 4.0 | Included | 0.00 | 0.00 |
| 1125 | 12/16 | 7:50 PM | 806-236-8101 | Amarillo, TX | ıı | 2.0 | Included | 0.00 | 0.00 |

ıı = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 45 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | 12/16 | 7:56 P M | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1127 | 12/16 | 8:49 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1128 | 12/16 | 8:53 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1129 | 12/16 | 8:54 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1130 | 12/16 | 9:01 P M | 915-793-2090 | Abilene, TX | | 1.0 | included | 0.00 | 0.00 |
| 1131 | 12/16 | 9:02 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1132 | 12/16 | 9:14 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1133 | 12/16 | 11:05 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1134 | 12/16 | 11:14 P M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1135 | 12/17 | 12:21 A M | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 1136 | 12/17 | 12:29 A M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1137 | 12/17 | 2:01 A M | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1138 | 12/17 | 2:36 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1139 | 12/17 | 2:37 A M | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1140 | 12/17 | 3:10 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1141 | 12/17 | 3:43 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1142 | 12/17 | 3:46 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1143 | 12/17 | 3:59 A M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1144 | 12/17 | 4:40 A M | 806-236-9142 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1145 | 12/17 | 4:48 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1146 | 12/17 | 4:53 A M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| | | | | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1147 | 12/17 | 6:04 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1148 | 12/17 | 6:50 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1149 | 12/17 | 8:44 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1150 | 12/17 | 9:04 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1151 | 12/17 | 12:03 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1152 | 12/17 | 12:39 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1153 | 12/17 | 1:05 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1154 | 12/17 | 1:12 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1155 | 12/17 | 1:16 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1156 | 12/17 | 2:28 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1157 | 12/17 | 2:53 P M | 806-236-9142 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 1158 | 12/17 | 2:58 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1159 | 12/17 | 2:58 P M | Incoming | | ‼ CW | 1.0 | included | 0.00 | 0.00 |
| 1160 | 12/17 | 2:59 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1161 | 12/17 | 3:20 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1162 | 12/17 | 3:33 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1163 | 12/17 | 3:42 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1164 | 12/17 | 4:59 P M | Incoming | | ‼ | 17.0 | included | 0.00 | 0.00 |
| 1165 | 12/17 | 5:41 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1166 | 12/17 | 5:49 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 46 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1167 | 12/17 | 5:51 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1168 | 12/17 | 6:01 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1169 | 12/17 | 7:05 PM | 806-352-6257 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1170 | 12/17 | 7:10 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1171 | 12/17 | 7:10 PM | Incoming | | ‼ | 13.0 | included | 0.00 | 0.00 |
| 1172 | 12/17 | 7:38 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1173 | 12/17 | 7:43 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1174 | 12/17 | 7:44 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 1175 | 12/17 | 8:24 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1176 | 12/17 | 8:29 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1177 | 12/17 | 8:55 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1178 | 12/17 | 9:01 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1179 | 12/17 | 10:24 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1180 | 12/17 | 10:25 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1181 | 12/17 | 10:28 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1182 | 12/17 | 10:45 PM | 806-352-6666 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1183 | 12/17 | 10:46 PM | 806-358-9555 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1184 | 12/17 | 10:51 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1185 | 12/17 | 10:57 PM | 806-236-7046 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1186 | 12/17 | 11:17 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1187 | 12/17 | 11:24 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1188 | 12/17 | 11:25 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1189 | 12/17 | 11:25 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1190 | 12/17 | 11:34 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1191 | 12/17 | 11:46 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1192 | 12/18 | 12:06 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1193 | 12/18 | 12:33 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1194 | 12/18 | 12:38 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1195 | 12/18 | 1:36 AM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1196 | 12/18 | 2:18 AM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1197 | 12/18 | 2:19 AM | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1198 | 12/18 | 2:25 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1199 | 12/18 | 3:02 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1200 | 12/18 | 3:04 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1201 | 12/18 | 3:37 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1202 | 12/18 | 3:40 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1203 | 12/18 | 3:54 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1204 | 12/18 | 3:56 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 1205 | 12/18 | 4:18 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1206 | 12/18 | 4:23 PM | 806-433-4636 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1207 | 12/18 | 4:33 PM | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1208 | 12/18 | 4:42 PM | 806-236-3853 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 47 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1209 | 12/18 | 4:48 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1210 | 12/18 | 4:51 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1211 | 12/18 | 4:52 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1212 | 12/18 | 5:34 PM | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1213 | 12/18 | 5:44 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1214 | 12/18 | 5:46 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1215 | 12/18 | 6:11 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1216 | 12/18 | 6:13 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1217 | 12/18 | 7:11 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1218 | 12/18 | 7:49 PM | 806-433-7771 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1219 | 12/18 | 7:53 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1220 | 12/18 | 8:12 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1221 | 12/18 | 9:14 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1222 | 12/18 | 9:35 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1223 | 12/18 | 9:41 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1224 | 12/18 | 9:56 PM | 806-236-9388 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1225 | 12/18 | 10:00 PM | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1226 | 12/18 | 10:16 PM | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1227 | 12/18 | 10:25 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1228 | 12/18 | 10:27 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1229 | 12/18 | 10:29 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1230 | 12/18 | 10:43 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1231 | 12/18 | 11:02 PM | Incoming | | ‼ | 6.0 | included | 0.00 | 0.00 |
| 1232 | 12/18 | 11:08 PM | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1233 | 12/18 | 11:29 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1234 | 12/18 | 11:33 PM | 806-236-9388 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1235 | 12/19 | 1:17 AM | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1236 | 12/19 | 2:17 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1237 | 12/19 | 4:57 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1238 | 12/19 | 5:01 AM | 806-236-9388 | Amarillo, TX | ‼ | 7.0 | included | 0.00 | 0.00 |
| 1239 | 12/19 | 7:59 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1240 | 12/19 | 8:22 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1241 | 12/19 | 11:59 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1242 | 12/19 | 12:10 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1243 | 12/19 | 12:48 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1244 | 12/19 | 12:52 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1245 | 12/19 | 2:12 PM | 806-359-6019 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1246 | 12/19 | 2:53 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1247 | 12/19 | 2:54 PM | 806-679-0852 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1248 | 12/19 | 3:32 PM | 806-679-0852 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1249 | 12/19 | 3:33 PM | 806-236-3853 | Amarillo, TX | ‼ | 9.0 | included | 0.00 | 0.00 |
| 1250 | 12/19 | 3:52 PM | 806-679-4313 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1251 | 12/19 | 4:13 PM | 806-236-1231 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 48 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1252 | 12/19 | 4:21 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1253 | 12/19 | 4:33 P M | 806-622-9024 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1254 | 12/19 | 4:43 P M | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1255 | 12/19 | 4:45 P M | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1256 | 12/19 | 4:46 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1257 | 12/19 | 4:51 P M | 806-679-4313 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1258 | 12/19 | 4:57 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1259 | 12/19 | 5:33 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1260 | 12/19 | 6:03 P M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1261 | 12/19 | 6:06 P M | 806-236-7046 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1262 | 12/19 | 6:09 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1263 | 12/19 | 6:13 P M | 806-342-4242 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1264 | 12/19 | 6:19 P M | 806-236-0155 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1265 | 12/19 | 6:23 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1266 | 12/19 | 6:39 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1267 | 12/19 | 7:02 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1268 | 12/19 | 7:16 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1269 | 12/19 | 7:24 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1270 | 12/19 | 7:29 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1271 | 12/19 | 7:36 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1272 | 12/19 | 7:38 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1273 | 12/19 | 8:09 P M | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1274 | 12/19 | 8:14 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1275 | 12/19 | 9:00 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1276 | 12/19 | 9:03 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1277 | 12/19 | 9:11 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1278 | 12/19 | 9:27 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1279 | 12/19 | 9:27 P M | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 1280 | 12/19 | 9:30 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1281 | 12/19 | 9:34 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1282 | 12/19 | 10:40 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1283 | 12/20 | 12:19 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1284 | 12/20 | 12:51 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1285 | 12/20 | 2:35 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1286 | 12/20 | 4:34 A M | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1287 | 12/20 | 4:41 A M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1288 | 12/20 | 5:05 A M | 806-433-7771 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1289 | 12/20 | 5:07 A M | 806-433-7771 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 1290 | 12/20 | 5:18 A M | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 1291 | 12/20 | 5:42 A M | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1292 | 12/20 | 5:44 A M | 806-236-2886 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1293 | 12/20 | 11:13 A M | 806-352-7905 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 49 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1294 | 12/20 | 11:16 A M | 806-680-1425 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1295 | 12/20 | 11:17 A M | 806-672-8800 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1296 | 12/20 | 11:20 A M | 806-351-2050 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1297 | 12/20 | 11:22 A M | 806-383-2089 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1298 | 12/20 | 11:24 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1299 | 12/20 | 11:31 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1300 | 12/20 | 11:32 A M | 806-372-2611 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1301 | 12/20 | 11:33 A M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1302 | 12/20 | 12:05 P M | 806-681-2083 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1303 | 12/20 | 12:13 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1304 | 12/20 | 12:26 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1305 | 12/20 | 12:50 P M | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1306 | 12/20 | 12:54 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1307 | 12/20 | 1:09 P M | 806-376-4111 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1308 | 12/20 | 1:10 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1309 | 12/20 | 1:25 P M | 806-371-8551 | Amarillo, TX | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1310 | 12/20 | 1:38 P M | 806-681-8966 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1311 | 12/20 | 1:40 P M | 806-358-4801 | Amarillo, TX | | 15.0 | 6.00 | 0.00 | 6.00 |
| 1312 | 12/20 | 1:55 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1313 | 12/20 | 2:03 P M | Incoming | | ‼ | 8.0 | included | 0.00 | 0.00 |
| 1314 | 12/20 | 2:11 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1315 | 12/20 | 2:39 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1316 | 12/20 | 2:50 P M | 806-433-7771 | Amarillo, TX | ‼ | 8.0 | included | 0.00 | 0.00 |
| 1317 | 12/20 | 3:08 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 1318 | 12/20 | 3:26 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 1319 | 12/20 | 4:46 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1320 | 12/20 | 4:57 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1321 | 12/20 | 5:39 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1322 | 12/20 | 5:51 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1323 | 12/20 | 6:15 P M | 806-433-7771 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1324 | 12/20 | 6:19 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1325 | 12/20 | 6:24 P M | 806-371-8089 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1326 | 12/20 | 6:25 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1327 | 12/20 | 6:26 P M | Incoming | | ‼ CW | 2.0 | included | 0.00 | 0.00 |
| 1328 | 12/20 | 6:28 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1329 | 12/20 | 6:29 P M | 806-376-4111 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1330 | 12/20 | 7:01 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1331 | 12/20 | 7:56 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1332 | 12/20 | 8:08 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1333 | 12/20 | 8:19 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1334 | 12/20 | 8:25 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1335 | 12/20 | 8:54 P M | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1336 | 12/20 | 9:17 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 50 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1337 | 12/20 | 9:18 P M | 806-358-8148 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1338 | 12/20 | 9:21 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1339 | 12/20 | 9:22 P M | Incoming | | ‼ CW | 1.0 | included | 0.00 | 0.00 |
| 1340 | 12/20 | 9:22 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1341 | 12/20 | 9:24 P M | 806-358-9652 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1342 | 12/20 | 9:30 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1343 | 12/20 | 9:44 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1344 | 12/20 | 9:55 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1345 | 12/20 | 10:23 P M | 806-433-7771 | Amarillo, TX | ‼ | 13.0 | included | 0.00 | 0.00 |
| 1346 | 12/20 | 10:36 P M | 806-433-4636 | Amarillo, TX | ‼ | 16.0 | included | 0.00 | 0.00 |
| 1347 | 12/20 | 10:52 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1348 | 12/20 | 11:13 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1349 | 12/20 | 11:13 P M | 806-335-1456 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1350 | 12/20 | 11:15 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1351 | 12/20 | 11:17 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1352 | 12/20 | 11:19 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1353 | 12/20 | 11:23 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1354 | 12/20 | 11:34 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1355 | 12/20 | 11:40 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1356 | 12/20 | 11:49 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1357 | 12/20 | 11:53 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1358 | 12/21 | 12:44 A M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1359 | 12/21 | 12:50 A M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1360 | 12/21 | 1:07 A M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1361 | 12/21 | 1:33 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1362 | 12/21 | 1:39 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1363 | 12/21 | 2:07 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1364 | 12/21 | 2:19 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1365 | 12/21 | 2:27 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1366 | 12/21 | 2:57 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1367 | 12/21 | 2:58 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1368 | 12/21 | 2:59 A M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1369 | 12/21 | 3:04 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1370 | 12/21 | 3:05 A M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1371 | 12/21 | 3:47 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1372 | 12/21 | 3:48 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1373 | 12/21 | 3:57 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1374 | 12/21 | 3:58 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1375 | 12/21 | 4:04 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1376 | 12/21 | 4:12 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1377 | 12/21 | 4:23 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1378 | 12/21 | 4:24 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 51 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1379 | 12/21 | 4:27 AM | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1380 | 12/21 | 4:29 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1381 | 12/21 | 5:12 AM | 806-681-8968 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1382 | 12/21 | 6:50 AM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1383 | 12/21 | 1:17 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1384 | 12/21 | 3:24 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1385 | 12/21 | 3:58 PM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1386 | 12/21 | 4:01 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1387 | 12/21 | 4:52 PM | 806-376-4111 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1388 | 12/21 | 5:31 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1389 | 12/21 | 6:30 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1390 | 12/21 | 6:32 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1391 | 12/21 | 6:36 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1392 | 12/21 | 6:58 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1393 | 12/21 | 7:38 PM | 806-883-4401 | White Deer, TX | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1394 | 12/21 | 7:54 PM | 806-433-7771 | Amarillo, TX | ii | 13.0 | included | 0.00 | 0.00 |
| 1395 | 12/21 | 8:15 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1396 | 12/21 | 8:19 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1397 | 12/21 | 8:23 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1398 | 12/21 | 8:28 PM | 806-236-3853 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 1399 | 12/21 | 8:33 PM | Incoming | | ii | 16.0 | included | 0.00 | 0.00 |
| 1400 | 12/21 | 8:53 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1401 | 12/21 | 9:18 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1402 | 12/21 | 9:44 PM | 806-433-7771 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1403 | 12/21 | 9:51 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1404 | 12/21 | 9:53 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1405 | 12/21 | 9:54 PM | 806-433-7771 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1406 | 12/21 | 9:56 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1407 | 12/21 | 10:00 PM | 806-681-8968 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1408 | 12/21 | 10:02 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1409 | 12/21 | 10:14 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1410 | 12/21 | 10:20 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1411 | 12/21 | 10:22 PM | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1412 | 12/21 | 10:25 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1413 | 12/21 | 10:26 PM | 806-381-9000 | Amarillo, TX | | 19.0 | 7.60 | 0.00 | 7.60 |
| 1414 | 12/21 | 10:49 PM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1415 | 12/21 | 10:49 PM | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1416 | 12/21 | 10:57 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1417 | 12/22 | 12:07 AM | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 1418 | 12/22 | 12:48 AM | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 1419 | 12/22 | 12:59 AM | 806-433-7771 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 1420 | 12/22 | 1:01 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 52 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1421 | 12/22 | 1:34 AM | Incoming | | ‡‡ | 17.0 | Included | 0.00 | 0.00 |
| 1422 | 12/22 | 2:33 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1423 | 12/22 | 4:00 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1424 | 12/22 | 4:01 AM | Incoming | | ‡‡ CW | 2.0 | Included | 0.00 | 0.00 |
| 1425 | 12/22 | 3:49 PM | Incoming | | ‡‡ | 4.0 | Included | 0.00 | 0.00 |
| 1426 | 12/22 | 3:53 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1427 | 12/22 | 3:58 PM | 806-336-2420 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1428 | 12/22 | 4:05 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1429 | 12/22 | 4:43 PM | Incoming | | ‡‡ | 3.0 | Included | 0.00 | 0.00 |
| 1430 | 12/22 | 5:21 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1431 | 12/22 | 5:22 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1432 | 12/22 | 5:53 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1433 | 12/22 | 6:23 PM | 806-236-0155 | Amarillo, TX | ‡‡ | 2.0 | Included | 0.00 | 0.00 |
| 1434 | 12/22 | 6:28 PM | 806-236-1231 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1435 | 12/22 | 6:40 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1436 | 12/22 | 6:41 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1437 | 12/22 | 7:06 PM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1438 | 12/22 | 7:06 PM | Incoming | | ‡‡ CW | 2.0 | Included | 0.00 | 0.00 |
| 1439 | 12/22 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1440 | 12/22 | 7:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1441 | 12/22 | 7:10 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1442 | 12/22 | 7:11 PM | 806-681-8966 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1443 | 12/22 | 7:12 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1444 | 12/22 | 7:18 PM | Incoming | | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1445 | 12/22 | 7:20 PM | Incoming | | ‡‡ | 5.0 | Included | 0.00 | 0.00 |
| 1446 | 12/22 | 7:28 PM | 806-236-7046 | Amarillo, TX | ‡‡ | 5.0 | Included | 0.00 | 0.00 |
| 1447 | 12/22 | 7:50 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1448 | 12/22 | 8:14 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1449 | 12/22 | 8:29 PM | Incoming | | ‡‡ | 4.0 | Included | 0.00 | 0.00 |
| 1450 | 12/22 | 9:00 PM | 806-654-4583 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1451 | 12/22 | 9:06 PM | Incoming | | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1452 | 12/22 | 9:07 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1453 | 12/22 | 9:08 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1454 | 12/22 | 9:10 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1455 | 12/22 | 9:11 PM | 806-468-8000 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1456 | 12/22 | 9:17 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1457 | 12/22 | 9:36 PM | Incoming | | ‡‡ | 6.0 | Included | 0.00 | 0.00 |
| 1458 | 12/22 | 10:47 PM | Incoming | | ‡‡ | 2.0 | Included | 0.00 | 0.00 |
| 1459 | 12/22 | 10:58 PM | Incoming | | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1460 | 12/22 | 11:00 PM | Incoming | | ‡‡ | 1.0 | Included | 0.00 | 0.00 |
| 1461 | 12/22 | 11:10 PM | Incoming | | ‡‡ | 4.0 | Included | 0.00 | 0.00 |
| 1462 | 12/22 | 11:15 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | Included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 53 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | 12/22 | 11:27 P M | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1464 | 12/22 | 11:44 P M | Incoming | | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1465 | 12/22 | 11:57 P M | 806-433-8167 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1466 | 12/23 | 12:10 A M | 806-433-7771 | Amarillo, TX | ‼ | | 6.0 | Included | 0.00 | 0.00 |
| 1467 | 12/23 | 12:18 A M | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1468 | 12/23 | 12:19 A M | 806-433-7771 | Amarillo, TX | ‼ | | 4.0 | Included | 0.00 | 0.00 |
| 1469 | 12/23 | 12:38 A M | Incoming | | ‼ | | 6.0 | Included | 0.00 | 0.00 |
| 1470 | 12/23 | 12:51 A M | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 1471 | 12/23 | 1:04 A M | 806-681-8966 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1472 | 12/23 | 1:06 A M | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1473 | 12/23 | 1:07 A M | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1474 | 12/23 | 1:10 A M | Incoming | | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1475 | 12/23 | 1:27 A M | 806-654-6367 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1476 | 12/23 | 1:28 A M | 806-433-7771 | Amarillo, TX | ‼ | | 7.0 | Included | 0.00 | 0.00 |
| 1477 | 12/23 | 1:40 A M | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1478 | 12/23 | 1:49 A M | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1479 | 12/23 | 1:52 A M | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1480 | 12/23 | 1:54 A M | 806-433-7771 | Amarillo, TX | ‼ | | 4.0 | Included | 0.00 | 0.00 |
| 1481 | 12/23 | 1:59 A M | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1482 | 12/23 | 1:59 A M | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 1483 | 12/23 | 2:14 A M | 806-336-3265 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1484 | 12/23 | 2:20 A M | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 1485 | 12/23 | 2:26 A M | 806-236-1231 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1486 | 12/23 | 2:31 A M | 806-336-3853 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1487 | 12/23 | 2:32 A M | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 1488 | 12/23 | 2:34 A M | Incoming | | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1489 | 12/23 | 3:40 A M | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1490 | 12/23 | 3:48 A M | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1491 | 12/23 | 4:11 A M | 806-433-7771 | Amarillo, TX | ‼ | | 9.0 | Included | 0.00 | 0.00 |
| 1492 | 12/23 | 10:12 A M | 806-433-7961 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1493 | 12/23 | 10:14 A M | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1494 | 12/23 | 10:16 A M | 806-433-7771 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 1495 | 12/23 | 10:18 A M | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1496 | 12/23 | 10:58 A M | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1497 | 12/23 | 11:17 A M | Incoming | | ‼ | | 22.0 | Included | 0.00 | 0.00 |
| 1498 | 12/23 | 12:02 P M | Incoming | | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1499 | 12/23 | 12:03 P M | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 1500 | 12/23 | 1:00 P M | Incoming | | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1501 | 12/23 | 1:28 P M | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 1502 | 12/23 | 1:29 P M | 806-372-9258 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1503 | 12/23 | 2:22 P M | 806-381-9000 | Amarillo, TX | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1504 | 12/23 | 2:34 P M | 806-374-8699 | Amarillo, TX | | | 1.0 | 0.40 | 0.00 | 0.40 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 54 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1505 | 12/23 | 2:47 PM | 806-379-2003 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1506 | 12/23 | 2:51 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1507 | 12/23 | 2:59 PM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1508 | 12/23 | 3:43 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1509 | 12/23 | 3:46 PM | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1510 | 12/23 | 3:47 PM | 806-236-1231 | Amarillo, TX | !! | 9.0 | Included | 0.00 | 0.00 |
| 1511 | 12/23 | 4:07 PM | 806-679-0852 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1512 | 12/23 | 4:10 PM | 806-236-7046 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 1513 | 12/23 | 4:16 PM | 806-236-3853 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 1514 | 12/23 | 5:06 PM | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1515 | 12/23 | 5:11 PM | 806-336-3265 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1516 | 12/23 | 5:42 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1517 | 12/23 | 5:44 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1518 | 12/23 | 5:49 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1519 | 12/23 | 5:53 PM | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1520 | 12/23 | 5:56 PM | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 1521 | 12/23 | 6:33 PM | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1522 | 12/23 | 6:37 PM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1523 | 12/23 | 6:49 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1524 | 12/23 | 7:00 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 1525 | 12/23 | 7:08 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1526 | 12/23 | 7:13 PM | 806-236-8101 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 1527 | 12/23 | 7:34 PM | 806-236-7046 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1528 | 12/23 | 9:33 PM | 806-236-5675 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 1529 | 12/23 | 10:13 PM | Incoming | | !! | 7.0 | Included | 0.00 | 0.00 |
| 1530 | 12/23 | 10:28 PM | 806-681-8966 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1531 | 12/23 | 10:29 PM | 806-236-0155 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1532 | 12/23 | 10:35 PM | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1533 | 12/23 | 10:43 PM | 806-433-7771 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 1534 | 12/23 | 10:56 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1535 | 12/23 | 10:56 PM | Incoming | | !! CW | 1.0 | Included | 0.00 | 0.00 |
| 1536 | 12/23 | 10:59 PM | Incoming | | CW | 39.0 | 15.60 | 0.00 | 15.60 |
| 1537 | 12/23 | 11:38 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1538 | 12/24 | 12:01 AM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1539 | 12/24 | 12:03 AM | Incoming | | !! CW | 3.0 | Included | 0.00 | 0.00 |
| 1540 | 12/24 | 12:06 AM | 806-433-7771 | Amarillo, TX | !! | 13.0 | Included | 0.00 | 0.00 |
| 1541 | 12/24 | 12:18 AM | 806-433-8547 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1542 | 12/24 | 12:21 AM | 806-433-7771 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 1543 | 12/24 | 12:35 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1544 | 12/24 | 12:57 AM | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 1545 | 12/24 | 2:33 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1546 | 12/24 | 2:34 AM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 55 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | 12/24 | 2:37 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1548 | 12/24 | 2:52 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1549 | 12/24 | 3:01 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1550 | 12/24 | 3:18 AM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1551 | 12/24 | 3:20 AM | 806-433-8547 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1552 | 12/24 | 3:44 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1553 | 12/24 | 3:57 AM | Incoming | | | 12.0 | 4.80 | 0.00 | 4.80 |
| 1554 | 12/24 | 4:09 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1555 | 12/24 | 4:12 AM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1556 | 12/24 | 4:15 AM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1557 | 12/24 | 4:48 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1558 | 12/24 | 2:58 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1559 | 12/24 | 5:15 PM | 806-236-0155 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1560 | 12/24 | 5:18 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1561 | 12/24 | 5:20 PM | 806-236-9388 | Amarillo, TX | ‼ | 7.0 | included | 0.00 | 0.00 |
| 1562 | 12/24 | 5:27 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1563 | 12/24 | 5:30 PM | 806-355-2059 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1564 | 12/24 | 5:37 PM | 806-359-6019 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1565 | 12/24 | 6:09 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1566 | 12/24 | 6:11 PM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1567 | 12/24 | 6:23 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1568 | 12/24 | 6:38 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1569 | 12/24 | 6:44 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1570 | 12/24 | 6:49 PM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1571 | 12/24 | 6:50 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1572 | 12/24 | 6:59 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1573 | 12/24 | 7:00 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1574 | 12/24 | 7:01 PM | 806-570-1178 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1575 | 12/24 | 7:03 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1576 | 12/24 | 7:04 PM | 806-570-1178 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1577 | 12/24 | 7:05 PM | 806-236-5675 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1578 | 12/24 | 7:08 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1579 | 12/24 | 7:23 PM | 806-359-6019 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1580 | 12/24 | 7:31 PM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1581 | 12/24 | 7:35 PM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1582 | 12/24 | 7:49 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1583 | 12/24 | 7:54 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1584 | 12/24 | 7:57 PM | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1585 | 12/24 | 8:03 PM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1586 | 12/24 | 8:13 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1587 | 12/24 | 8:17 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1588 | 12/24 | 8:18 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1589 | 12/24 | 8:25 PM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 56 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | 12/24 | 8:42 P M | 806-236-7046 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 1591 | 12/24 | 8:51 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1592 | 12/24 | 9:12 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1593 | 12/24 | 10:38 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1594 | 12/24 | 11:04 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1595 | 12/24 | 11:34 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1596 | 12/24 | 11:35 P M | 806-381-2193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1597 | 12/24 | 11:40 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1598 | 12/24 | 11:41 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1599 | 12/24 | 11:43 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1600 | 12/25 | 3:47 A M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1601 | 12/25 | 4:04 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1602 | 12/25 | 4:18 A M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1603 | 12/25 | 5:15 A M | 806-236-7046 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1604 | 12/25 | 6:08 A M | 806-236-9142 | Amarillo, TX | !! | 7.0 | included | 0.00 | 0.00 |
| 1605 | 12/25 | 6:19 A M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1606 | 12/25 | 8:36 A M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1607 | 12/25 | 2:24 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1608 | 12/25 | 3:13 P M | 806-433-8547 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 1609 | 12/25 | 5:10 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1610 | 12/25 | 5:11 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1611 | 12/25 | 5:40 P M | 806-359-6019 | Amarillo, TX | | 8.0 | 3.20 | 0.00 | 3.20 |
| 1612 | 12/25 | 5:53 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1613 | 12/25 | 5:55 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1614 | 12/25 | 5:56 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1615 | 12/25 | 5:57 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1616 | 12/25 | 5:58 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1617 | 12/25 | 6:00 P M | 806-336-3265 | Amarillo, TX | | 9.0 | 3.60 | 0.00 | 3.60 |
| 1618 | 12/25 | 6:26 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1619 | 12/25 | 6:32 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1620 | 12/25 | 6:35 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1621 | 12/25 | 7:37 P M | Incoming | | | 9.0 | 3.60 | 0.00 | 3.60 |
| 1622 | 12/25 | 8:42 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1623 | 12/25 | 9:03 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1624 | 12/25 | 9:27 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1625 | 12/25 | 9:28 P M | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1626 | 12/25 | 9:29 P M | Incoming | | !! CW | 6.0 | included | 0.00 | 0.00 |
| 1627 | 12/25 | 9:35 P M | 806-681-2083 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1628 | 12/25 | 9:37 P M | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1629 | 12/25 | 9:43 P M | 806-433-4636 | Amarillo, TX | !! | 5.0 | included | 0.00 | 0.00 |
| 1630 | 12/25 | 9:47 P M | 806-236-9142 | Amarillo, TX | !! | 6.0 | included | 0.00 | 0.00 |
| 1631 | 12/25 | 9:52 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1632 | 12/25 | 9:53 P M | 806-681-2083 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 57 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1633 | 12/25 | 9:58 PM | 806-336-3265 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1634 | 12/25 | 9:59 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1635 | 12/25 | 10:00 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1636 | 12/25 | 10:06 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1637 | 12/25 | 10:07 PM | Incoming | | ‼ CW | 4.0 | Included | 0.00 | 0.00 |
| 1638 | 12/25 | 10:13 PM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1639 | 12/25 | 10:37 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1640 | 12/25 | 10:47 PM | 806-236-3853 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 1641 | 12/25 | 10:50 PM | Incoming | | CW | 7.0 | 2.80 | 0.00 | 2.80 |
| 1642 | 12/25 | 11:02 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1643 | 12/25 | 11:11 PM | 806-236-7046 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1644 | 12/25 | 11:20 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1645 | 12/25 | 11:23 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1646 | 12/25 | 11:24 PM | Incoming | | ‼ CW | 4.0 | Included | 0.00 | 0.00 |
| | Total | | | | | | $218.00 | $2.50 | $220.50 |

## Premium Services (Non-Telecom) Detail

### Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 11/27 | 2:36 AM | Turkey Wishes | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 2 | 12/3 | 10:40 AM | Little Drummer Boy | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 3 | 12/3 | 10:47 AM | The First Noel - Orn | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 4 | 12/4 | 3:16 PM | Doh! | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 5 | 12/5 | 9:12 PM | Billiards | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 6 | 12/6 | 4:01 AM | Im Too Sexy | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 7 | 12/6 | 4:11 AM | Phaser Fire | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 8 | 12/9 | 3:54 AM | Another One Bites Th | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 9 | 12/23 | 5:17 PM | Happy New Year-Celeb | mmarquez15 | 2.00 | 0.00 | 2.00 |
| | Total | | | | $13.00 | $0.00 | $13.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

### Sprint PCSrng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 12/3 | 10:44 AM | The Twelve Days Of C | mmarquez15 | 1.00 | 0.00 | 1.00 |
| | Total | | | | $1.00 | $0.00 | $1.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 19 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Jan. 26 to Feb. 25**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 1420.0 |
| Extra Minutes Used | 525.0 |
| PCS to PCS Calling | 1569.0 |
| **Total Voice Minutes** | 3,514.0 |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | $95.00 |

## Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Voice Airtime Charges for Extra Minutes Used | 525.0 Minutes | 210.00 |
| | | $210.00 |

## Premium Services (Non-Telecom)
## Additional Usage Charges

| Description | | Charges * |
|---|---|---|
| Sprint PCS Rng&Ss Non-Plan Event Charges | 2 Events | 3.00 |
| | | $3.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 20 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | -$10.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $47.03 |

| Total Individual Charges for MICHAEL MARQUEZ | $345.03 |
|---|---|

**Need more information?**
Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/26 | 12:54 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2 | 12/26 | 1:06 AM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 3 | 12/26 | 1:14 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 4 | 12/26 | 2:33 AM | 806-433-7771 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 5 | 12/26 | 2:51 AM | Incoming | | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 6 | 12/26 | 3:12 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 12/26 | 3:37 AM | 806-681-2083 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 8 | 12/26 | 3:57 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 12/26 | 8:01 AM | 806-236-7046 | Amarillo, TX | ‡‡ | 3.0 | included | 0.00 | 0.00 |
| 10 | 12/26 | 5:36 PM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 11 | 12/26 | 5:42 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 12 | 12/26 | 5:44 PM | 806-359-6019 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 13 | 12/26 | 5:48 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 14 | 12/26 | 6:05 PM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 15 | 12/26 | 6:07 PM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 16 | 12/26 | 6:16 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 17 | 12/26 | 7:07 PM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 18 | 12/26 | 7:08 PM | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 19 | 12/26 | 7:34 PM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 20 | 12/26 | 7:37 PM | 806-654-6367 | Amarillo, TX | | 20.0 | included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 21 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 12/26 | 7:57 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 22 | 12/26 | 7:59 P M | 806-359-6019 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 12/26 | 8:02 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 24 | 12/26 | 8:27 P M | 806-236-7046 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 25 | 12/26 | 8:57 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 12/26 | 9:15 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 27 | 12/26 | 9:17 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 28 | 12/26 | 9:40 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 29 | 12/26 | 10:00 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 30 | 12/26 | 10:10 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 31 | 12/26 | 10:11 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 32 | 12/26 | 10:14 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 33 | 12/26 | 10:37 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 34 | 12/26 | 10:57 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 35 | 12/26 | 11:57 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 36 | 12/27 | 12:07 A M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 37 | 12/27 | 12:16 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 38 | 12/27 | 12:31 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 39 | 12/27 | 12:32 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 40 | 12/27 | 12:34 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 41 | 12/27 | 12:51 A M | Incoming | | ‼ | 36.0 | included | 0.00 | 0.00 |
| 42 | 12/27 | 1:27 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 43 | 12/27 | 1:48 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 44 | 12/27 | 1:52 A M | 806-433-8547 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 45 | 12/27 | 1:54 A M | 806-681-2083 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 46 | 12/27 | 2:42 A M | 806-433-8547 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 47 | 12/27 | 2:44 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 48 | 12/27 | 2:50 A M | Incoming | | ‼ | 9.0 | included | 0.00 | 0.00 |
| 49 | 12/27 | 3:19 A M | 806-433-8547 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 50 | 12/27 | 3:31 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 51 | 12/27 | 3:32 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 52 | 12/27 | 3:34 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 53 | 12/27 | 3:40 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 54 | 12/27 | 3:41 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 55 | 12/27 | 4:42 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 56 | 12/27 | 5:39 A M | 806-681-2083 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 57 | 12/27 | 11:20 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 12/27 | 11:21 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 59 | 12/27 | 11:23 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 60 | 12/27 | 11:28 A M | 806-356-7302 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 61 | 12/27 | 11:37 A M | 806-672-8800 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 62 | 12/27 | 11:50 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 22 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 12/27 | 1:12 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 64 | 12/27 | 3:21 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 65 | 12/27 | 3:22 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 66 | 12/27 | 3:28 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 67 | 12/27 | 3:32 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 68 | 12/27 | 3:34 P M | 806-236-7046 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 69 | 12/27 | 3:37 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 70 | 12/27 | 3:38 P M | 806-376-4111 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 71 | 12/27 | 3:40 P M | 806-356-7303 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 12/27 | 3:41 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 73 | 12/27 | 3:52 P M | 806-359-6019 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 74 | 12/27 | 4:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 75 | 12/27 | 4:37 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 76 | 12/27 | 4:38 P M | 806-236-9388 | Amarillo, TX | ‼ | 8.0 | included | 0.00 | 0.00 |
| 77 | 12/27 | 5:09 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 78 | 12/27 | 5:18 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 79 | 12/27 | 5:38 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 80 | 12/27 | 5:44 P M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 81 | 12/27 | 6:10 P M | 806-376-4111 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 82 | 12/27 | 6:26 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 83 | 12/27 | 6:33 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 84 | 12/27 | 7:09 P M | 806-236-9142 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 85 | 12/27 | 7:15 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 86 | 12/27 | 7:28 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 87 | 12/27 | 7:57 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 88 | 12/27 | 8:29 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 89 | 12/27 | 8:49 P M | 806-236-1231 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 90 | 12/27 | 11:53 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 91 | 12/28 | 12:07 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 92 | 12/28 | 12:24 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 93 | 12/28 | 12:28 A M | 806-236-1231 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 94 | 12/28 | 12:30 A M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 95 | 12/28 | 12:35 A M | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 96 | 12/28 | 12:42 A M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 97 | 12/28 | 12:45 A M | 806-433-7771 | Amarillo, TX | ‼ | 7.0 | included | 0.00 | 0.00 |
| 98 | 12/28 | 12:52 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 99 | 12/28 | 12:53 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 100 | 12/28 | 12:54 A M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 101 | 12/28 | 12:59 A M | 806-236-7046 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 102 | 12/28 | 1:06 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 103 | 12/28 | 1:47 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 104 | 12/28 | 1:59 A M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 23 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 12/28 | 2:13 A M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 106 | 12/28 | 2:50 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 107 | 12/28 | 3:21 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 108 | 12/28 | 3:26 A M | 806-236-7046 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 109 | 12/28 | 4:24 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 110 | 12/28 | 6:57 A M | 806-433-7771 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 111 | 12/28 | 1:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 112 | 12/28 | 1:08 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 113 | 12/28 | 1:11 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 114 | 12/28 | 1:12 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 115 | 12/28 | 1:14 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 116 | 12/28 | 1:19 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 117 | 12/28 | 2:26 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 118 | 12/28 | 2:32 P M | 806-355-3900 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 119 | 12/28 | 3:40 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 120 | 12/28 | 4:02 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 121 | 12/28 | 4:08 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 122 | 12/28 | 5:36 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 123 | 12/28 | 5:51 P M | 806-236-7046 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 124 | 12/28 | 6:25 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 125 | 12/28 | 6:32 P M | 806-373-7952 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 126 | 12/28 | 7:00 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 127 | 12/28 | 7:18 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 128 | 12/28 | 7:20 P M | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 129 | 12/28 | 7:20 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 130 | 12/28 | 7:22 P M | 806-433-4636 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 131 | 12/28 | 7:24 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 132 | 12/28 | 7:25 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 133 | 12/28 | 7:27 P M | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 134 | 12/28 | 7:34 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 135 | 12/28 | 7:54 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 136 | 12/28 | 9:38 P M | 806-236-3853 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 137 | 12/28 | 9:42 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 138 | 12/28 | 10:15 P M | 806-468-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 139 | 12/28 | 10:26 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 140 | 12/28 | 11:14 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 141 | 12/28 | 11:17 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 142 | 12/28 | 11:34 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 143 | 12/28 | 11:45 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 144 | 12/29 | 12:05 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 145 | 12/29 | 12:09 A M | 806-236-1231 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 146 | 12/29 | 12:10 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 24 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 147 | 12/29 | 12:25 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 148 | 12/29 | 1:17 AM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 149 | 12/29 | 1:42 AM | 806-236-9142 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 150 | 12/29 | 2:29 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 151 | 12/29 | 2:32 AM | 806-336-3265 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 152 | 12/29 | 2:56 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 153 | 12/29 | 3:12 AM | 806-654-4583 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 154 | 12/29 | 3:26 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 155 | 12/29 | 3:58 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 156 | 12/29 | 3:02 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 157 | 12/29 | 4:10 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 158 | 12/29 | 5:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 159 | 12/29 | 5:38 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 160 | 12/29 | 5:39 PM | 806-570-1168 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 161 | 12/29 | 5:40 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 162 | 12/29 | 5:42 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 163 | 12/29 | 5:43 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 12/29 | 6:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 165 | 12/29 | 6:15 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 166 | 12/29 | 6:56 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 167 | 12/29 | 6:58 PM | 806-654-4583 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 168 | 12/29 | 7:01 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 169 | 12/29 | 7:05 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 170 | 12/29 | 7:06 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 171 | 12/29 | 7:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 172 | 12/29 | 7:44 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 173 | 12/29 | 9:10 PM | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 174 | 12/29 | 9:26 PM | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 175 | 12/29 | 10:40 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 176 | 12/29 | 10:59 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 177 | 12/29 | 11:33 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 178 | 12/29 | 11:59 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 179 | 12/30 | 1:11 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 180 | 12/30 | 2:27 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 181 | 12/30 | 3:21 AM | 806-236-9388 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 182 | 12/30 | 3:28 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 183 | 12/30 | 3:29 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 184 | 12/30 | 3:35 AM | Incoming | | ‼ | 13.0 | included | 0.00 | 0.00 |
| 185 | 12/30 | 3:48 AM | 806-236-3853 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 186 | 12/30 | 3:54 AM | 806-433-7771 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 187 | 12/30 | 4:00 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 188 | 12/30 | 4:03 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 25 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 189 | 12/30 | 4:04 AM | 806-379-2003 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 190 | 12/30 | 4:07 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 191 | 12/30 | 4:12 AM | Incoming | | CW | 8.0 | Included | 0.00 | 0.00 |
| 192 | 12/30 | 4:21 AM | Incoming | | ⇈ | 1.0 | Included | 0.00 | 0.00 |
| 193 | 12/30 | 5:38 AM | 806-236-3853 | Amarillo, TX | ⇈ | 4.0 | Included | 0.00 | 0.00 |
| 194 | 12/30 | 7:13 AM | 806-236-9142 | Amarillo, TX | ⇈ | 2.0 | Included | 0.00 | 0.00 |
| 195 | 12/30 | 8:16 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 196 | 12/30 | 8:19 AM | Incoming | | ⇈ | 12.0 | Included | 0.00 | 0.00 |
| 197 | 12/30 | 11:41 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 198 | 12/30 | 11:58 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 199 | 12/30 | 12:24 PM | Incoming | | ⇈ | 2.0 | Included | 0.00 | 0.00 |
| 200 | 12/30 | 12:52 PM | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 201 | 12/30 | 1:42 PM | 806-355-3900 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 202 | 12/30 | 1:44 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 203 | 12/30 | 1:58 PM | 806-236-3853 | Amarillo, TX | ⇈ | 1.0 | Included | 0.00 | 0.00 |
| 204 | 12/30 | 1:59 PM | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 205 | 12/30 | 2:00 PM | Incoming | | ⇈ CW | 2.0 | Included | 0.00 | 0.00 |
| 206 | 12/30 | 2:02 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 207 | 12/30 | 2:05 PM | Incoming | | ⇈ | 4.0 | Included | 0.00 | 0.00 |
| 208 | 12/30 | 2:14 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 209 | 12/30 | 2:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 210 | 12/30 | 2:19 PM | 806-236-7046 | Amarillo, TX | ⇈ | 1.0 | Included | 0.00 | 0.00 |
| 211 | 12/30 | 2:24 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 212 | 12/30 | 2:24 PM | Incoming | | ⇈ CW | 4.0 | Included | 0.00 | 0.00 |
| 213 | 12/30 | 3:16 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 214 | 12/30 | 3:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 215 | 12/30 | 3:29 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 216 | 12/30 | 3:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 217 | 12/30 | 3:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 218 | 12/30 | 4:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 219 | 12/30 | 4:11 PM | Incoming | | ⇈ | 2.0 | Included | 0.00 | 0.00 |
| 220 | 12/30 | 4:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 221 | 12/30 | 4:57 PM | 806-236-3853 | Amarillo, TX | ⇈ | 2.0 | Included | 0.00 | 0.00 |
| 222 | 12/30 | 4:59 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 223 | 12/30 | 5:01 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 224 | 12/30 | 5:02 PM | 806-654-6367 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 225 | 12/30 | 5:09 PM | 806-236-3853 | Amarillo, TX | ⇈ | 2.0 | Included | 0.00 | 0.00 |
| 226 | 12/30 | 5:11 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 227 | 12/30 | 5:17 PM | 806-236-3853 | Amarillo, TX | ⇈ | 2.0 | Included | 0.00 | 0.00 |
| 228 | 12/30 | 5:29 PM | 806-654-6367 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 229 | 12/30 | 5:33 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 230 | 12/30 | 5:59 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 231 | 12/30 | 6:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

⇈ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 26 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 232 | 12/30 | 6:35 P M | 806-236-8101 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 233 | 12/30 | 6:52 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 234 | 12/30 | 7:01 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 235 | 12/30 | 8:38 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 236 | 12/30 | 8:43 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 237 | 12/30 | 8:47 P M | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 238 | 12/30 | 8:57 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 239 | 12/30 | 8:58 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 240 | 12/30 | 9:07 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 241 | 12/30 | 9:14 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 242 | 12/30 | 9:24 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 243 | 12/30 | 10:24 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 244 | 12/30 | 11:05 P M | Incoming | | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 245 | 12/30 | 11:59 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 246 | 12/31 | 12:07 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 247 | 12/31 | 12:19 A M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 248 | 12/31 | 12:21 A M | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 249 | 12/31 | 12:24 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 250 | 12/31 | 12:51 A M | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 251 | 12/31 | 1:07 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 252 | 12/31 | 1:25 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 253 | 12/31 | 1:49 A M | 806-622-9024 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 254 | 12/31 | 2:05 A M | 806-236-7046 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 255 | 12/31 | 2:06 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 256 | 12/31 | 2:16 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 257 | 12/31 | 2:56 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 258 | 12/31 | 2:58 A M | 806-236-3853 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 259 | 12/31 | 2:10 P M | Incoming | | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 260 | 12/31 | 2:24 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 261 | 12/31 | 2:25 P M | 806-672-6800 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 262 | 12/31 | 2:38 P M | 806-236-8101 | Amarillo, TX | ŧŧ | 1.0 | Included | 0.00 | 0.00 |
| 263 | 12/31 | 3:11 P M | Incoming | | ŧŧ | 10.0 | Included | 0.00 | 0.00 |
| 264 | 12/31 | 3:37 P M | 806-236-3853 | Amarillo, TX | ŧŧ | 5.0 | Included | 0.00 | 0.00 |
| 265 | 12/31 | 4:10 P M | 806-336-3265 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 266 | 12/31 | 4:33 P M | 806-236-3853 | Amarillo, TX | ŧŧ | 9.0 | Included | 0.00 | 0.00 |
| 267 | 12/31 | 4:48 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 12/31 | 4:50 P M | 806-433-4636 | Amarillo, TX | ŧŧ | 2.0 | Included | 0.00 | 0.00 |
| 269 | 12/31 | 6:05 P M | 806-467-1300 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 12/31 | 6:13 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 271 | 12/31 | 6:24 P M | 806-359-6019 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 272 | 12/31 | 6:38 P M | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 273 | 12/31 | 6:58 P M | Incoming | | ŧŧ | 3.0 | Included | 0.00 | 0.00 |
| 274 | 12/31 | 7:09 P M | 806-236-3853 | Amarillo, TX | ŧŧ | 2.0 | Included | 0.00 | 0.00 |

ŧŧ = PCS to PCS Calling

## Individual Charges



R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 275 | 12/31 | 7:25 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 276 | 12/31 | 7:31 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 277 | 12/31 | 7:34 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 278 | 12/31 | 7:50 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 279 | 12/31 | 7:59 PM | Incoming | | ‼ | 13.0 | Included | 0.00 | 0.00 |
| 280 | 12/31 | 8:13 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 281 | 12/31 | 8:17 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 282 | 12/31 | 8:42 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 283 | 12/31 | 8:47 PM | 806-433-4636 | Amarillo, TX | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 284 | 12/31 | 9:10 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 285 | 12/31 | 9:34 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 286 | 12/31 | 10:14 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 287 | 12/31 | 10:20 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 288 | 12/31 | 10:52 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 289 | 12/31 | 11:13 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 290 | 12/31 | 11:20 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 291 | 12/31 | 11:26 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 292 | 12/31 | 11:51 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 293 | 1/1 | 12:38 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 294 | 1/1 | 12:39 AM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 295 | 1/1 | 12:50 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 296 | 1/1 | 12:59 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 297 | 1/1 | 4:38 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 298 | 1/1 | 4:56 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 299 | 1/1 | 3:45 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 300 | 1/2 | 2:32 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 301 | 1/2 | 2:35 AM | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 302 | 1/2 | 2:40 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 303 | 1/2 | 5:42 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 304 | 1/2 | 5:44 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 305 | 1/2 | 5:46 PM | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 306 | 1/2 | 5:52 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 307 | 1/2 | 5:53 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 308 | 1/2 | 5:55 PM | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 309 | 1/2 | 5:58 PM | 806-236-3853 | Amarillo, TX | ‼ | 10.0 | Included | 0.00 | 0.00 |
| 310 | 1/2 | 6:27 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 311 | 1/2 | 6:31 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 312 | 1/2 | 6:33 PM | 806-467-1300 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 313 | 1/2 | 6:35 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 314 | 1/2 | 6:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 315 | 1/2 | 7:35 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 316 | 1/2 | 7:37 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 28 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 1/2 | 7:42 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 318 | 1/2 | 8:33 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 319 | 1/2 | 8:34 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 320 | 1/2 | 8:35 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 321 | 1/2 | 9:22 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 322 | 1/2 | 9:23 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 323 | 1/2 | 9:29 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 324 | 1/2 | 11:22 PM | 806-236-9124 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 325 | 1/2 | 11:23 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 326 | 1/2 | 11:24 PM | 806-236-7048 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 327 | 1/2 | 11:25 PM | 806-236-9388 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 328 | 1/2 | 11:26 PM | Incoming | | !! | 7.0 | Included | 0.00 | 0.00 |
| 329 | 1/3 | 12:08 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 330 | 1/3 | 12:36 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 331 | 1/3 | 1:09 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 332 | 1/3 | 3:37 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 333 | 1/3 | 12:44 PM | 806-467-1777 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 334 | 1/3 | 12:45 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 335 | 1/3 | 1:16 PM | 806-467-1777 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 336 | 1/3 | 1:20 PM | 806-358-0077 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 337 | 1/3 | 1:34 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 338 | 1/3 | 1:43 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 339 | 1/3 | 1:47 PM | 806-236-7048 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 340 | 1/3 | 3:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 341 | 1/3 | 3:11 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 342 | 1/3 | 3:12 PM | 806-467-1300 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 343 | 1/3 | 3:15 PM | 806-381-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 344 | 1/3 | 3:16 PM | 806-236-7046 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 345 | 1/3 | 3:51 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 346 | 1/3 | 5:35 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 347 | 1/3 | 5:37 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 348 | 1/4 | 7:04 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 349 | 1/4 | 7:07 PM | 806-681-8968 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 350 | 1/4 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 351 | 1/4 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 352 | 1/4 | 7:09 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 353 | 1/4 | 7:10 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 354 | 1/4 | 7:13 PM | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 355 | 1/4 | 7:14 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 356 | 1/4 | 7:18 PM | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 357 | 1/4 | 7:31 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 358 | 1/4 | 7:33 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 359 | 1/4 | 7:35 PM | 806-433-4636 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 29 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 360 | 1/4 | 7:39 PM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 361 | 1/4 | 7:40 PM | 806-236-0155 | Amarillo, TX | ‼ | 6.0 | included | 0.00 | 0.00 |
| 362 | 1/4 | 7:46 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 363 | 1/4 | 7:47 PM | 806-681-2083 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 364 | 1/4 | 7:52 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 365 | 1/4 | 8:18 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 366 | 1/4 | 8:19 PM | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 367 | 1/4 | 8:20 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 368 | 1/4 | 8:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 369 | 1/4 | 8:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 370 | 1/4 | 8:58 PM | 806-359-6019 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 371 | 1/4 | 9:11 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 372 | 1/4 | 9:38 PM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 373 | 1/4 | 10:12 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 374 | 1/4 | 10:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 375 | 1/4 | 10:48 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 376 | 1/4 | 10:48 PM | Incoming | | ‼ CW | 5.0 | included | 0.00 | 0.00 |
| 377 | 1/4 | 10:56 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 378 | 1/4 | 11:32 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 379 | 1/4 | 11:35 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 380 | 1/4 | 11:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 381 | 1/4 | 11:38 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 1/4 | 11:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 383 | 1/4 | 11:49 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 384 | 1/4 | 11:50 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 385 | 1/4 | 11:52 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 386 | 1/5 | 12:17 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 387 | 1/5 | 12:50 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 388 | 1/5 | 1:57 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 389 | 1/5 | 3:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 390 | 1/5 | 3:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 391 | 1/5 | 3:50 AM | 806-352-6257 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 392 | 1/5 | 3:54 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 393 | 1/5 | 4:03 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 394 | 1/5 | 4:18 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 395 | 1/5 | 4:31 AM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 396 | 1/5 | 4:58 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 397 | 1/5 | 1:28 PM | 806-359-6019 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 398 | 1/5 | 3:54 PM | 806-359-6019 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 399 | 1/5 | 4:26 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 400 | 1/5 | 4:28 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 401 | 1/5 | 5:38 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 30 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 402 | 1/5 | 5:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 403 | 1/5 | 6:02 PM | Incoming | | ii | 9.0 | included | 0.00 | 0.00 |
| 404 | 1/5 | 6:11 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 405 | 1/5 | 6:12 PM | 806-681-2083 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 1/5 | 6:15 PM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 407 | 1/5 | 6:17 PM | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 408 | 1/5 | 6:18 PM | 806-336-3265 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 409 | 1/5 | 6:30 PM | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 410 | 1/5 | 6:43 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 1/5 | 6:50 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 412 | 1/5 | 6:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 413 | 1/5 | 6:53 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 414 | 1/5 | 6:54 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 415 | 1/5 | 6:55 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 416 | 1/5 | 6:57 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 417 | 1/5 | 6:58 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 418 | 1/5 | 7:00 PM | 806-236-9388 | Amarillo, TX | ii | 14.0 | included | 0.00 | 0.00 |
| 419 | 1/5 | 7:13 PM | Incoming | | ii CW | 7.0 | included | 0.00 | 0.00 |
| 420 | 1/5 | 7:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 421 | 1/5 | 7:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 422 | 1/5 | 8:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 423 | 1/5 | 8:22 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 424 | 1/5 | 8:37 PM | 806-358-8148 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 425 | 1/5 | 8:40 PM | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 426 | 1/5 | 8:48 PM | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 427 | 1/5 | 9:12 PM | 806-236-3853 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 428 | 1/5 | 9:49 PM | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 429 | 1/6 | 1:30 AM | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 430 | 1/6 | 1:35 AM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 431 | 1/6 | 1:36 AM | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 432 | 1/6 | 1:37 AM | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 433 | 1/6 | 1:40 AM | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 434 | 1/6 | 1:43 AM | 806-236-8101 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 435 | 1/6 | 2:28 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 436 | 1/6 | 2:30 AM | 806-236-9388 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 437 | 1/6 | 2:36 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 438 | 1/6 | 5:00 AM | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 439 | 1/6 | 5:06 AM | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 440 | 1/6 | 5:40 AM | 806-236-8101 | Amarillo, TX | ii | 8.0 | included | 0.00 | 0.00 |
| 441 | 1/6 | 6:14 AM | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 442 | 1/6 | 7:46 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 443 | 1/6 | 7:49 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 31 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 444 | 1/6 | 10:07 A M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 445 | 1/6 | 4:50 P M | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 446 | 1/6 | 5:21 P M | 806-236-8101 | Amarillo, TX | !! | 3.0 | included | 0.00 | 0.00 |
| 447 | 1/6 | 5:24 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 448 | 1/6 | 5:25 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 449 | 1/6 | 5:25 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 450 | 1/6 | 5:26 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 451 | 1/6 | 5:27 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 452 | 1/6 | 5:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 453 | 1/6 | 6:30 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 454 | 1/6 | 6:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 455 | 1/6 | 7:00 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 456 | 1/6 | 7:58 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 457 | 1/6 | 7:59 P M | Incoming | | !! | 3.0 | included | 0.00 | 0.00 |
| 458 | 1/6 | 8:02 P M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 459 | 1/6 | 8:03 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 460 | 1/6 | 8:44 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 461 | 1/6 | 9:04 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 462 | 1/6 | 9:36 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 463 | 1/6 | 11:29 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 464 | 1/6 | 11:41 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 1/7 | 1:20 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 466 | 1/7 | 5:55 A M | 806-236-3853 | Amarillo, TX | !! | 3.0 | included | 0.00 | 0.00 |
| 467 | 1/7 | 6:10 A M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 468 | 1/7 | 6:12 A M | 806-681-2083 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 469 | 1/7 | 6:13 A M | 806-236-7046 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 470 | 1/7 | 7:03 A M | 806-236-3853 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 471 | 1/7 | 7:04 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 472 | 1/7 | 7:31 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 473 | 1/7 | 7:43 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 474 | 1/7 | 8:03 A M | 806-236-3853 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 475 | 1/7 | 10:41 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 476 | 1/7 | 10:42 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 477 | 1/7 | 10:43 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 478 | 1/7 | 10:44 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 1/7 | 10:44 A M | 806-376-4111 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 480 | 1/7 | 10:50 A M | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 481 | 1/7 | 10:59 A M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 482 | 1/7 | 11:20 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 483 | 1/7 | 11:40 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 484 | 1/7 | 11:45 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 485 | 1/7 | 11:53 A M | 806-354-8217 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 32 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 486 | 1/7 | 12:03 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 487 | 1/7 | 12:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 488 | 1/7 | 12:10 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 489 | 1/7 | 1:14 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 490 | 1/7 | 1:31 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 491 | 1/7 | 2:09 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 492 | 1/7 | 2:17 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 493 | 1/7 | 2:22 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 494 | 1/7 | 2:47 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 495 | 1/7 | 2:52 PM | 806-681-8966 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 496 | 1/7 | 2:56 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 497 | 1/7 | 3:29 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 498 | 1/7 | 3:38 PM | 806-236-3853 | Amarillo, TX | !! | 7.0 | Included | 0.00 | 0.00 |
| 499 | 1/7 | 3:53 PM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 500 | 1/7 | 4:43 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 501 | 1/7 | 5:05 PM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 502 | 1/7 | 5:39 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 503 | 1/7 | 6:03 PM | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 504 | 1/7 | 6:12 PM | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 505 | 1/7 | 6:14 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 506 | 1/7 | 6:54 PM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 507 | 1/7 | 6:59 PM | 806-236-0155 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 508 | 1/7 | 7:55 PM | 806-236-7046 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 509 | 1/7 | 8:19 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 510 | 1/7 | 8:21 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 511 | 1/7 | 8:22 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 512 | 1/7 | 8:24 PM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 513 | 1/7 | 8:26 PM | 806-433-4636 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 514 | 1/7 | 8:30 PM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 515 | 1/7 | 8:35 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 516 | 1/7 | 8:52 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 517 | 1/7 | 9:36 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 518 | 1/7 | 9:38 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 519 | 1/7 | 9:55 PM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 520 | 1/7 | 9:58 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 521 | 1/7 | 9:59 PM | 806-236-9142 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 522 | 1/7 | 10:00 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 523 | 1/7 | 10:02 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 524 | 1/7 | 10:03 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 525 | 1/7 | 10:05 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 526 | 1/7 | 10:28 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 527 | 1/7 | 10:34 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 528 | 1/7 | 11:15 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 33 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 1/7 | 11:18 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 530 | 1/7 | 11:20 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 531 | 1/7 | 11:24 P M | Incoming | | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 532 | 1/7 | 11:37 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 533 | 1/7 | 11:39 P M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 534 | 1/7 | 11:59 P M | Incoming | | ‼ | 9.0 | Included | 0.00 | 0.00 |
| 535 | 1/8 | 12:08 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 536 | 1/8 | 12:09 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 537 | 1/8 | 12:10 A M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 538 | 1/8 | 12:28 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 539 | 1/8 | 12:31 A M | 806-335-1456 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 540 | 1/8 | 12:36 A M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 541 | 1/8 | 12:41 A M | Incoming | | | 19.0 | Included | 0.00 | 0.00 |
| 542 | 1/8 | 1:34 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 543 | 1/8 | 2:02 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 544 | 1/8 | 4:11 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 545 | 1/8 | 5:05 A M | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 546 | 1/8 | 5:07 A M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 547 | 1/8 | 10:02 A M | 806-433-7961 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 548 | 1/8 | 10:15 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 549 | 1/8 | 10:17 A M | Incoming | | | 37.0 | Included | 0.00 | 0.00 |
| 550 | 1/8 | 12:44 P M | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 551 | 1/8 | 12:52 P M | 806-433-8547 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 552 | 1/8 | 1:00 P M | 806-355-3900 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 553 | 1/8 | 1:35 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 554 | 1/8 | 2:17 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 555 | 1/8 | 2:47 P M | 806-236-5675 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 556 | 1/8 | 2:51 P M | Incoming | | ‼ | 20.0 | Included | 0.00 | 0.00 |
| 557 | 1/8 | 3:11 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 558 | 1/8 | 3:40 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 559 | 1/8 | 4:09 P M | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 560 | 1/8 | 4:18 P M | 806-433-4636 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 561 | 1/8 | 4:25 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 562 | 1/8 | 4:26 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 563 | 1/8 | 4:56 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 564 | 1/8 | 4:58 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 565 | 1/8 | 5:05 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 566 | 1/8 | 5:10 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 567 | 1/8 | 5:34 P M | 806-355-3900 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 568 | 1/8 | 5:37 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 569 | 1/8 | 6:02 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 570 | 1/8 | 6:04 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 571 | 1/8 | 6:08 P M | 806-236-9142 | Amarillo, TX | ‼ | 11.0 | Included | 0.00 | 0.00 |

‼ – PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 34 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 572 | 1/8 | 6:18 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 573 | 1/8 | 6:18 P M | 806-236-9142 | Amarillo, TX | ll | 2.0 | Included | 0.00 | 0.00 |
| 574 | 1/8 | 7:02 P M | Incoming | | ll | 3.0 | Included | 0.00 | 0.00 |
| 575 | 1/8 | 7:39 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 576 | 1/8 | 7:56 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 577 | 1/8 | 7:59 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 578 | 1/8 | 8:33 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 579 | 1/8 | 8:46 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 580 | 1/8 | 8:47 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 581 | 1/8 | 8:49 P M | 806-236-3853 | Amarillo, TX | ll | 1.0 | Included | 0.00 | 0.00 |
| 582 | 1/8 | 9:02 P M | Incoming | | ll | 3.0 | Included | 0.00 | 0.00 |
| 583 | 1/8 | 9:05 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 584 | 1/8 | 10:12 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 585 | 1/8 | 10:29 P M | 806-236-3853 | Amarillo, TX | ll | 3.0 | Included | 0.00 | 0.00 |
| 586 | 1/8 | 11:02 P M | 806-374-7784 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 587 | 1/9 | 12:20 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 588 | 1/9 | 12:26 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 589 | 1/9 | 12:50 A M | 806-236-3853 | Amarillo, TX | ll | 10.0 | Included | 0.00 | 0.00 |
| 590 | 1/9 | 12:59 A M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 591 | 1/9 | 1:01 A M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 592 | 1/9 | 1:14 A M | 480-577-3627 | Mesa, AZ | | 7.0 | Included | 0.00 | 0.00 |
| 593 | 1/9 | 2:08 A M | Incoming | | ll | 2.0 | Included | 0.00 | 0.00 |
| 594 | 1/9 | 2:16 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 595 | 1/9 | 3:25 A M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 596 | 1/9 | 3:28 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 597 | 1/9 | 3:34 A M | 806-236-3853 | Amarillo, TX | ll | 5.0 | Included | 0.00 | 0.00 |
| 598 | 1/9 | 4:13 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 599 | 1/9 | 4:31 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 600 | 1/9 | 4:32 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 601 | 1/9 | 6:37 A M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 602 | 1/9 | 7:17 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 603 | 1/9 | 7:48 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 604 | 1/9 | 7:51 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 605 | 1/9 | 7:54 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 606 | 1/9 | 5:58 P M | 806-236-3853 | Amarillo, TX | ll | 6.0 | Included | 0.00 | 0.00 |
| 607 | 1/9 | 6:05 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 608 | 1/9 | 6:05 P M | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 609 | 1/9 | 6:09 P M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 610 | 1/9 | 7:15 P M | Incoming | | ll | 2.0 | Included | 0.00 | 0.00 |
| 611 | 1/9 | 7:19 P M | Incoming | | ll | 1.0 | Included | 0.00 | 0.00 |
| 612 | 1/9 | 7:28 P M | Incoming | | ll | 2.0 | Included | 0.00 | 0.00 |
| 613 | 1/9 | 7:56 P M | Incoming | | ll | 2.0 | Included | 0.00 | 0.00 |
| 614 | 1/9 | 7:58 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

ll = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 35 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 615 | 1/9 | 8:04 P M | 806-433-8547 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 616 | 1/9 | 8:28 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 617 | 1/9 | 8:32 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 618 | 1/9 | 8:42 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 619 | 1/9 | 8:48 P M | 806-236-0155 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 620 | 1/9 | 8:51 P M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 621 | 1/9 | 8:55 P M | 806-433-8547 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 622 | 1/9 | 8:56 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 623 | 1/9 | 8:59 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 624 | 1/9 | 9:19 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 625 | 1/9 | 9:29 P M | 806-236-7046 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 626 | 1/9 | 9:37 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 627 | 1/9 | 10:08 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 628 | 1/9 | 10:17 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 629 | 1/9 | 11:57 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 630 | 1/10 | 1:46 A M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 631 | 1/10 | 1:51 A M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 632 | 1/10 | 2:08 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 633 | 1/10 | 2:17 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 634 | 1/10 | 2:23 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 635 | 1/10 | 2:25 A M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 636 | 1/10 | 3:04 A M | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 637 | 1/10 | 3:20 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 638 | 1/10 | 3:29 A M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 639 | 1/10 | 10:03 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 640 | 1/10 | 10:13 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 641 | 1/10 | 10:44 A M | 806-352-2515 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 642 | 1/10 | 10:49 A M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 643 | 1/10 | 10:50 A M | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 644 | 1/10 | 10:52 A M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 645 | 1/10 | 11:01 A M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 646 | 1/10 | 11:03 A M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 647 | 1/10 | 11:13 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 648 | 1/10 | 11:14 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 649 | 1/10 | 2:17 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 650 | 1/10 | 2:44 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 651 | 1/10 | 3:06 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 652 | 1/10 | 3:42 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 653 | 1/10 | 3:43 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 654 | 1/10 | 4:26 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 655 | 1/10 | 4:27 P M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 656 | 1/10 | 4:33 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 657 | 1/10 | 4:35 P M | 806-379-2003 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 36 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 658 | 1/10 | 4:57 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 659 | 1/10 | 4:59 PM | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 660 | 1/10 | 5:01 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 661 | 1/10 | 5:59 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 662 | 1/10 | 6:05 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 663 | 1/10 | 6:08 PM | 806-381-9000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 664 | 1/10 | 6:08 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 665 | 1/10 | 6:16 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 666 | 1/10 | 6:53 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 667 | 1/10 | 6:58 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 668 | 1/10 | 6:59 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 669 | 1/10 | 7:04 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 670 | 1/10 | 7:06 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 671 | 1/10 | 7:08 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 672 | 1/10 | 7:09 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 673 | 1/10 | 7:13 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 674 | 1/10 | 7:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 675 | 1/10 | 7:28 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 676 | 1/10 | 7:41 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 677 | 1/10 | 8:03 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 678 | 1/10 | 8:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 679 | 1/10 | 8:19 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 680 | 1/10 | 9:12 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 681 | 1/10 | 10:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 682 | 1/10 | 10:07 PM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 683 | 1/10 | 11:48 PM | 806-433-4636 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 684 | 1/10 | 11:54 PM | 806-236-0155 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 685 | 1/11 | 12:40 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 686 | 1/11 | 12:41 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 687 | 1/11 | 12:44 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 688 | 1/11 | 4:30 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 689 | 1/11 | 4:33 PM | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 690 | 1/11 | 5:20 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 691 | 1/11 | 6:10 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 692 | 1/11 | 6:34 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 693 | 1/11 | 6:52 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 694 | 1/11 | 6:53 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 695 | 1/11 | 6:55 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 696 | 1/11 | 9:38 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 697 | 1/11 | 10:09 PM | 806-236-3853 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 698 | 1/11 | 10:34 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 699 | 1/11 | 11:22 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 700 | 1/11 | 11:51 PM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 37 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 701 | 1/12 | 12:17 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 702 | 1/12 | 12:17 AM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 703 | 1/12 | 12:19 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 704 | 1/12 | 12:20 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 705 | 1/12 | 12:21 AM | 806-433-8547 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 706 | 1/12 | 12:44 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 707 | 1/12 | 12:55 AM | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 708 | 1/12 | 1:20 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 709 | 1/12 | 1:25 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 710 | 1/12 | 2:08 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 711 | 1/12 | 2:25 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 712 | 1/12 | 2:26 AM | 806-236-9142 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 713 | 1/12 | 3:21 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 714 | 1/12 | 5:09 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 715 | 1/12 | 5:14 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 716 | 1/12 | 6:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 717 | 1/12 | 6:30 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 718 | 1/12 | 6:34 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 719 | 1/12 | 6:35 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 720 | 1/12 | 6:49 PM | 806-236-9388 | Amarillo, TX | !! | 5.0 | Included | 0.00 | 0.00 |
| 721 | 1/12 | 8:06 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 722 | 1/12 | 8:06 PM | Incoming | | !! CW | 8.0 | Included | 0.00 | 0.00 |
| 723 | 1/12 | 8:14 PM | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 724 | 1/12 | 8:19 PM | 806-376-9004 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 725 | 1/12 | 8:20 PM | 806-374-9006 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 726 | 1/12 | 8:41 PM | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 727 | 1/12 | 8:56 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 728 | 1/12 | 9:34 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 729 | 1/12 | 9:36 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 730 | 1/12 | 9:38 PM | 806-236-3853 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 731 | 1/12 | 9:48 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 732 | 1/12 | 9:50 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 733 | 1/12 | 9:51 PM | 806-681-8968 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 734 | 1/12 | 9:54 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 735 | 1/12 | 9:56 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 736 | 1/12 | 9:57 PM | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 737 | 1/12 | 10:07 PM | Incoming | | !! | 11.0 | Included | 0.00 | 0.00 |
| 738 | 1/12 | 10:17 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 739 | 1/12 | 10:19 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 740 | 1/12 | 11:01 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 741 | 1/13 | 1:48 AM | 806-236-9388 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 742 | 1/13 | 2:30 AM | Incoming | | | 18.0 | Included | 0.00 | 0.00 |
| 743 | 1/13 | 7:11 AM | 806-236-7046 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 38 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 1/13 | 2:57 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 745 | 1/13 | 4:33 P M | 806-236-5675 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 746 | 1/13 | 4:47 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 747 | 1/13 | 4:49 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 748 | 1/13 | 5:06 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 749 | 1/13 | 5:10 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 750 | 1/13 | 5:15 P M | 806-359-6019 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 751 | 1/13 | 5:30 P M | 806-359-6019 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 752 | 1/13 | 5:36 P M | 806-376-4111 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 753 | 1/13 | 5:46 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 754 | 1/13 | 5:50 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 755 | 1/13 | 6:18 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 756 | 1/13 | 6:40 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 757 | 1/13 | 7:22 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 758 | 1/13 | 7:31 P M | 806-679-4313 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 759 | 1/13 | 8:01 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 760 | 1/13 | 8:03 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 761 | 1/13 | 10:57 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 762 | 1/14 | 1:33 A M | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 763 | 1/14 | 1:56 A M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 764 | 1/14 | 2:19 A M | 806-379-2003 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 765 | 1/14 | 2:28 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 766 | 1/14 | 2:29 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 767 | 1/14 | 2:35 A M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 768 | 1/14 | 2:37 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 769 | 1/14 | 2:38 A M | Incoming | | ‼ CW | 2.0 | Included | 0.00 | 0.00 |
| 770 | 1/14 | 2:44 A M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 771 | 1/14 | 3:19 A M | 806-379-2003 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 772 | 1/14 | 3:26 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 773 | 1/14 | 4:19 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 774 | 1/14 | 4:20 A M | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 775 | 1/14 | 4:22 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 776 | 1/14 | 4:47 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 777 | 1/14 | 4:49 A M | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 778 | 1/14 | 4:50 A M | 806-236-9388 | Amarillo, TX | ‼ | 16.0 | Included | 0.00 | 0.00 |
| 779 | 1/14 | 5:07 A M | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 780 | 1/14 | 5:08 A M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 781 | 1/14 | 5:09 A M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 782 | 1/14 | 5:15 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 783 | 1/14 | 5:33 A M | 806-517-3349 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 784 | 1/14 | 7:26 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 785 | 1/14 | 7:26 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 786 | 1/14 | 7:27 A M | 806-517-3349 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 39 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 787 | 1/14 | 7:29 AM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 788 | 1/14 | 7:31 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 789 | 1/14 | 7:37 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 790 | 1/14 | 7:43 AM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 791 | 1/14 | 7:46 AM | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 792 | 1/14 | 7:49 AM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 793 | 1/14 | 8:29 AM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 794 | 1/14 | 9:05 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 795 | 1/14 | 9:13 AM | 806-342-4242 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 796 | 1/14 | 9:18 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 797 | 1/14 | 9:19 AM | 806-517-3349 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 798 | 1/14 | 9:38 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 799 | 1/14 | 9:39 AM | 806-517-3349 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 800 | 1/14 | 9:40 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 801 | 1/14 | 9:41 AM | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 802 | 1/14 | 10:18 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 803 | 1/14 | 10:23 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 804 | 1/14 | 10:27 AM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 805 | 1/14 | 10:28 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 806 | 1/14 | 10:34 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 807 | 1/14 | 10:42 AM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 808 | 1/14 | 10:54 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 809 | 1/14 | 11:06 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 810 | 1/14 | 11:16 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 811 | 1/14 | 12:59 PM | 806-433-4636 | Amarillo, TX | ii | 25.0 | included | 0.00 | 0.00 |
| 812 | 1/14 | 1:03 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 813 | 1/14 | 1:58 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 814 | 1/14 | 2:00 PM | Incoming | | ii | 14.0 | included | 0.00 | 0.00 |
| 815 | 1/14 | 2:15 PM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 816 | 1/14 | 2:22 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 817 | 1/14 | 2:38 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 818 | 1/14 | 2:43 PM | Incoming | | | 22.0 | included | 0.00 | 0.00 |
| 819 | 1/14 | 3:04 PM | 806-622-9024 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 820 | 1/14 | 3:07 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 821 | 1/14 | 3:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 822 | 1/14 | 3:49 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 823 | 1/14 | 4:15 PM | Incoming | | ii | 7.0 | included | 0.00 | 0.00 |
| 824 | 1/14 | 4:18 PM | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 825 | 1/14 | 4:27 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 826 | 1/14 | 4:32 PM | Incoming | | ii | 8.0 | included | 0.00 | 0.00 |
| 827 | 1/14 | 4:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 828 | 1/14 | 4:41 PM | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 829 | 1/14 | 4:43 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 40 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 830 | 1/14 | 4:44 PM | 806-433-7961 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 831 | 1/14 | 5:21 PM | Incoming | | | | 4.0 | included | 0.00 | 0.00 |
| 832 | 1/14 | 5:26 PM | Incoming | | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 833 | 1/14 | 5:43 PM | 806-342-4242 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 834 | 1/14 | 5:54 PM | 806-336-3265 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 835 | 1/14 | 6:19 PM | 806-655-6172 | Canyon, TX | | | 5.0 | included | 0.00 | 0.00 |
| 836 | 1/14 | 6:27 PM | 806-342-4242 | Amarillo, TX | | | 4.0 | included | 0.00 | 0.00 |
| 837 | 1/14 | 6:45 PM | Incoming | | ‼ | | 3.0 | included | 0.00 | 0.00 |
| 838 | 1/14 | 6:52 PM | 806-433-7771 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 839 | 1/14 | 7:04 PM | Incoming | | ‼ | | 3.0 | included | 0.00 | 0.00 |
| 840 | 1/14 | 7:12 PM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 841 | 1/14 | 7:21 PM | Incoming | | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 842 | 1/14 | 7:27 PM | 806-655-6172 | Canyon, TX | | | 1.0 | included | 0.00 | 0.00 |
| 843 | 1/14 | 8:51 PM | 806-336-3265 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 844 | 1/14 | 8:56 PM | 806-236-8101 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 845 | 1/14 | 9:14 PM | Incoming | | | | 5.0 | included | 0.00 | 0.00 |
| 846 | 1/14 | 9:19 PM | Incoming | | | | 6.0 | included | 0.00 | 0.00 |
| 847 | 1/14 | 9:25 PM | 806-336-2420 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 848 | 1/14 | 9:26 PM | 806-433-7771 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 849 | 1/14 | 9:27 PM | Incoming | | | CW | 3.0 | included | 0.00 | 0.00 |
| 850 | 1/14 | 9:28 PM | Incoming | | ‼ | CW | 1.0 | included | 0.00 | 0.00 |
| 851 | 1/14 | 9:29 PM | 806-336-2420 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 852 | 1/14 | 9:39 PM | Incoming | | ‼ | | 6.0 | included | 0.00 | 0.00 |
| 853 | 1/14 | 10:19 PM | Incoming | | | | 6.0 | included | 0.00 | 0.00 |
| 854 | 1/14 | 11:21 PM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 855 | 1/14 | 11:22 PM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 856 | 1/14 | 11:22 PM | Incoming | | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 857 | 1/14 | 11:25 PM | Incoming | | | CW | 10.0 | included | 0.00 | 0.00 |
| 858 | 1/15 | 12:37 AM | 806-236-3853 | Amarillo, TX | ‼ | | 6.0 | included | 0.00 | 0.00 |
| 859 | 1/15 | 1:14 AM | Incoming | | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 860 | 1/15 | 3:33 AM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 861 | 1/15 | 3:36 AM | 806-355-7500 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 862 | 1/15 | 3:07 PM | 806-433-7961 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 863 | 1/15 | 3:11 PM | 806-236-9142 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 864 | 1/15 | 3:26 PM | 806-342-4242 | Amarillo, TX | | | 3.0 | included | 0.00 | 0.00 |
| 865 | 1/15 | 3:51 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 866 | 1/15 | 3:54 PM | 806-376-4111 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 867 | 1/15 | 4:10 PM | Incoming | | ‼ | | 24.0 | included | 0.00 | 0.00 |
| 868 | 1/15 | 4:12 PM | Incoming | | ‼ | CW | 1.0 | included | 0.00 | 0.00 |
| 869 | 1/15 | 4:31 PM | Incoming | | | CW | 1.0 | included | 0.00 | 0.00 |
| 870 | 1/15 | 4:34 PM | 806-379-2003 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 871 | 1/15 | 4:36 PM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 41 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 872 | 1/15 | 5:15 P M | 806-654-4051 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 873 | 1/15 | 5:17 P M | 806-654-4051 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 874 | 1/15 | 5:17 P M | 806-654-4051 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 875 | 1/15 | 5:19 P M | Incoming | | | | 5.0 | included | 0.00 | 0.00 |
| 876 | 1/15 | 5:23 P M | 806-379-2003 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 877 | 1/15 | 5:30 P M | Incoming | | ii | | 2.0 | included | 0.00 | 0.00 |
| 878 | 1/15 | 5:32 P M | 806-236-7046 | Amarillo, TX | ii | | 6.0 | included | 0.00 | 0.00 |
| 879 | 1/15 | 5:40 P M | 806-681-8968 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 880 | 1/15 | 5:46 P M | 806-376-4111 | Amarillo, TX | | | 3.0 | included | 0.00 | 0.00 |
| 881 | 1/15 | 5:52 P M | Incoming | | | | 5.0 | included | 0.00 | 0.00 |
| 882 | 1/15 | 6:02 P M | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 883 | 1/15 | 6:39 P M | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 884 | 1/15 | 6:52 P M | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 885 | 1/15 | 6:56 P M | 806-336-3265 | Amarillo, TX | | | 7.0 | included | 0.00 | 0.00 |
| 886 | 1/15 | 7:02 P M | Incoming | | ii | CW | 1.0 | included | 0.00 | 0.00 |
| 887 | 1/15 | 7:03 P M | 806-336-3265 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 888 | 1/15 | 7:06 P M | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 889 | 1/15 | 7:08 P M | Incoming | | | CW | 1.0 | included | 0.00 | 0.00 |
| 890 | 1/15 | 7:09 P M | 806-433-7961 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 891 | 1/15 | 7:16 P M | Incoming | | ii | | 2.0 | included | 0.00 | 0.00 |
| 892 | 1/15 | 7:19 P M | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 893 | 1/15 | 7:36 P M | Incoming | | | | 4.0 | included | 0.00 | 0.00 |
| 894 | 1/15 | 7:42 P M | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 895 | 1/15 | 7:54 P M | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 896 | 1/15 | 8:08 P M | 806-679-4313 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 897 | 1/15 | 8:09 P M | 806-679-4313 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 898 | 1/15 | 8:49 P M | 806-433-7771 | Amarillo, TX | ii | | 1.0 | included | 0.00 | 0.00 |
| 899 | 1/15 | 8:50 P M | 806-433-7961 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 900 | 1/15 | 8:50 P M | Incoming | | ii | | 3.0 | included | 0.00 | 0.00 |
| 901 | 1/15 | 8:53 P M | 806-336-3265 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 902 | 1/15 | 8:55 P M | 806-570-1178 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 903 | 1/15 | 8:56 P M | 806-654-4583 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 904 | 1/15 | 8:57 P M | 806-336-3265 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 905 | 1/15 | 8:59 P M | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 906 | 1/15 | 9:00 P M | 806-336-2420 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 907 | 1/15 | 9:13 P M | 806-336-2420 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 908 | 1/15 | 9:14 P M | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 909 | 1/15 | 9:20 P M | 806-336-2420 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 910 | 1/15 | 9:40 P M | 806-336-3265 | Amarillo, TX | | | 3.0 | included | 0.00 | 0.00 |
| 911 | 1/15 | 11:11 P M | 806-570-1178 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 912 | 1/16 | 12:37 A M | 806-433-7961 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 913 | 1/16 | 2:05 A M | Incoming | | ii | | 8.0 | included | 0.00 | 0.00 |
| 914 | 1/16 | 3:26 A M | 806-236-7046 | Amarillo, TX | ii | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 42 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 915 | 1/16 | 3:27 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 916 | 1/16 | 3:33 AM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 917 | 1/16 | 4:04 AM | 800-922-5511 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 918 | 1/16 | 4:04 AM | 800-922-5511 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 919 | 1/16 | 5:08 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 920 | 1/16 | 5:32 AM | 806-433-0463 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 921 | 1/16 | 7:15 AM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 922 | 1/16 | 7:22 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 923 | 1/16 | 7:56 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 924 | 1/16 | 8:49 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 925 | 1/16 | 9:42 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 926 | 1/16 | 10:53 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 927 | 1/16 | 11:06 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 928 | 1/16 | 11:18 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 929 | 1/16 | 11:20 AM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 930 | 1/16 | 11:22 AM | 806-379-2003 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 931 | 1/16 | 11:28 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 932 | 1/16 | 11:29 AM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 933 | 1/16 | 11:53 AM | 806-236-7046 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 934 | 1/16 | 11:54 AM | Incoming | | ‼ CW | 3.0 | Included | 0.00 | 0.00 |
| 935 | 1/16 | 12:40 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 936 | 1/16 | 12:59 PM | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 937 | 1/16 | 1:10 PM | 806-372-8441 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 938 | 1/16 | 1:37 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 939 | 1/16 | 1:39 PM | Incoming | | ‼ | 24.0 | Included | 0.00 | 0.00 |
| 940 | 1/16 | 2:11 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 941 | 1/16 | 3:37 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 942 | 1/16 | 3:40 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 943 | 1/16 | 3:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 944 | 1/16 | 3:43 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 945 | 1/16 | 3:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 946 | 1/16 | 3:56 PM | 806-654-4051 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 947 | 1/16 | 4:38 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 948 | 1/16 | 4:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 949 | 1/16 | 4:51 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 950 | 1/16 | 5:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 951 | 1/16 | 5:58 PM | 806-379-2003 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 952 | 1/16 | 5:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 953 | 1/16 | 7:18 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 954 | 1/16 | 7:43 PM | 806-355-7500 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 955 | 1/16 | 8:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 956 | 1/16 | 8:31 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 957 | 1/16 | 8:44 PM | 806-379-2003 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 43 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 958 | 1/16 | 8:45 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 959 | 1/16 | 9:20 PM | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 960 | 1/16 | 9:22 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 961 | 1/16 | 9:23 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 962 | 1/16 | 9:23 PM | 806-379-2003 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 963 | 1/16 | 9:39 PM | Incoming | | ıı | 6.0 | included | 0.00 | 0.00 |
| 964 | 1/16 | 10:34 PM | Incoming | | ıı | 7.0 | included | 0.00 | 0.00 |
| 965 | 1/16 | 11:51 PM | Incoming | | ıı | 3.0 | included | 0.00 | 0.00 |
| 966 | 1/17 | 3:40 AM | Incoming | | ıı | 1.0 | included | 0.00 | 0.00 |
| 967 | 1/17 | 5:23 AM | 806-236-3853 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 968 | 1/17 | 5:28 AM | 806-236-3853 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 969 | 1/17 | 5:48 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 970 | 1/17 | 6:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 971 | 1/17 | 6:26 PM | 806-236-8101 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 972 | 1/17 | 6:30 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 973 | 1/17 | 7:12 PM | 806-236-5675 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 974 | 1/17 | 7:38 PM | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 975 | 1/17 | 7:50 PM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 976 | 1/17 | 8:00 PM | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 977 | 1/17 | 8:01 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 978 | 1/17 | 8:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 979 | 1/17 | 9:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 980 | 1/17 | 9:35 PM | 806-236-9142 | Amarillo, TX | ıı | 3.0 | included | 0.00 | 0.00 |
| 981 | 1/17 | 9:41 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 982 | 1/17 | 9:46 PM | 806-351-2985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 983 | 1/17 | 9:53 PM | 806-236-8101 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 984 | 1/17 | 10:07 PM | Incoming | | | 31.0 | included | 0.00 | 0.00 |
| 985 | 1/17 | 10:47 PM | Incoming | | ıı | 7.0 | included | 0.00 | 0.00 |
| 986 | 1/17 | 11:26 PM | 806-236-2886 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 987 | 1/17 | 11:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 988 | 1/18 | 12:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 989 | 1/18 | 12:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 990 | 1/18 | 12:14 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 991 | 1/18 | 12:20 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 992 | 1/18 | 12:21 AM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 993 | 1/18 | 12:28 AM | 806-570-1178 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 994 | 1/18 | 12:44 AM | Incoming | | ıı | 1.0 | included | 0.00 | 0.00 |
| 995 | 1/18 | 12:46 AM | 806-236-7046 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 996 | 1/18 | 1:32 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 997 | 1/18 | 1:32 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 998 | 1/18 | 2:22 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 999 | 1/18 | 2:38 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1000 | 1/18 | 2:47 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

ıı = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 44 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1/18 | 3:05 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1002 | 1/18 | 3:05 A M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1003 | 1/18 | 3:28 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1004 | 1/18 | 3:40 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1005 | 1/18 | 5:57 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1006 | 1/18 | 6:42 A M | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1007 | 1/18 | 7:00 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1008 | 1/18 | 7:29 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1009 | 1/18 | 7:36 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1010 | 1/18 | 8:00 A M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1011 | 1/18 | 8:02 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1012 | 1/18 | 8:03 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1013 | 1/18 | 8:05 A M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1014 | 1/18 | 8:32 A M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1015 | 1/18 | 8:39 A M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1016 | 1/18 | 12:54 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1017 | 1/18 | 1:01 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1018 | 1/18 | 1:12 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1019 | 1/18 | 1:15 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1020 | 1/18 | 4:28 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1021 | 1/18 | 4:29 P M | Incoming | | ii CW | 2.0 | Included | 0.00 | 0.00 |
| 1022 | 1/18 | 4:30 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1023 | 1/18 | 6:22 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1024 | 1/18 | 6:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1025 | 1/18 | 7:51 P M | 806-236-0155 | Amarillo, TX | ii | 4.0 | Included | 0.00 | 0.00 |
| 1026 | 1/18 | 8:32 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1027 | 1/18 | 8:36 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1028 | 1/18 | 8:41 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1029 | 1/18 | 9:08 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1030 | 1/18 | 9:28 P M | Incoming | | ii | 15.0 | Included | 0.00 | 0.00 |
| 1031 | 1/18 | 9:42 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1032 | 1/18 | 9:44 P M | Incoming | | ii | 5.0 | Included | 0.00 | 0.00 |
| 1033 | 1/18 | 9:49 P M | 806-679-4313 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1034 | 1/18 | 9:57 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1035 | 1/18 | 10:09 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1036 | 1/18 | 10:28 P M | 806-355-7608 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1037 | 1/18 | 10:33 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1038 | 1/18 | 10:35 P M | 806-236-0155 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1039 | 1/18 | 10:40 P M | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1040 | 1/18 | 10:41 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1041 | 1/18 | 11:00 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1042 | 1/19 | 12:11 A M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1043 | 1/19 | 12:30 A M | Incoming | | ii | 4.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 45 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | 1/19 | 1:29 A M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1045 | 1/19 | 1:34 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1046 | 1/19 | 1:35 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1047 | 1/19 | 1:58 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1048 | 1/19 | 2:10 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1049 | 1/19 | 2:17 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1050 | 1/19 | 2:26 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1051 | 1/19 | 2:31 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1052 | 1/19 | 3:09 A M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1053 | 1/19 | 8:46 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1054 | 1/19 | 1:21 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1055 | 1/19 | 1:46 P M | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1056 | 1/19 | 2:14 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1057 | 1/19 | 3:21 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1058 | 1/19 | 3:23 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 1/19 | 3:26 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1060 | 1/19 | 3:40 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1061 | 1/19 | 3:43 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1062 | 1/19 | 4:18 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1063 | 1/19 | 4:49 P M | 806-679-4313 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1064 | 1/19 | 4:51 P M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1065 | 1/19 | 4:52 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1066 | 1/19 | 4:56 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1067 | 1/19 | 4:58 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1068 | 1/19 | 5:03 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1069 | 1/19 | 5:13 P M | 806-359-6019 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1070 | 1/19 | 5:33 P M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1071 | 1/19 | 5:36 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1072 | 1/19 | 5:50 P M | 806-236-9388 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1073 | 1/19 | 5:59 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1074 | 1/19 | 6:10 P M | Incoming | | | 28.0 | 11.20 | 0.00 | 11.20 |
| 1075 | 1/19 | 8:18 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1076 | 1/19 | 8:20 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1077 | 1/19 | 8:21 P M | 806-359-6019 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1078 | 1/19 | 8:33 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1079 | 1/19 | 8:42 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1080 | 1/19 | 8:43 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1081 | 1/19 | 8:45 P M | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1082 | 1/19 | 8:57 P M | 806-679-4313 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1083 | 1/19 | 8:58 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1084 | 1/19 | 9:50 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1085 | 1/19 | 11:43 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1086 | 1/20 | 12:18 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 46 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1087 | 1/20 | 12:33 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1088 | 1/20 | 12:41 AM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1089 | 1/20 | 12:51 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1090 | 1/20 | 12:53 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1091 | 1/20 | 1:02 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1092 | 1/20 | 1:40 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1093 | 1/20 | 12:27 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1094 | 1/20 | 1:01 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1095 | 1/20 | 2:42 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1096 | 1/20 | 3:37 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1097 | 1/20 | 3:46 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1098 | 1/20 | 3:54 PM | 800-327-4868 | 800 Svc | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1099 | 1/20 | 3:55 PM | Incoming | | CW | 5.0 | 2.00 | 0.00 | 2.00 |
| 1100 | 1/20 | 4:01 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1101 | 1/20 | 4:10 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1102 | 1/20 | 4:12 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 1103 | 1/20 | 4:28 PM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1104 | 1/20 | 4:30 PM | 806-672-8800 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1105 | 1/20 | 4:37 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1106 | 1/20 | 4:38 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1107 | 1/20 | 5:12 PM | 916-338-1592 | Sacramento, CA | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1108 | 1/20 | 5:14 PM | 806-683-1413 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1109 | 1/20 | 5:21 PM | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1110 | 1/20 | 5:23 PM | Incoming | | CW | 15.0 | 6.00 | 0.00 | 6.00 |
| 1111 | 1/20 | 5:55 PM | 806-355-7500 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1112 | 1/20 | 6:01 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1113 | 1/20 | 6:04 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1114 | 1/20 | 6:11 PM | 806-433-4636 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1115 | 1/20 | 6:17 PM | 806-433-7661 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1116 | 1/20 | 6:17 PM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1117 | 1/20 | 7:01 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1118 | 1/20 | 7:16 PM | Incoming | | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1119 | 1/20 | 7:27 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1120 | 1/20 | 7:42 PM | 806-336-3265 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1121 | 1/20 | 7:48 PM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1122 | 1/20 | 10:28 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1123 | 1/20 | 11:47 PM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1124 | 1/20 | 11:48 PM | Incoming | | ‼ CW | 2.0 | included | 0.00 | 0.00 |
| 1125 | 1/20 | 11:51 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1126 | 1/21 | 12:05 AM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1127 | 1/21 | 3:24 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1128 | 1/21 | 4:16 AM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1129 | 1/21 | 4:24 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 47 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | 1/21 | 8:52 A M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1131 | 1/21 | 9:46 A M | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1132 | 1/21 | 9:49 A M | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1133 | 1/21 | 9:51 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1134 | 1/21 | 10:02 A M | 806-433-7771 | Amarillo, TX | ii | 8.0 | Included | 0.00 | 0.00 |
| 1135 | 1/21 | 10:34 A M | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1136 | 1/21 | 10:35 A M | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1137 | 1/21 | 11:10 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1138 | 1/21 | 6:38 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1139 | 1/21 | 6:39 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1140 | 1/21 | 8:15 P M | 806-433-7771 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 1141 | 1/21 | 8:19 P M | 806-236-3853 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1142 | 1/21 | 8:21 P M | 806-654-6367 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1143 | 1/21 | 8:25 P M | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1144 | 1/21 | 8:27 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1145 | 1/21 | 8:29 P M | 806-433-4636 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1146 | 1/21 | 8:31 P M | 806-236-0155 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1147 | 1/21 | 8:50 P M | 806-236-0155 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1148 | 1/21 | 9:11 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1149 | 1/21 | 9:22 P M | 806-433-7771 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1150 | 1/21 | 9:25 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1151 | 1/21 | 9:27 P M | 806-236-0155 | Amarillo, TX | ii | 5.0 | Included | 0.00 | 0.00 |
| 1152 | 1/21 | 9:38 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1153 | 1/21 | 10:10 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1154 | 1/21 | 10:12 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1155 | 1/21 | 10:20 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1156 | 1/21 | 10:20 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1157 | 1/21 | 10:28 P M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1158 | 1/21 | 10:30 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1159 | 1/21 | 11:39 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1160 | 1/21 | 11:45 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1161 | 1/22 | 12:18 A M | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1162 | 1/22 | 12:20 A M | 806-433-4636 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1163 | 1/22 | 12:28 A M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1164 | 1/22 | 1:27 A M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1165 | 1/22 | 2:01 A M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1166 | 1/22 | 2:44 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1167 | 1/22 | 3:20 A M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1168 | 1/22 | 3:36 A M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1169 | 1/22 | 3:38 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1170 | 1/22 | 3:40 A M | 806-336-2420 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1171 | 1/22 | 4:34 A M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 48 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1172 | 1/22 | 5:43 A M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1173 | 1/22 | 5:43 A M | 806-336-2420 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1174 | 1/22 | 6:51 A M | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1175 | 1/22 | 8:30 A M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 1176 | 1/22 | 9:00 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1177 | 1/22 | 9:11 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1178 | 1/22 | 9:24 A M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1179 | 1/22 | 9:51 A M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1180 | 1/22 | 10:32 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1181 | 1/22 | 12:45 P M | 806-376-5505 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1182 | 1/22 | 1:18 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1183 | 1/22 | 1:47 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1184 | 1/22 | 2:17 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1185 | 1/22 | 2:18 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1186 | 1/22 | 2:29 P M | 806-236-0155 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1187 | 1/22 | 2:31 P M | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1188 | 1/22 | 2:32 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1189 | 1/22 | 2:41 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1190 | 1/22 | 2:43 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1191 | 1/22 | 3:06 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1192 | 1/22 | 3:11 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1193 | 1/22 | 4:01 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1194 | 1/22 | 4:06 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1195 | 1/22 | 4:09 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1196 | 1/22 | 4:16 P M | 806-236-7046 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 1197 | 1/22 | 4:17 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1198 | 1/22 | 4:25 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1199 | 1/22 | 5:09 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1200 | 1/22 | 6:01 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 1201 | 1/22 | 6:33 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 1202 | 1/22 | 6:55 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1203 | 1/22 | 6:57 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1204 | 1/22 | 7:10 P M | 806-679-4313 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1205 | 1/22 | 7:14 P M | Incoming | | CW | 5.0 | 2.00 | 0.00 | 2.00 |
| 1206 | 1/22 | 7:41 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1207 | 1/22 | 7:49 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 1208 | 1/22 | 7:54 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 1209 | 1/22 | 7:59 P M | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 1210 | 1/22 | 8:27 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1211 | 1/22 | 8:29 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1212 | 1/22 | 8:30 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1213 | 1/22 | 8:32 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 49 of 53 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1214 | 1/22 | 8:33 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1215 | 1/22 | 9:04 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1216 | 1/22 | 9:18 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1217 | 1/22 | 10:06 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1218 | 1/22 | 10:07 PM | 806-654-4051 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1219 | 1/22 | 10:11 PM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1220 | 1/22 | 10:12 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1221 | 1/22 | 10:18 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1222 | 1/22 | 10:57 PM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 1223 | 1/22 | 11:02 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1224 | 1/22 | 11:04 PM | 806-336-3265 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1225 | 1/22 | 11:09 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1226 | 1/22 | 11:10 PM | Incoming | | ‼ CW | 9.0 | Included | 0.00 | 0.00 |
| 1227 | 1/22 | 11:18 PM | Incoming | | ‼ CW | 10.0 | Included | 0.00 | 0.00 |
| 1228 | 1/22 | 11:19 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1229 | 1/22 | 11:30 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1230 | 1/22 | 11:47 PM | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1231 | 1/23 | 12:00 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1232 | 1/23 | 12:00 AM | Incoming | | ‼ CW | 2.0 | Included | 0.00 | 0.00 |
| 1233 | 1/23 | 12:09 AM | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1234 | 1/23 | 12:10 AM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1235 | 1/23 | 12:20 AM | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1236 | 1/23 | 12:25 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1237 | 1/23 | 12:31 AM | 806-236-7046 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 1238 | 1/23 | 12:38 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1239 | 1/23 | 12:41 AM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1240 | 1/23 | 12:49 AM | Incoming | | ‼ | 10.0 | Included | 0.00 | 0.00 |
| 1241 | 1/23 | 1:01 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1242 | 1/23 | 1:02 AM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 1243 | 1/23 | 2:09 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1244 | 1/23 | 2:28 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1245 | 1/23 | 2:34 AM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1246 | 1/23 | 3:05 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1247 | 1/23 | 3:07 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1248 | 1/23 | 4:07 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1249 | 1/23 | 4:29 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1250 | 1/23 | 5:25 AM | 806-654-4051 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1251 | 1/23 | 5:47 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1252 | 1/23 | 6:37 AM | 806-376-4508 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1253 | 1/23 | 6:37 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1254 | 1/23 | 6:38 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1255 | 1/23 | 6:58 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 50 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1256 | 1/23 | 7:02 AM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1257 | 1/23 | 7:05 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1258 | 1/23 | 7:06 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1259 | 1/23 | 7:07 AM | Incoming | | ‼ CW | 14.0 | included | 0.00 | 0.00 |
| 1260 | 1/23 | 8:12 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1261 | 1/23 | 8:13 AM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1262 | 1/23 | 8:16 AM | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1263 | 1/23 | 8:58 AM | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1264 | 1/23 | 9:09 AM | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1265 | 1/23 | 9:26 AM | Incoming | | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1266 | 1/23 | 9:37 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1267 | 1/23 | 9:38 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1268 | 1/23 | 9:43 AM | 806-654-4583 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1269 | 1/23 | 9:51 AM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1270 | 1/23 | 10:00 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1271 | 1/23 | 11:01 AM | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1272 | 1/23 | 12:05 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1273 | 1/23 | 12:07 PM | 806-654-4583 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1274 | 1/23 | 12:14 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1275 | 1/23 | 12:24 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1276 | 1/23 | 1:04 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1277 | 1/23 | 1:12 PM | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1278 | 1/23 | 1:40 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1279 | 1/23 | 1:41 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1280 | 1/23 | 1:43 PM | 806-355-7508 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1281 | 1/23 | 1:44 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1282 | 1/23 | 1:46 PM | 806-355-7500 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1283 | 1/23 | 2:39 PM | 806-376-4111 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1284 | 1/23 | 2:43 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1285 | 1/23 | 2:46 PM | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1286 | 1/23 | 2:47 PM | 806-335-1456 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1287 | 1/23 | 2:49 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1288 | 1/23 | 3:05 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1289 | 1/23 | 3:06 PM | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1290 | 1/23 | 3:14 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1291 | 1/23 | 3:27 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1292 | 1/23 | 4:06 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1293 | 1/23 | 4:23 PM | 806-381-9000 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1294 | 1/23 | 4:49 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1295 | 1/23 | 5:23 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1296 | 1/23 | 5:45 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1297 | 1/23 | 5:46 PM | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 1298 | 1/23 | 5:49 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 51 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | 1/23 | 5:56 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1300 | 1/23 | 6:10 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1301 | 1/23 | 6:32 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1302 | 1/23 | 6:44 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1303 | 1/23 | 6:51 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1304 | 1/23 | 6:59 P M | Incoming | | | 32.0 | 12.80 | 0.00 | 12.80 |
| 1305 | 1/23 | 7:32 P M | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1306 | 1/23 | 7:40 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1307 | 1/23 | 7:46 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1308 | 1/24 | 4:05 A M | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 1309 | 1/24 | 4:31 A M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 1310 | 1/24 | 4:37 A M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1311 | 1/24 | 4:41 A M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1312 | 1/24 | 4:55 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1313 | 1/24 | 5:17 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1314 | 1/24 | 5:34 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1315 | 1/24 | 6:11 A M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1316 | 1/24 | 3:24 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1317 | 1/24 | 4:14 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1318 | 1/24 | 5:29 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1319 | 1/24 | 5:38 P M | 806-654-4051 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1320 | 1/24 | 6:04 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1321 | 1/24 | 6:21 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1322 | 1/24 | 6:25 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1323 | 1/24 | 6:37 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1324 | 1/24 | 6:39 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1325 | 1/24 | 6:40 P M | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1326 | 1/24 | 6:44 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1327 | 1/24 | 6:56 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1328 | 1/24 | 8:06 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1329 | 1/24 | 8:09 P M | 361-570-2758 | Victoria, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1330 | 1/24 | 8:10 P M | 361-649-0733 | Victoria, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1331 | 1/24 | 8:11 P M | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1332 | 1/24 | 10:10 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1333 | 1/24 | 10:12 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1334 | 1/24 | 10:14 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1335 | 1/24 | 10:27 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1336 | 1/24 | 10:33 P M | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1337 | 1/24 | 10:42 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1338 | 1/24 | 10:52 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1339 | 1/24 | 11:02 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1340 | 1/24 | 11:41 P M | 806-331-0545 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1341 | 1/25 | 12:30 A M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

‼ = PCS to PCS Calling

# Individual Charges



R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | 1/25 | 12:33 A M | Incoming | | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1343 | 1/25 | 12:47 A M | 806-236-7046 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1344 | 1/25 | 12:48 A M | 806-336-3265 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 1345 | 1/25 | 1:51 A M | 806-236-7046 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1346 | 1/25 | 3:43 A M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1347 | 1/25 | 3:48 A M | 806-236-9142 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1348 | 1/25 | 3:51 A M | 806-570-1178 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1349 | 1/25 | 3:58 A M | 806-236-9142 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1350 | 1/25 | 4:06 A M | 806-433-7771 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1351 | 1/25 | 4:08 A M | 806-433-8440 | Amarillo, TX | ⅱ | 2.0 | included | 0.00 | 0.00 |
| 1352 | 1/25 | 4:24 A M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1353 | 1/25 | 9:59 A M | 806-236-3853 | Amarillo, TX | ⅱ | 2.0 | included | 0.00 | 0.00 |
| 1354 | 1/25 | 10:26 A M | 806-336-3265 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1355 | 1/25 | 11:41 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1356 | 1/25 | 12:25 P M | Incoming | | ⅱ | 3.0 | included | 0.00 | 0.00 |
| 1357 | 1/25 | 12:37 P M | 806-236-3853 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1358 | 1/25 | 12:38 P M | 806-236-3853 | Amarillo, TX | ⅱ | 2.0 | included | 0.00 | 0.00 |
| 1359 | 1/25 | 12:45 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1360 | 1/25 | 12:49 P M | 806-236-7046 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1361 | 1/25 | 12:50 P M | 806-236-3853 | Amarillo, TX | ⅱ | 3.0 | included | 0.00 | 0.00 |
| 1362 | 1/25 | 12:54 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1363 | 1/25 | 1:40 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1364 | 1/25 | 1:48 P M | 806-355-7500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1365 | 1/25 | 1:49 P M | 806-336-2420 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1366 | 1/25 | 1:52 P M | 806-236-7046 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1367 | 1/25 | 2:29 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1368 | 1/25 | 2:38 P M | 806-570-1178 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1369 | 1/25 | 2:41 P M | 806-433-7771 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1370 | 1/25 | 3:59 P M | 800-433-7881 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1371 | 1/25 | 4:00 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1372 | 1/25 | 4:02 P M | 806-457-1300 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1373 | 1/25 | 4:03 P M | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1374 | 1/25 | 4:11 P M | 806-354-9337 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1375 | 1/25 | 4:12 P M | 888-363-7427 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1376 | 1/25 | 4:18 P M | 806-236-9142 | Amarillo, TX | ⅱ | 3.0 | included | 0.00 | 0.00 |
| 1377 | 1/25 | 4:35 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1378 | 1/25 | 5:34 P M | Incoming | | ⅱ | 2.0 | included | 0.00 | 0.00 |
| 1379 | 1/25 | 5:38 P M | Incoming | | ⅱ | 4.0 | included | 0.00 | 0.00 |
| 1380 | 1/25 | 5:55 P M | 806-236-3853 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1381 | 1/25 | 5:59 P M | 806-433-8440 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1382 | 1/25 | 6:01 P M | 806-236-3265 | Amarillo, TX | ⅱ | 1.0 | included | 0.00 | 0.00 |
| 1383 | 1/25 | 6:02 P M | 806-336-3265 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1384 | 1/25 | 6:39 P M | Incoming | | ⅱ | 3.0 | included | 0.00 | 0.00 |

ⅱ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Dec. 26 - Jan. 25 | Jan. 27, 2003 | 53 of 53 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | 1/25 | 6:50 P M | 806-457-1300 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1386 | 1/25 | 6:55 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1387 | 1/25 | 6:56 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1388 | 1/25 | 6:57 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1389 | 1/25 | 6:57 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1390 | 1/25 | 6:58 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1391 | 1/25 | 6:59 P M | 806-381-2193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1392 | 1/25 | 7:25 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1393 | 1/25 | 7:28 P M | 806-336-2420 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1394 | 1/25 | 7:33 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1395 | 1/25 | 8:02 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1396 | 1/25 | 8:07 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1397 | 1/25 | 8:45 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1398 | 1/25 | 8:45 P M | 806-679-4313 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1399 | 1/25 | 9:07 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1400 | 1/25 | 9:30 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1401 | 1/25 | 9:50 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1402 | 1/25 | 9:58 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1403 | 1/25 | 10:00 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 1404 | 1/25 | 10:31 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1405 | 1/25 | 10:48 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 1406 | 1/25 | 10:54 P M | 806-381-9000 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1407 | 1/25 | 11:09 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| | **Total** | | | | | | $210.00 | $0.00 | $210.00 |

## Premium Services (Non-Telecom) Detail

### Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 1/14 | 12:44 P M | Howling | mmarquez15 | 2.00 | 0.00 | 2.00 |
| 2 | 1/14 | 12:50 P M | The Fresh Prince Of | mmarquez15 | 1.00 | 0.00 | 1.00 |
| | **Total** | | | | $3.00 | $0.00 | $3.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 15 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Feb. 26 to Mar. 25**

**Your Plan Includes:**
- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used In Plan | 1328.0 |
| PCS to PCS Calling | 1241.0 |
| **Total Voice Minutes** | **2,569.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | **$95.00** |

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | **-$10.00** |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | **$15.48** |

| | |
|---|---|
| **Total Individual Charges for MICHAEL MARQUEZ** | **$100.48** |

**Need more Information?**
Visit www.sprintpcs.com for a complete listing of account activity and call detail.

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 16 of 40 |

R2 Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/26 | 12:16 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2 | 1/26 | 2:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 3 | 1/26 | 2:28 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 4 | 1/26 | 2:50 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 5 | 1/26 | 3:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 6 | 1/26 | 3:08 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 1/26 | 4:09 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 8 | 1/26 | 11:27 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 1/26 | 11:29 PM | 806-381-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 10 | 1/26 | 11:34 PM | 806-381-9000 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 11 | 1/26 | 11:40 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 12 | 1/26 | 11:44 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 13 | 1/26 | 11:46 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 1/27 | 12:08 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 15 | 1/27 | 12:49 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 16 | 1/27 | 1:02 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 17 | 1/27 | 1:06 AM | 806-236-8101 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 18 | 1/27 | 1:11 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 19 | 1/27 | 1:12 AM | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 20 | 1/27 | 2:02 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 21 | 1/27 | 2:29 AM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 22 | 1/27 | 3:05 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 23 | 1/27 | 3:07 AM | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 24 | 1/27 | 7:47 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 25 | 1/27 | 7:55 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 1/27 | 7:58 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 27 | 1/27 | 8:00 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 28 | 1/27 | 8:01 PM | 806-433-4636 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 29 | 1/27 | 9:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 30 | 1/27 | 9:43 PM | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 31 | 1/27 | 9:47 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 32 | 1/27 | 9:51 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 33 | 1/27 | 9:57 PM | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 34 | 1/27 | 10:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 35 | 1/27 | 10:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 36 | 1/27 | 10:44 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 37 | 1/27 | 11:09 PM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 38 | 1/27 | 11:10 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 39 | 1/27 | 11:33 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 40 | 1/28 | 12:21 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 17 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 1/28 | 1:05 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 42 | 1/28 | 1:58 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 43 | 1/28 | 2:52 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 44 | 1/28 | 3:02 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 45 | 1/28 | 3:04 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 46 | 1/28 | 3:12 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 47 | 1/28 | 3:29 AM | 806-468-9411 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 48 | 1/28 | 3:30 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 49 | 1/28 | 1:28 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 50 | 1/28 | 1:30 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 51 | 1/28 | 1:32 PM | 806-654-6367 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 52 | 1/28 | 1:39 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 53 | 1/28 | 1:44 PM | 806-355-3500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 54 | 1/28 | 1:44 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 55 | 1/28 | 1:55 PM | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 56 | 1/28 | 2:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 57 | 1/28 | 2:31 PM | 806-355-7500 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 58 | 1/28 | 3:35 PM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 59 | 1/28 | 3:44 PM | 806-376-4111 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 60 | 1/28 | 3:47 PM | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 61 | 1/28 | 3:53 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 62 | 1/28 | 4:09 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 63 | 1/28 | 4:45 PM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 64 | 1/28 | 5:53 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 65 | 1/28 | 5:54 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 66 | 1/28 | 6:17 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 67 | 1/28 | 6:18 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 68 | 1/28 | 6:20 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 69 | 1/28 | 6:21 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 70 | 1/28 | 6:58 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 71 | 1/28 | 7:15 PM | 480-577-3627 | Mesa, AZ | | 2.0 | Included | 0.00 | 0.00 |
| 72 | 1/28 | 8:50 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 73 | 1/28 | 8:52 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 74 | 1/28 | 8:55 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 75 | 1/28 | 8:55 PM | Incoming | | ‼ | 9.0 | Included | 0.00 | 0.00 |
| 76 | 1/28 | 9:04 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 77 | 1/28 | 9:05 PM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 78 | 1/28 | 9:06 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 79 | 1/28 | 9:07 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 80 | 1/28 | 9:21 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 81 | 1/28 | 9:39 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 82 | 1/28 | 9:51 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 83 | 1/28 | 11:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 18 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 1/28 | 11:08 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 85 | 1/28 | 11:21 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 86 | 1/28 | 11:43 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 87 | 1/29 | 1:02 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 88 | 1/29 | 1:10 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 89 | 1/29 | 2:21 A M | 806-352-6257 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 90 | 1/29 | 2:40 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 91 | 1/29 | 8:42 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 92 | 1/29 | 8:49 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 93 | 1/29 | 9:41 A M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 94 | 1/29 | 11:49 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 95 | 1/29 | 12:22 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 96 | 1/29 | 12:23 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 97 | 1/29 | 12:24 P M | 806-236-8101 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 98 | 1/29 | 1:16 P M | Incoming | | | 13.0 | Included | 0.00 | 0.00 |
| 99 | 1/29 | 1:30 P M | 806-355-7500 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 100 | 1/29 | 1:36 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 101 | 1/29 | 2:03 P M | 806-236-9142 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 102 | 1/29 | 2:47 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 103 | 1/29 | 3:22 P M | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 104 | 1/29 | 3:53 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 105 | 1/29 | 3:55 P M | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 106 | 1/29 | 3:56 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 107 | 1/29 | 4:23 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 108 | 1/29 | 4:25 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 109 | 1/29 | 5:22 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 110 | 1/29 | 5:38 P M | 806-381-9000 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 111 | 1/29 | 5:54 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 112 | 1/29 | 5:58 P M | 806-679-4313 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 113 | 1/29 | 5:59 P M | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 114 | 1/29 | 6:49 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 115 | 1/29 | 6:50 P M | 806-236-9142 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 116 | 1/29 | 6:52 P M | 806-236-3853 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 117 | 1/29 | 6:56 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 118 | 1/29 | 6:58 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 119 | 1/29 | 7:43 P M | 806-236-3853 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 120 | 1/29 | 7:47 P M | 806-433-4636 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 121 | 1/29 | 7:50 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 122 | 1/29 | 7:54 P M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 123 | 1/29 | 8:36 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 124 | 1/29 | 8:52 P M | 806-336-3265 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 125 | 1/29 | 8:59 P M | 806-236-3853 | Amarillo, TX | !! | 6.0 | Included | 0.00 | 0.00 |
| 126 | 1/29 | 9:05 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 19 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 1/29 | 9:49 PM | Incoming | | ‼ | | 5.0 | Included | 0.00 | 0.00 |
| 128 | 1/29 | 10:08 PM | 806-336-3265 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 129 | 1/29 | 10:11 PM | 806-433-4636 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 130 | 1/29 | 10:25 PM | 806-236-8101 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 131 | 1/29 | 10:31 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 132 | 1/29 | 10:40 PM | 806-570-1178 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 133 | 1/29 | 10:41 PM | 806-335-1456 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 134 | 1/29 | 10:47 PM | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 135 | 1/29 | 10:49 PM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 136 | 1/29 | 10:49 PM | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 137 | 1/29 | 10:50 PM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 138 | 1/29 | 10:51 PM | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 139 | 1/29 | 11:03 PM | 806-236-9142 | Amarillo, TX | ‼ | | 5.0 | Included | 0.00 | 0.00 |
| 140 | 1/29 | 11:43 PM | 806-433-4636 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 141 | 1/30 | 12:22 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 142 | 1/30 | 12:27 AM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 143 | 1/30 | 12:32 AM | Incoming | | | | 5.0 | Included | 0.00 | 0.00 |
| 144 | 1/30 | 1:03 AM | 806-236-0155 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 145 | 1/30 | 1:04 AM | 806-570-1178 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 146 | 1/30 | 1:09 AM | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 147 | 1/30 | 1:13 AM | 806-236-8101 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 148 | 1/30 | 1:23 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 149 | 1/30 | 1:24 AM | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 150 | 1/30 | 2:21 AM | 806-433-7961 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 151 | 1/30 | 2:23 AM | Incoming | | | | 8.0 | Included | 0.00 | 0.00 |
| 152 | 1/30 | 2:48 AM | Incoming | | | | 20.0 | Included | 0.00 | 0.00 |
| 153 | 1/30 | 3:46 AM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 154 | 1/30 | 7:09 AM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 155 | 1/30 | 7:10 AM | 806-236-3853 | Amarillo, TX | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 156 | 1/30 | 9:52 AM | Incoming | | | | 4.0 | Included | 0.00 | 0.00 |
| 157 | 1/30 | 10:26 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 158 | 1/30 | 10:26 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 159 | 1/30 | 10:40 AM | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 160 | 1/30 | 10:47 AM | 806-236-9388 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 161 | 1/30 | 10:47 AM | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 162 | 1/30 | 10:55 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 163 | 1/30 | 11:10 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 164 | 1/30 | 11:19 AM | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 165 | 1/30 | 12:39 PM | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 166 | 1/30 | 12:39 PM | 806-570-1178 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 167 | 1/30 | 12:43 PM | 806-236-7046 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 168 | 1/30 | 12:50 PM | 806-236-9142 | Amarillo, TX | ‼ | | 4.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 20 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 169 | 1/30 | 12:54 P M | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 170 | 1/30 | 12:56 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 171 | 1/30 | 12:59 P M | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 172 | 1/30 | 1:00 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 173 | 1/30 | 1:04 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 174 | 1/30 | 1:44 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 175 | 1/30 | 1:46 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 176 | 1/30 | 1:47 P M | Incoming | | ‼ CW | 4.0 | Included | 0.00 | 0.00 |
| 177 | 1/30 | 1:50 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 178 | 1/30 | 2:21 P M | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 179 | 1/30 | 2:23 P M | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 180 | 1/30 | 2:27 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 181 | 1/30 | 2:28 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 182 | 1/30 | 3:59 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 183 | 1/30 | 4:01 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 184 | 1/30 | 4:43 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 185 | 1/30 | 4:45 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 186 | 1/30 | 4:48 P M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 187 | 1/30 | 4:55 P M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 188 | 1/30 | 6:24 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 189 | 1/30 | 6:45 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 190 | 1/30 | 7:09 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 191 | 1/30 | 8:03 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 192 | 1/30 | 8:19 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 193 | 1/30 | 8:38 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 194 | 1/30 | 8:48 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 195 | 1/30 | 8:52 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 196 | 1/30 | 8:56 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 197 | 1/30 | 9:08 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 198 | 1/30 | 9:24 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 199 | 1/30 | 9:42 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 200 | 1/30 | 10:00 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 201 | 1/31 | 10:59 A M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 202 | 1/31 | 11:00 A M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 203 | 1/31 | 11:02 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 204 | 1/31 | 11:02 A M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 205 | 1/31 | 11:06 A M | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 206 | 1/31 | 11:10 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 207 | 1/31 | 11:12 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 208 | 1/31 | 11:13 A M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 209 | 1/31 | 11:13 A M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 210 | 1/31 | 11:14 A M | 806-335-1456 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 21 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 211 | 1/31 | 11:17 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 212 | 1/31 | 11:19 AM | 806-353-7203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 213 | 1/31 | 11:20 AM | 806-355-7500 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 214 | 1/31 | 11:28 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 215 | 1/31 | 11:30 AM | 806-379-2003 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 216 | 1/31 | 11:39 AM | 806-433-7961 | Amarillo, TX | | 13.0 | Included | 0.00 | 0.00 |
| 217 | 1/31 | 11:54 AM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 218 | 1/31 | 11:56 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 219 | 1/31 | 12:01 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 220 | 1/31 | 12:23 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 221 | 1/31 | 1:43 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 222 | 1/31 | 3:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 223 | 1/31 | 3:15 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 224 | 1/31 | 3:17 PM | 806-381-2193 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 225 | 1/31 | 3:20 PM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 226 | 1/31 | 3:39 PM | 806-342-4242 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 227 | 1/31 | 3:41 PM | 806-352-6257 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 228 | 1/31 | 4:09 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 229 | 1/31 | 4:16 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 230 | 1/31 | 4:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 231 | 1/31 | 4:44 PM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 232 | 1/31 | 4:46 PM | 806-381-2193 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 233 | 1/31 | 4:51 PM | 806-433-4636 | Amarillo, TX | ‼ | 9.0 | Included | 0.00 | 0.00 |
| 234 | 1/31 | 5:04 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 235 | 1/31 | 5:04 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 236 | 1/31 | 5:56 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 237 | 1/31 | 6:21 PM | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 238 | 1/31 | 6:32 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 239 | 1/31 | 6:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 240 | 1/31 | 6:50 PM | 806-236-9142 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 241 | 1/31 | 6:58 PM | Incoming | | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 242 | 1/31 | 7:05 PM | 806-352-6010 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 243 | 1/31 | 7:06 PM | 806-352-6010 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 244 | 1/31 | 7:17 PM | Incoming | | | 11.0 | Included | 0.00 | 0.00 |
| 245 | 1/31 | 7:27 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 246 | 1/31 | 7:30 PM | 806-381-9000 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 247 | 1/31 | 7:48 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 248 | 1/31 | 7:51 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 249 | 1/31 | 7:53 PM | Incoming | | ‼ CW | 2.0 | Included | 0.00 | 0.00 |
| 250 | 1/31 | 8:15 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 251 | 1/31 | 8:30 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 252 | 1/31 | 8:33 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 253 | 1/31 | 8:51 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 22 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 254 | 1/31 | 9:00 PM | 806-236-3853 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 255 | 1/31 | 9:01 PM | Incoming | | !! CW | 2.0 | Included | 0.00 | 0.00 |
| 256 | 1/31 | 9:03 PM | Incoming | | !! | 5.0 | Included | 0.00 | 0.00 |
| 257 | 1/31 | 10:10 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 258 | 1/31 | 10:11 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 259 | 1/31 | 10:14 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 260 | 1/31 | 10:17 PM | 806-236-9388 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 261 | 1/31 | 10:27 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 262 | 1/31 | 10:39 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 263 | 1/31 | 10:45 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 264 | 2/1 | 12:07 AM | Incoming | | !! | 6.0 | Included | 0.00 | 0.00 |
| 265 | 2/1 | 12:11 AM | Incoming | | !! CW | 2.0 | Included | 0.00 | 0.00 |
| 266 | 2/1 | 1:12 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 267 | 2/1 | 2:08 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 2/1 | 2:17 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 269 | 2/1 | 2:18 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 2/1 | 2:21 AM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 271 | 2/1 | 3:06 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 272 | 2/1 | 5:49 AM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 273 | 2/1 | 6:14 AM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 274 | 2/1 | 2:14 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 275 | 2/1 | 5:12 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 276 | 2/1 | 5:22 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 277 | 2/1 | 5:23 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 278 | 2/1 | 5:31 PM | 806-433-4636 | Amarillo, TX | !! | 3.0 | Included | 0.00 | 0.00 |
| 279 | 2/1 | 5:39 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 280 | 2/1 | 5:45 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 281 | 2/1 | 5:49 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 282 | 2/1 | 5:56 PM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 283 | 2/1 | 5:58 PM | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 284 | 2/1 | 6:10 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 285 | 2/1 | 6:13 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 286 | 2/1 | 6:32 PM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 287 | 2/1 | 6:35 PM | Incoming | | !! | 12.0 | Included | 0.00 | 0.00 |
| 288 | 2/1 | 6:56 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 289 | 2/1 | 6:57 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 290 | 2/1 | 7:11 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 291 | 2/1 | 7:14 PM | Incoming | | !! | 5.0 | Included | 0.00 | 0.00 |
| 292 | 2/1 | 7:20 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 293 | 2/1 | 7:21 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 294 | 2/1 | 7:28 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 295 | 2/1 | 7:32 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 23 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 296 | 2/1 | 7:34 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 297 | 2/1 | 7:36 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 298 | 2/1 | 7:45 PM | 806-236-9388 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 299 | 2/1 | 7:54 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 300 | 2/1 | 8:37 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 301 | 2/1 | 10:21 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 302 | 2/1 | 11:03 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 303 | 2/2 | 1:27 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 304 | 2/2 | 1:37 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 305 | 2/2 | 1:38 AM | 806-236-9388 | Amarillo, TX | ii | 4.0 | Included | 0.00 | 0.00 |
| 306 | 2/2 | 1:42 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 307 | 2/2 | 1:44 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 308 | 2/2 | 1:46 AM | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 309 | 2/2 | 1:47 AM | 806-468-9411 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 310 | 2/2 | 1:52 AM | 806-433-8440 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 311 | 2/2 | 5:11 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 312 | 2/2 | 5:11 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 313 | 2/2 | 5:23 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 314 | 2/2 | 5:28 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 315 | 2/2 | 10:34 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 316 | 2/2 | 11:23 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 317 | 2/2 | 11:30 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 318 | 2/2 | 11:45 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 319 | 2/2 | 12:09 PM | 806-433-7771 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 320 | 2/2 | 12:15 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 321 | 2/2 | 12:16 PM | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 322 | 2/2 | 12:31 PM | 806-236-9142 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 323 | 2/2 | 12:32 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 324 | 2/2 | 2:03 PM | 806-517-0022 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 325 | 2/2 | 2:13 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 326 | 2/2 | 2:18 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 327 | 2/2 | 3:01 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 328 | 2/2 | 3:14 PM | 806-236-3853 | Amarillo, TX | ii | 5.0 | Included | 0.00 | 0.00 |
| 329 | 2/2 | 3:25 PM | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 330 | 2/2 | 3:45 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 331 | 2/2 | 5:01 PM | 806-381-9000 | Amarillo, TX | | 15.0 | Included | 0.00 | 0.00 |
| 332 | 2/2 | 6:19 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 333 | 2/2 | 6:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 334 | 2/2 | 6:31 PM | 806-236-8101 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 335 | 2/2 | 8:18 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 336 | 2/2 | 8:37 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 337 | 2/2 | 10:04 PM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 338 | 2/2 | 10:23 PM | 806-355-7500 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 24 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 339 | 2/2 | 10:27 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 340 | 2/2 | 10:52 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 341 | 2/3 | 2:11 A M | Incoming | | ‼ | 19.0 | Included | 0.00 | 0.00 |
| 342 | 2/3 | 10:00 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 343 | 2/3 | 12:55 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 344 | 2/3 | 1:01 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 345 | 2/3 | 1:04 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 346 | 2/3 | 1:06 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 347 | 2/3 | 2:04 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 348 | 2/3 | 2:41 P M | 806-381-9000 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 349 | 2/3 | 2:50 P M | 806-376-4111 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 350 | 2/3 | 2:51 P M | 806-236-9388 | Amarillo, TX | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 351 | 2/3 | 3:22 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 352 | 2/3 | 3:23 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 353 | 2/3 | 3:26 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 354 | 2/3 | 3:28 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 355 | 2/3 | 3:54 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 356 | 2/3 | 3:58 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 357 | 2/3 | 3:58 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 358 | 2/3 | 4:00 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 359 | 2/3 | 4:06 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 360 | 2/3 | 4:07 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 361 | 2/3 | 4:07 P M | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 362 | 2/3 | 4:21 P M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 363 | 2/3 | 4:24 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 364 | 2/3 | 4:31 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 365 | 2/3 | 4:33 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 366 | 2/3 | 4:59 P M | 806-570-1178 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 367 | 2/3 | 5:02 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 368 | 2/3 | 5:25 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 369 | 2/3 | 5:26 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 370 | 2/3 | 5:38 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 371 | 2/3 | 6:16 P M | Incoming | | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 372 | 2/3 | 6:29 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 373 | 2/3 | 6:45 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 374 | 2/3 | 6:59 P M | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 375 | 2/3 | 7:32 P M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 376 | 2/3 | 7:37 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 377 | 2/3 | 7:55 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 378 | 2/3 | 8:33 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 379 | 2/3 | 8:38 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 380 | 2/3 | 8:46 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 25 of 40 |

Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 381 | 2/3 | 9:09 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 382 | 2/3 | 9:20 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 383 | 2/3 | 9:23 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 384 | 2/3 | 10:13 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 385 | 2/3 | 10:14 PM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 386 | 2/3 | 10:33 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 387 | 2/3 | 10:37 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 388 | 2/3 | 10:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 389 | 2/3 | 10:45 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 390 | 2/3 | 11:03 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 391 | 2/4 | 12:55 AM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 392 | 2/4 | 1:49 AM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 393 | 2/4 | 1:51 AM | 480-577-3627 | Mesa, AZ | | 32.0 | Included | 0.00 | 0.00 |
| 394 | 2/4 | 2:59 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 395 | 2/4 | 3:12 AM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 396 | 2/4 | 12:17 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 397 | 2/4 | 12:20 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 398 | 2/4 | 12:24 PM | 806-352-7771 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 399 | 2/4 | 12:25 PM | 806-463-3012 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 400 | 2/4 | 12:29 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 401 | 2/4 | 1:24 PM | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 402 | 2/4 | 1:58 PM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 403 | 2/4 | 2:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 404 | 2/4 | 2:15 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 405 | 2/4 | 2:19 PM | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 406 | 2/4 | 2:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 407 | 2/4 | 2:40 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 408 | 2/4 | 3:03 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 409 | 2/4 | 3:06 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 410 | 2/4 | 3:08 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 411 | 2/4 | 3:09 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 412 | 2/4 | 3:10 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 413 | 2/4 | 3:12 PM | 806-336-3265 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 414 | 2/4 | 3:30 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 415 | 2/4 | 3:38 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 416 | 2/4 | 3:56 PM | 806-236-9388 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 417 | 2/4 | 3:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 418 | 2/4 | 3:59 PM | Incoming | | | 16.0 | Included | 0.00 | 0.00 |
| 419 | 2/4 | 4:16 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 420 | 2/4 | 4:45 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 421 | 2/4 | 6:31 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 422 | 2/4 | 6:57 PM | Incoming | | !! | 13.0 | Included | 0.00 | 0.00 |
| 423 | 2/4 | 7:09 PM | Incoming | | !! CW | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 26 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 424 | 2/4 | 7:35 P M | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 425 | 2/4 | 7:38 P M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 426 | 2/4 | 7:51 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 427 | 2/4 | 8:51 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 428 | 2/4 | 9:15 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 429 | 2/4 | 9:19 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 430 | 2/4 | 9:43 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 431 | 2/4 | 9:54 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 432 | 2/4 | 10:08 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 433 | 2/4 | 10:23 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 434 | 2/4 | 10:53 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 435 | 2/4 | 11:10 P M | 806-236-3853 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 436 | 2/4 | 11:35 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 437 | 2/4 | 11:36 P M | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 438 | 2/5 | 12:06 A M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 439 | 2/5 | 2:16 A M | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 440 | 2/5 | 2:32 A M | 806-654-4051 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 441 | 2/5 | 3:04 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 442 | 2/5 | 3:08 A M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 443 | 2/5 | 3:44 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 444 | 2/5 | 4:51 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 445 | 2/5 | 8:06 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 446 | 2/5 | 10:56 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 447 | 2/5 | 1:47 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 448 | 2/5 | 2:17 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 449 | 2/5 | 4:39 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 450 | 2/5 | 4:43 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 451 | 2/5 | 5:11 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 452 | 2/5 | 5:40 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 453 | 2/5 | 7:44 P M | 806-236-9142 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 454 | 2/5 | 8:02 P M | 806-433-4636 | Amarillo, TX | ‼ | 10.0 | Included | 0.00 | 0.00 |
| 455 | 2/5 | 8:04 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 456 | 2/5 | 8:12 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 457 | 2/5 | 8:35 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 458 | 2/5 | 8:38 P M | 806-670-4608 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 459 | 2/5 | 9:00 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 460 | 2/5 | 9:38 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 461 | 2/5 | 9:41 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 462 | 2/5 | 9:49 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 463 | 2/5 | 10:36 P M | 806-336-3265 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 464 | 2/5 | 10:37 P M | Incoming | | ‼ CW | 5.0 | Included | 0.00 | 0.00 |
| 465 | 2/5 | 10:41 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 27 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 2/5 | 10:43 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 467 | 2/5 | 10:46 PM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 468 | 2/5 | 11:03 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 469 | 2/5 | 11:06 PM | Incoming | | ‼ | | 4.0 | Included | 0.00 | 0.00 |
| 470 | 2/5 | 11:29 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 471 | 2/5 | 11:30 PM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 472 | 2/5 | 11:33 PM | 806-654-4051 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 473 | 2/5 | 11:42 PM | 806-236-9388 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 474 | 2/5 | 11:45 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 475 | 2/6 | 12:01 AM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 476 | 2/6 | 12:03 AM | Incoming | | | CW | 4.0 | Included | 0.00 | 0.00 |
| 477 | 2/6 | 12:07 AM | 806-336-3265 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 478 | 2/6 | 12:09 AM | 806-236-3853 | Amarillo, TX | ‼ | | 6.0 | Included | 0.00 | 0.00 |
| 479 | 2/6 | 12:14 AM | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 480 | 2/6 | 12:18 AM | 806-584-1515 | Amarillo, TX | ‼ | | 12.0 | Included | 0.00 | 0.00 |
| 481 | 2/6 | 12:30 AM | Incoming | | ‼ | | 5.0 | Included | 0.00 | 0.00 |
| 482 | 2/6 | 12:39 AM | 806-584-1515 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 483 | 2/6 | 12:40 AM | 806-584-1515 | Amarillo, TX | ‼ | | 7.0 | Included | 0.00 | 0.00 |
| 484 | 2/6 | 12:50 AM | 806-236-9142 | Amarillo, TX | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 485 | 2/6 | 12:53 AM | 806-336-3265 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 486 | 2/6 | 1:04 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 487 | 2/6 | 1:04 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 488 | 2/6 | 1:30 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 489 | 2/6 | 1:31 AM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 490 | 2/6 | 2:36 AM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 491 | 2/6 | 3:52 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 492 | 2/6 | 7:31 AM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 493 | 2/6 | 8:00 AM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 494 | 2/6 | 8:16 AM | 806-336-3265 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 495 | 2/6 | 8:26 AM | 806-433-3100 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 496 | 2/6 | 8:28 AM | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 497 | 2/6 | 11:01 AM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 498 | 2/6 | 11:52 AM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 499 | 2/6 | 11:53 AM | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 500 | 2/6 | 12:23 PM | Incoming | | | | 6.0 | Included | 0.00 | 0.00 |
| 501 | 2/6 | 1:16 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 502 | 2/6 | 2:07 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 503 | 2/6 | 2:40 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 504 | 2/6 | 2:52 PM | Incoming | | ‼ | | 16.0 | Included | 0.00 | 0.00 |
| 505 | 2/6 | 3:22 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 506 | 2/6 | 3:57 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 507 | 2/6 | 4:17 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 28 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 508 | 2/6 | 4:20 P M | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 509 | 2/6 | 4:50 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 510 | 2/6 | 5:23 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 511 | 2/6 | 5:34 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 512 | 2/6 | 5:36 P M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 513 | 2/6 | 5:56 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 514 | 2/6 | 5:59 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 515 | 2/6 | 6:00 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 516 | 2/6 | 6:09 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 517 | 2/6 | 6:18 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 518 | 2/6 | 6:30 P M | 806-236-0155 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 519 | 2/6 | 7:07 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 520 | 2/6 | 7:13 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 521 | 2/6 | 7:14 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 522 | 2/6 | 7:24 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 523 | 2/6 | 7:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 524 | 2/6 | 7:49 P M | Incoming | | ‼ CW | 2.0 | included | 0.00 | 0.00 |
| 525 | 2/6 | 8:09 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 526 | 2/6 | 8:10 P M | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 527 | 2/6 | 8:16 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 528 | 2/6 | 8:41 P M | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 2/6 | 8:42 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 530 | 2/6 | 9:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 531 | 2/6 | 9:15 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 532 | 2/6 | 9:17 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 533 | 2/6 | 9:30 P M | Incoming | | ‼ | 12.0 | Included | 0.00 | 0.00 |
| 534 | 2/6 | 9:41 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 535 | 2/6 | 10:10 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 536 | 2/6 | 10:24 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 537 | 2/6 | 10:29 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 538 | 2/6 | 10:32 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 539 | 2/6 | 10:37 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 540 | 2/6 | 10:38 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 541 | 2/7 | 1:19 A M | 806-433-8440 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 542 | 2/7 | 1:20 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 543 | 2/7 | 2:37 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 544 | 2/7 | 2:38 P M | Incoming | | ‼ CW | 12.0 | included | 0.00 | 0.00 |
| 545 | 2/7 | 2:50 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 546 | 2/7 | 2:55 P M | 806-236-1231 | Amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 547 | 2/7 | 2:59 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 548 | 2/7 | 3:22 P M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 549 | 2/7 | 3:29 P M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 29 of 40 |

SR2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 2/7 | 4:07 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 551 | 2/7 | 4:10 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 552 | 2/7 | 4:18 PM | 806-433-7961 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 553 | 2/7 | 4:33 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 554 | 2/7 | 5:31 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 555 | 2/7 | 6:11 PM | Incoming | | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 556 | 2/7 | 7:09 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 557 | 2/7 | 7:11 PM | Incoming | | | | 4.0 | included | 0.00 | 0.00 |
| 558 | 2/7 | 7:18 PM | 806-236-0155 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 559 | 2/7 | 8:43 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 560 | 2/7 | 8:53 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 561 | 2/7 | 9:19 PM | Incoming | | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 562 | 2/7 | 9:31 PM | 806-467-9171 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 563 | 2/7 | 9:39 PM | Incoming | | | | 6.0 | included | 0.00 | 0.00 |
| 564 | 2/7 | 9:44 PM | Incoming | | | CW | 2.0 | included | 0.00 | 0.00 |
| 565 | 2/7 | 9:48 PM | 806-379-2003 | Amarillo, TX | | | 4.0 | included | 0.00 | 0.00 |
| 566 | 2/7 | 9:55 PM | Incoming | | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 567 | 2/7 | 10:13 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 568 | 2/7 | 10:15 PM | Incoming | | ‼ | CW | 18.0 | included | 0.00 | 0.00 |
| 569 | 2/7 | 10:53 PM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 570 | 2/7 | 11:32 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 571 | 2/7 | 11:53 PM | Incoming | | | | 6.0 | included | 0.00 | 0.00 |
| 572 | 2/8 | 12:08 AM | Incoming | | | | 11.0 | included | 0.00 | 0.00 |
| 573 | 2/8 | 12:35 AM | Incoming | | ‼ | | 9.0 | included | 0.00 | 0.00 |
| 574 | 2/8 | 12:44 AM | 806-336-6176 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 575 | 2/8 | 12:46 AM | Incoming | | ‼ | | 5.0 | included | 0.00 | 0.00 |
| 576 | 2/8 | 12:52 AM | Incoming | | | | 4.0 | included | 0.00 | 0.00 |
| 577 | 2/8 | 2:30 AM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 578 | 2/8 | 2:34 AM | 806-358-6161 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 579 | 2/8 | 2:58 AM | Incoming | | | | 9.0 | included | 0.00 | 0.00 |
| 580 | 2/8 | 5:30 PM | Incoming | | | | 4.0 | included | 0.00 | 0.00 |
| 581 | 2/8 | 5:35 PM | 806-236-9388 | Amarillo, TX | ‼ | | 2.0 | included | 0.00 | 0.00 |
| 582 | 2/8 | 5:36 PM | 806-433-7771 | Amarillo, TX | ‼ | | 4.0 | included | 0.00 | 0.00 |
| 583 | 2/8 | 5:41 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 584 | 2/8 | 5:43 PM | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 585 | 2/8 | 5:53 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 586 | 2/8 | 6:26 PM | Incoming | | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 587 | 2/8 | 7:29 PM | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 588 | 2/8 | 7:36 PM | Incoming | | ‼ | | 3.0 | included | 0.00 | 0.00 |
| 589 | 2/8 | 9:43 PM | Incoming | | ‼ | | 34.0 | included | 0.00 | 0.00 |
| 590 | 2/9 | 12:20 AM | 806-236-9142 | Amarillo, TX | ‼ | | 1.0 | included | 0.00 | 0.00 |
| 591 | 2/9 | 12:43 AM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 30 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 592 | 2/9 | 1:02 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 593 | 2/9 | 1:51 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 594 | 2/9 | 2:00 AM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 595 | 2/9 | 2:13 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 596 | 2/9 | 2:17 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 597 | 2/9 | 2:40 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 598 | 2/9 | 3:00 AM | 806-236-0945 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 599 | 2/9 | 3:27 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 600 | 2/9 | 4:16 AM | 806-236-9388 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 601 | 2/9 | 4:21 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 602 | 2/9 | 4:27 AM | 806-433-7771 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 603 | 2/9 | 4:28 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 604 | 2/9 | 4:56 AM | Incoming | | !! | 4.0 | Included | 0.00 | 0.00 |
| 605 | 2/9 | 9:25 AM | 806-236-9388 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 606 | 2/9 | 10:45 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 607 | 2/9 | 12:03 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 608 | 2/9 | 12:58 PM | 806-683-1413 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 609 | 2/9 | 4:01 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 610 | 2/9 | 6:04 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 611 | 2/9 | 6:16 PM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 612 | 2/9 | 7:29 PM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 613 | 2/9 | 7:46 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 614 | 2/9 | 8:51 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 615 | 2/9 | 8:57 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 616 | 2/9 | 9:20 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 617 | 2/9 | 9:58 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 618 | 2/9 | 11:11 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 619 | 2/9 | 11:13 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 620 | 2/9 | 11:15 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 621 | 2/9 | 11:35 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 622 | 2/10 | 1:09 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 623 | 2/10 | 1:09 AM | 806-236-3853 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 624 | 2/10 | 1:16 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 625 | 2/10 | 2:26 AM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 626 | 2/10 | 2:38 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 627 | 2/10 | 2:42 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 628 | 2/10 | 3:29 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 629 | 2/10 | 3:32 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 630 | 2/10 | 3:34 AM | 806-236-3853 | Amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 631 | 2/10 | 3:53 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 632 | 2/10 | 3:59 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 633 | 2/10 | 4:03 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 31 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 634 | 2/10 | 5:10 AM | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 635 | 2/10 | 3:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 636 | 2/10 | 3:55 PM | Incoming | | !! | 5.0 | included | 0.00 | 0.00 |
| 637 | 2/10 | 4:31 PM | Incoming | | !! | 3.0 | included | 0.00 | 0.00 |
| 638 | 2/10 | 4:51 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 639 | 2/10 | 4:55 PM | 806-433-4636 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 640 | 2/10 | 4:56 PM | 806-336-3265 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 641 | 2/10 | 5:16 PM | 806-236-0155 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 642 | 2/10 | 5:18 PM | 806-376-4111 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 643 | 2/10 | 5:20 PM | Incoming | | !! | 11.0 | included | 0.00 | 0.00 |
| 644 | 2/10 | 5:54 PM | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 645 | 2/10 | 6:03 PM | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 646 | 2/10 | 6:05 PM | 806-236-3853 | Amarillo, TX | !! | 7.0 | included | 0.00 | 0.00 |
| 647 | 2/10 | 6:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 648 | 2/10 | 6:28 PM | Incoming | | !! | 5.0 | included | 0.00 | 0.00 |
| 649 | 2/10 | 6:37 PM | 806-236-9142 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 650 | 2/10 | 6:43 PM | 806-236-3853 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 651 | 2/10 | 6:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 652 | 2/10 | 6:45 PM | 806-433-7771 | Amarillo, TX | !! | 4.0 | included | 0.00 | 0.00 |
| 653 | 2/10 | 6:50 PM | 806-433-4636 | Amarillo, TX | !! | 5.0 | included | 0.00 | 0.00 |
| 654 | 2/10 | 7:03 PM | 806-236-9142 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 655 | 2/10 | 7:04 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 656 | 2/10 | 7:12 PM | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 657 | 2/10 | 7:18 PM | Incoming | | !! | 6.0 | included | 0.00 | 0.00 |
| 658 | 2/10 | 7:24 PM | 806-236-9142 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 659 | 2/10 | 9:13 PM | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 660 | 2/10 | 9:46 PM | Incoming | | !! | 3.0 | included | 0.00 | 0.00 |
| 661 | 2/10 | 10:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 662 | 2/11 | 1:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 663 | 2/11 | 1:48 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 664 | 2/11 | 3:32 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 665 | 2/11 | 6:03 AM | 806-336-6624 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 666 | 2/11 | 6:30 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 667 | 2/11 | 7:22 AM | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 668 | 2/11 | 7:39 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 669 | 2/11 | 10:09 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 670 | 2/11 | 10:10 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 671 | 2/11 | 10:27 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 672 | 2/11 | 10:50 AM | Incoming | | !! | 3.0 | included | 0.00 | 0.00 |
| 673 | 2/11 | 10:53 AM | 806-433-4636 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 674 | 2/11 | 10:54 AM | 806-236-0155 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 675 | 2/11 | 10:56 AM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

!! – PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 32 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 676 | 2/11 | 11:15 A M | 806-433-4636 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 677 | 2/11 | 11:17 A M | 806-236-0155 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 678 | 2/11 | 11:22 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 679 | 2/11 | 11:45 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 680 | 2/11 | 12:52 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 681 | 2/11 | 1:36 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 682 | 2/11 | 1:52 P M | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 683 | 2/11 | 1:54 P M | 806-236-0155 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 684 | 2/11 | 2:07 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 685 | 2/11 | 2:24 P M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 686 | 2/11 | 2:57 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 687 | 2/11 | 2:59 P M | 806-336-6624 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 688 | 2/11 | 3:07 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 689 | 2/11 | 3:18 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 690 | 2/11 | 3:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 691 | 2/11 | 3:22 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 692 | 2/11 | 3:25 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 693 | 2/11 | 3:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 694 | 2/11 | 4:07 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 695 | 2/11 | 4:08 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 696 | 2/11 | 4:13 P M | 806-381-9000 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 697 | 2/11 | 7:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 698 | 2/11 | 7:20 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 699 | 2/11 | 8:00 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 700 | 2/11 | 8:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 701 | 2/11 | 8:02 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 702 | 2/11 | 8:05 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 703 | 2/11 | 8:08 P M | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 704 | 2/11 | 8:15 P M | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 705 | 2/11 | 8:17 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 706 | 2/11 | 8:18 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 707 | 2/11 | 8:56 P M | 806-236-0155 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 708 | 2/11 | 9:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 709 | 2/11 | 9:03 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 710 | 2/11 | 9:06 P M | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 711 | 2/11 | 9:18 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 712 | 2/11 | 9:31 P M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 713 | 2/11 | 9:49 P M | 806-433-4636 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 714 | 2/11 | 9:52 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 715 | 2/11 | 9:52 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 716 | 2/11 | 9:53 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 717 | 2/11 | 10:00 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 33 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 718 | 2/11 | 10:02 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 719 | 2/11 | 10:02 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 720 | 2/11 | 10:03 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 721 | 2/11 | 10:04 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 722 | 2/11 | 10:07 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 723 | 2/11 | 10:11 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 724 | 2/11 | 10:15 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 725 | 2/11 | 10:29 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 726 | 2/11 | 11:24 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 727 | 2/11 | 11:32 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 728 | 2/12 | 1:16 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 729 | 2/12 | 1:44 AM | 806-236-9142 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 730 | 2/12 | 1:47 AM | 806-236-8101 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 731 | 2/12 | 3:18 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 732 | 2/12 | 3:42 AM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 733 | 2/12 | 4:48 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 734 | 2/12 | 5:00 AM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 735 | 2/12 | 5:00 AM | Incoming | | ‼ CW | 7.0 | Included | 0.00 | 0.00 |
| 736 | 2/12 | 5:08 AM | 806-353-8810 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 737 | 2/12 | 5:15 AM | Incoming | | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 738 | 2/12 | 5:38 AM | 806-353-8810 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 739 | 2/12 | 5:44 AM | Incoming | | ‼ | 10.0 | Included | 0.00 | 0.00 |
| 740 | 2/12 | 11:16 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 741 | 2/12 | 11:27 AM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 742 | 2/12 | 1:29 PM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 743 | 2/12 | 2:10 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 744 | 2/12 | 2:19 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 745 | 2/12 | 2:49 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 746 | 2/12 | 2:55 PM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 747 | 2/12 | 3:49 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 748 | 2/12 | 4:07 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 749 | 2/12 | 4:18 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 750 | 2/12 | 5:16 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 751 | 2/12 | 5:18 PM | 806-236-9388 | Amarillo, TX | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 752 | 2/12 | 5:22 PM | 806-584-1759 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 753 | 2/12 | 5:26 PM | 806-351-0239 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 754 | 2/12 | 5:38 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 755 | 2/12 | 6:13 PM | 806-584-1759 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 756 | 2/12 | 6:15 PM | 806-236-8101 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 757 | 2/12 | 7:00 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 758 | 2/12 | 7:06 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 759 | 2/12 | 7:07 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 34 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 760 | 2/12 | 7:27 P M | 806-433-4636 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 761 | 2/12 | 7:42 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 762 | 2/12 | 8:24 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 763 | 2/12 | 8:25 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 764 | 2/12 | 8:37 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 765 | 2/12 | 8:37 P M | 806-353-8810 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 766 | 2/12 | 8:44 P M | 806-433-7771 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 767 | 2/12 | 9:02 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 768 | 2/12 | 9:03 P M | 806-381-2193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 769 | 2/12 | 9:15 P M | 806-236-9142 | Amarillo, TX | ii | 8.0 | included | 0.00 | 0.00 |
| 770 | 2/12 | 9:35 P M | 806-381-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 771 | 2/12 | 9:40 P M | 806-433-4636 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 772 | 2/12 | 10:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 773 | 2/12 | 10:10 P M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 774 | 2/13 | 12:09 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 775 | 2/13 | 5:56 A M | 806-433-8440 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 776 | 2/13 | 5:57 A M | Incoming | | ii CW | 10.0 | included | 0.00 | 0.00 |
| 777 | 2/13 | 6:07 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 778 | 2/13 | 6:08 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 779 | 2/13 | 6:48 A M | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 780 | 2/13 | 6:57 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 781 | 2/13 | 7:00 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 782 | 2/13 | 7:01 A M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 783 | 2/13 | 7:05 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 784 | 2/13 | 7:07 A M | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 785 | 2/13 | 7:08 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 786 | 2/13 | 7:31 A M | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 787 | 2/13 | 7:38 A M | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 788 | 2/13 | 7:49 A M | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 789 | 2/13 | 8:25 A M | 806-433-4636 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 790 | 2/13 | 9:12 A M | 806-433-4636 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 791 | 2/13 | 9:17 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 792 | 2/13 | 9:18 A M | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 793 | 2/13 | 9:24 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 794 | 2/13 | 9:26 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 795 | 2/13 | 9:37 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 796 | 2/13 | 9:39 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 797 | 2/13 | 9:40 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 798 | 2/13 | 10:15 A M | 806-433-1515 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 799 | 2/13 | 10:16 A M | 806 584 1515 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 800 | 2/13 | 10:23 A M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 801 | 2/13 | 4:30 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges



R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 802 | 2/13 | 4:35 PM | 806-236-9388 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 803 | 2/13 | 5:59 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 804 | 2/13 | 6:35 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 805 | 2/13 | 6:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 806 | 2/13 | 6:50 PM | Incoming | | †† | 4.0 | included | 0.00 | 0.00 |
| 807 | 2/13 | 6:54 PM | Incoming | | †† | 3.0 | included | 0.00 | 0.00 |
| 808 | 2/13 | 6:56 PM | 806-352-6010 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 809 | 2/13 | 6:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 810 | 2/13 | 6:59 PM | 806-433-4636 | Amarillo, TX | †† | 2.0 | included | 0.00 | 0.00 |
| 811 | 2/13 | 7:07 PM | 806-336-3265 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 812 | 2/13 | 7:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 813 | 2/13 | 7:30 PM | 806-354-9350 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 814 | 2/13 | 7:31 PM | 806-236-9388 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 815 | 2/13 | 7:32 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 816 | 2/13 | 7:34 PM | 806-336-6624 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 817 | 2/13 | 7:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 818 | 2/13 | 10:15 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 819 | 2/13 | 10:47 PM | Incoming | | †† | 3.0 | included | 0.00 | 0.00 |
| 820 | 2/13 | 11:07 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 821 | 2/13 | 11:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 822 | 2/14 | 12:07 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 823 | 2/14 | 12:42 AM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 824 | 2/14 | 12:55 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 825 | 2/14 | 1:13 AM | Incoming | | †† | 11.0 | included | 0.00 | 0.00 |
| 826 | 2/14 | 3:33 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 827 | 2/14 | 3:36 AM | Incoming | | †† | 4.0 | included | 0.00 | 0.00 |
| 828 | 2/14 | 8:06 AM | 806-336-6624 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 829 | 2/14 | 10:07 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 830 | 2/14 | 1:12 PM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 831 | 2/14 | 2:08 PM | Incoming | | †† | 5.0 | included | 0.00 | 0.00 |
| 832 | 2/14 | 5:24 PM | 806-354-9345 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 833 | 2/14 | 5:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 834 | 2/14 | 5:39 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 835 | 2/14 | 5:56 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 836 | 2/14 | 6:11 PM | 806-236-3853 | Amarillo, TX | †† | 7.0 | included | 0.00 | 0.00 |
| 837 | 2/14 | 6:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 838 | 2/14 | 6:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 839 | 2/14 | 8:10 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 840 | 2/14 | 8:55 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 841 | 2/15 | 2:54 AM | 806-236-1231 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 842 | 2/15 | 4:13 AM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 843 | 2/15 | 4:41 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |

†† = PCS to PCS Calling

# Individual Charges



Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 844 | 2/15 | 4:49 A M | 806-236-1231 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 845 | 2/15 | 8:39 A M | Incoming | | ǁ | 17.0 | included | 0.00 | 0.00 |
| 846 | 2/16 | 2:34 A M | Incoming | | ǁ | 2.0 | included | 0.00 | 0.00 |
| 847 | 2/16 | 4:59 A M | 806-236-9388 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 848 | 2/16 | 5:09 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 849 | 2/16 | 5:10 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 850 | 2/16 | 1:47 P M | 806-654-4051 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 851 | 2/16 | 2:10 P M | 806-433-4441 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 852 | 2/16 | 2:11 P M | 806-433-7771 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 853 | 2/16 | 2:12 P M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 854 | 2/16 | 4:09 P M | Incoming | | ǁ | 4.0 | included | 0.00 | 0.00 |
| 855 | 2/16 | 5:37 P M | 806-584-1759 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 856 | 2/16 | 6:06 P M | 806-376-5107 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 857 | 2/16 | 6:11 P M | 806-359-6019 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 858 | 2/16 | 6:16 P M | 806-336-3265 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 859 | 2/16 | 6:21 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 860 | 2/16 | 6:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 861 | 2/16 | 7:13 P M | Incoming | | ǁ | 7.0 | included | 0.00 | 0.00 |
| 862 | 2/16 | 7:36 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 863 | 2/16 | 7:52 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 864 | 2/16 | 9:17 P M | 806-433-4636 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 865 | 2/17 | 11:25 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 866 | 2/17 | 11:28 A M | 806-433-4636 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 867 | 2/17 | 11:29 A M | 806-433-4636 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 868 | 2/17 | 11:30 A M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 869 | 2/17 | 1:03 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 870 | 2/17 | 1:10 P M | 806-433-7771 | Amarillo, TX | ǁ | 6.0 | included | 0.00 | 0.00 |
| 871 | 2/17 | 5:46 P M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 872 | 2/17 | 6:59 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 873 | 2/17 | 7:48 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 874 | 2/17 | 7:48 P M | 806-336-3265 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 875 | 2/17 | 11:51 P M | Incoming | | ǁ | 8.0 | included | 0.00 | 0.00 |
| 876 | 2/18 | 12:36 A M | 806-336-3265 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 877 | 2/18 | 2:20 A M | 806-236-3853 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 878 | 2/18 | 4:21 A M | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 879 | 2/18 | 4:24 A M | 806-433-7771 | Amarillo, TX | ǁ | 6.0 | included | 0.00 | 0.00 |
| 880 | 2/18 | 4:29 A M | 806-433-7771 | Amarillo, TX | ǁ | 3.0 | included | 0.00 | 0.00 |
| 881 | 2/18 | 2:00 P M | Incoming | | ǁ | 2.0 | included | 0.00 | 0.00 |
| 882 | 2/18 | 2:15 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 883 | 2/18 | 2:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 884 | 2/18 | 2:34 P M | 480-577-3627 | Mesa, AZ | | 16.0 | included | 0.00 | 0.00 |
| 885 | 2/18 | 2:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

ǁ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 37 of 40 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 886 | 2/18 | 3:41 P M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 887 | 2/18 | 5:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 888 | 2/18 | 6:36 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 889 | 2/18 | 7:31 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 890 | 2/18 | 7:37 P M | 806-336-3265 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 891 | 2/18 | 9:31 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 892 | 2/19 | 12:52 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 893 | 2/19 | 4:08 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 894 | 2/19 | 1:54 P M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 895 | 2/19 | 1:55 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 896 | 2/19 | 1:56 P M | 806-584-1759 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 897 | 2/19 | 1:58 P M | Incoming | | ‼ CW | 3.0 | Included | 0.00 | 0.00 |
| 898 | 2/19 | 3:20 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 899 | 2/19 | 4:20 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 900 | 2/19 | 4:59 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 901 | 2/19 | 5:32 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 902 | 2/19 | 5:35 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 903 | 2/19 | 6:48 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 904 | 2/19 | 6:53 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 905 | 2/19 | 7:44 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 906 | 2/19 | 7:49 P M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 907 | 2/19 | 7:58 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 908 | 2/19 | 9:48 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 909 | 2/19 | 10:06 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 910 | 2/19 | 11:56 P M | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 911 | 2/20 | 1:07 A M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 912 | 2/20 | 1:42 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 913 | 2/20 | 4:39 A M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 914 | 2/20 | 5:30 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 915 | 2/20 | 10:40 A M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 916 | 2/20 | 11:59 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 917 | 2/20 | 12:16 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 918 | 2/20 | 1:03 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 919 | 2/20 | 1:35 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 920 | 2/20 | 1:44 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 921 | 2/20 | 1:49 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 922 | 2/20 | 2:03 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 923 | 2/20 | 2:16 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 924 | 2/20 | 2:30 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 925 | 2/20 | 2:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 926 | 2/20 | 2:57 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 927 | 2/20 | 2:59 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 38 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 928 | 2/20 | 3:07 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 929 | 2/20 | 3:48 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 930 | 2/20 | 6:46 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 931 | 2/20 | 7:44 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 932 | 2/20 | 7:47 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 933 | 2/20 | 8:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 934 | 2/20 | 8:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 935 | 2/20 | 8:25 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 936 | 2/20 | 8:41 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 937 | 2/20 | 9:09 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 938 | 2/20 | 9:17 PM | 806-679-4313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 939 | 2/20 | 10:44 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 940 | 2/20 | 10:48 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 941 | 2/21 | 12:02 AM | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 942 | 2/21 | 12:03 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 943 | 2/21 | 12:23 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 944 | 2/21 | 12:48 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 945 | 2/21 | 12:49 AM | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 946 | 2/21 | 2:51 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 947 | 2/21 | 3:28 PM | 806-381-0268 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 948 | 2/21 | 3:30 PM | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 949 | 2/21 | 3:30 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 950 | 2/21 | 3:39 PM | 806-376-4111 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 951 | 2/21 | 3:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 952 | 2/21 | 3:59 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 953 | 2/21 | 4:26 PM | 806-381-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 954 | 2/21 | 5:59 PM | 806-353-7447 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 955 | 2/21 | 10:52 PM | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 956 | 2/22 | 12:44 AM | 806-584-1759 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 957 | 2/22 | 12:45 AM | 806-236-2256 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 958 | 2/22 | 12:47 AM | 806-654-4061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 959 | 2/22 | 12:48 AM | 806-584-1759 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 960 | 2/22 | 12:49 AM | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 961 | 2/22 | 12:51 AM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 962 | 2/22 | 1:40 AM | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 963 | 2/22 | 1:40 AM | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 964 | 2/22 | 2:13 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 965 | 2/22 | 2:16 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 966 | 2/22 | 2:19 AM | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 967 | 2/22 | 1:59 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 968 | 2/22 | 2:42 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 969 | 2/22 | 2:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 970 | 2/22 | 2:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 39 of 40 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 971 | 2/22 | 2:54 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 972 | 2/22 | 3:15 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 973 | 2/22 | 3:18 P M | 806-236-5675 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 974 | 2/22 | 3:31 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 975 | 2/22 | 3:41 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 976 | 2/22 | 3:46 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 977 | 2/22 | 4:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 978 | 2/22 | 4:07 P M | 806-359-6019 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 979 | 2/22 | 4:09 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 980 | 2/22 | 4:14 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 981 | 2/22 | 4:44 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 982 | 2/22 | 4:49 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 983 | 2/22 | 4:58 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 984 | 2/22 | 5:15 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 985 | 2/22 | 5:18 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 986 | 2/22 | 5:43 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 987 | 2/22 | 6:17 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 988 | 2/22 | 6:19 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 989 | 2/22 | 6:19 P M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 990 | 2/22 | 6:20 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 991 | 2/22 | 6:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 992 | 2/22 | 7:25 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 993 | 2/22 | 8:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 994 | 2/22 | 8:43 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 995 | 2/22 | 8:44 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 996 | 2/22 | 8:47 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 997 | 2/22 | 9:49 P M | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 998 | 2/22 | 9:54 P M | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 999 | 2/22 | 9:54 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1000 | 2/22 | 9:56 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1001 | 2/22 | 10:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1002 | 2/22 | 10:13 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1003 | 2/22 | 10:58 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 1004 | 2/22 | 10:59 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1005 | 2/23 | 1:03 A M | 806-584-1769 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1006 | 2/23 | 1:38 A M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1007 | 2/23 | 2:22 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1008 | 2/23 | 2:25 A M | 806-379-2003 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1009 | 2/23 | 3:09 A M | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1010 | 2/23 | 3:14 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1011 | 2/23 | 3:18 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1012 | 2/23 | 3:24 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Jan. 26 - Feb. 25 | Feb. 27, 2003 | 40 of 40 |

R2

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1013 | 2/23 | 6:04 AM | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1014 | 2/23 | 6:07 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1015 | 2/23 | 1:32 PM | 806-433-7961 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 1016 | 2/23 | 1:39 PM | 806-353-8810 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1017 | 2/23 | 6:57 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1018 | 2/23 | 7:57 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 1019 | 2/23 | 9:14 PM | Incoming | | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 1020 | 2/23 | 11:09 PM | 806-683-1413 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1021 | 2/24 | 8:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1022 | 2/24 | 9:32 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1023 | 2/24 | 10:51 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1024 | 2/24 | 11:11 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1025 | 2/24 | 11:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1026 | 2/25 | 1:20 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1027 | 2/25 | 4:12 AM | 806-356-6257 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1028 | 2/25 | 4:38 AM | 806-352-6257 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1029 | 2/25 | 4:46 AM | 806-683-1413 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1030 | 2/25 | 6:45 AM | 806-467-9141 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1031 | 2/25 | 3:03 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1032 | 2/25 | 6:12 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1033 | 2/25 | 7:51 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1034 | 2/25 | 7:53 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1035 | 2/25 | 8:21 PM | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1036 | 2/25 | 8:23 PM | 480-577-3627 | Mesa, AZ | | 2.0 | Included | 0.00 | 0.00 |
| 1037 | 2/25 | 8:52 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1038 | 2/25 | 9:53 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1039 | 2/25 | 9:54 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1040 | 2/25 | 10:00 PM | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 1041 | 2/25 | 10:01 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 1042 | 2/25 | 10:04 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1043 | 2/25 | 10:09 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| **Total** | | | | | | | $0.00 | $0.00 | $0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 15 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Mar. 26 to Apr. 25**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used In Plan | 1213.0 |
| PCS to PCS Calling | 943.0 |
| **Total Voice Minutes** | **2,156.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | **$95.00** |

## Additional Usage Charges

| Description | Charges |
|---|---|
| Directory Assistance Charges | 1.25 |
| | **$1.25** |

## Premium Services (Non-Telecom)
## Additional Usage Charges

| Description | | Charges * |
|---|---|---|
| Sprint PCS Rng&Ss Non-Plan Event Charges | 5 Events | 5.00 |
| | | **$5.00** |

* For issues with Premium Services charges, please call (877) 788-0743.

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 16 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | -$10.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $15.99 |

| | |
|---|---|
| **Total Individual Charges for MICHAEL MARQUEZ** | $107.24 |

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/26 | 1:05 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 2 | 2/26 | 1:44 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 3 | 2/26 | 1:46 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 4 | 2/26 | 5:19 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 5 | 2/26 | 8:16 AM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 6 | 2/26 | 8:19 AM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 7 | 2/26 | 3:38 PM | 806-336-3265 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 8 | 2/26 | 4:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 2/26 | 4:11 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 10 | 2/26 | 4:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 11 | 2/26 | 4:36 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 12 | 2/26 | 4:39 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 13 | 2/26 | 6:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 14 | 2/26 | 7:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 15 | 2/26 | 8:12 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 16 | 2/26 | 8:35 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 17 | 2/27 | 1:58 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 18 | 2/27 | 3:45 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 19 | 2/27 | 7:18 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 20 | 2/27 | 7:20 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 17 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 2/27 | 7:26 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 22 | 2/27 | 7:30 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 23 | 2/27 | 7:40 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 24 | 2/27 | 7:42 PM | 806-433-4636 | Amarillo, TX | ‼ | 7.0 | Included | 0.00 | 0.00 |
| 25 | 2/27 | 7:53 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 26 | 2/27 | 8:04 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 27 | 2/27 | 8:21 PM | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 28 | 2/27 | 8:40 PM | 806-236-9142 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 29 | 2/27 | 9:13 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 30 | 2/27 | 10:00 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 31 | 2/27 | 10:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 32 | 2/27 | 11:27 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 33 | 2/27 | 11:59 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 34 | 2/28 | 4:16 AM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 35 | 2/28 | 4:41 PM | 411 | Dir. Asst | | 4.0 | Included | 1.25 | 1.25 |
| 36 | 2/28 | 4:41 PM | 806-359-9799 | Amarillo, TX | | 4.0 | 0.00 | 0.00 | 0.00 |
| 37 | 2/28 | 5:06 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 38 | 2/28 | 6:21 PM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 39 | 2/28 | 6:23 PM | 806-336-3265 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 40 | 2/28 | 6:32 PM | 806-433-4636 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 41 | 2/28 | 6:35 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 42 | 2/28 | 6:39 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 43 | 2/28 | 6:54 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 44 | 2/28 | 6:55 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 45 | 2/28 | 7:01 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 46 | 2/28 | 7:09 PM | 806-433-4636 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 47 | 2/28 | 7:31 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 48 | 2/28 | 7:33 PM | 806-359-6019 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 49 | 2/28 | 7:37 PM | 806-359-6019 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 50 | 2/28 | 7:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 51 | 2/28 | 7:59 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 52 | 2/28 | 8:00 PM | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 53 | 2/28 | 8:10 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 54 | 2/28 | 8:40 PM | 806-236-0155 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 55 | 2/28 | 9:00 PM | 806-352-9732 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 56 | 2/28 | 9:04 PM | 806-352-6533 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 57 | 2/28 | 9:40 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 58 | 2/28 | 9:57 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 59 | 2/28 | 9:59 PM | Incoming | | | 18.0 | Included | 0.00 | 0.00 |
| 60 | 2/28 | 10:35 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 61 | 3/1 | 2:07 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 62 | 3/1 | 2:09 PM | 806-679-4313 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 63 | 3/1 | 5:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 18 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 3/1 | 6:02 PM | 806-433-4636 | Amarillo, TX | ii | 18.0 | included | 0.00 | 0.00 |
| 65 | 3/1 | 6:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 66 | 3/1 | 7:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 67 | 3/1 | 7:30 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 68 | 3/1 | 8:14 PM | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 69 | 3/1 | 8:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 70 | 3/1 | 9:09 PM | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 71 | 3/1 | 9:32 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 72 | 3/2 | 12:08 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/2 | 12:08 AM | 806-236-0155 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 74 | 3/2 | 12:10 AM | Incoming | | ii | 9.0 | included | 0.00 | 0.00 |
| 75 | 3/2 | 1:36 AM | 806-352-9704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 76 | 3/2 | 1:37 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 77 | 3/2 | 1:38 AM | 806-352-9704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 78 | 3/2 | 3:15 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 79 | 3/2 | 4:30 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 80 | 3/2 | 2:42 PM | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 81 | 3/2 | 2:48 PM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 82 | 3/2 | 2:49 PM | 806-236-9142 | Amarillo, TX | ii | 6.0 | included | 0.00 | 0.00 |
| 83 | 3/2 | 2:55 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/2 | 2:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/2 | 3:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 86 | 3/2 | 4:56 PM | 806-433-4636 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 87 | 3/2 | 5:12 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 88 | 3/2 | 7:05 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 89 | 3/2 | 7:54 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 90 | 3/2 | 8:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 91 | 3/2 | 8:21 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 92 | 3/2 | 8:37 PM | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 93 | 3/2 | 8:39 PM | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 94 | 3/2 | 8:44 PM | 806-236-9388 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 95 | 3/2 | 8:54 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 96 | 3/2 | 9:06 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 97 | 3/2 | 9:09 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 98 | 3/2 | 10:49 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 99 | 3/2 | 10:54 PM | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 100 | 3/2 | 11:04 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 101 | 3/2 | 11:04 PM | 806-336-3265 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 102 | 3/2 | 11:13 PM | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 103 | 3/2 | 11:22 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 104 | 3/2 | 11:24 PM | 806-336-3265 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 105 | 3/2 | 11:46 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 19 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 3/2 | 11:49 PM | 806-353-8810 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 107 | 3/2 | 11:52 PM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 108 | 3/3 | 12:01 AM | 806-336-3265 | Amarillo, TX | | | 4.0 | Included | 0.00 | 0.00 |
| 109 | 3/3 | 12:06 AM | 806-570-4219 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 110 | 3/3 | 12:07 AM | 806-353-8810 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 111 | 3/3 | 12:13 AM | 806-353-8810 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 112 | 3/3 | 12:16 AM | 806-236-1231 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 113 | 3/3 | 12:17 AM | 806-353-8810 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 114 | 3/3 | 12:18 AM | Incoming | | ‼ | CW | 2.0 | Included | 0.00 | 0.00 |
| 115 | 3/3 | 12:20 AM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 116 | 3/3 | 12:21 AM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 117 | 3/3 | 12:21 AM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 118 | 3/3 | 4:42 PM | 806-381-9000 | Amarillo, TX | | | 5.0 | Included | 0.00 | 0.00 |
| 119 | 3/3 | 4:50 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 120 | 3/3 | 5:09 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 121 | 3/3 | 5:12 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 122 | 3/3 | 5:20 PM | 806-433-7771 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 123 | 3/3 | 5:22 PM | 806-433-7961 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 124 | 3/3 | 5:25 PM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 125 | 3/3 | 7:33 PM | 806-570-4219 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 126 | 3/3 | 7:46 PM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 127 | 3/3 | 8:47 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 128 | 3/3 | 10:14 PM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 129 | 3/3 | 11:04 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 130 | 3/3 | 11:28 PM | Incoming | | | | 6.0 | Included | 0.00 | 0.00 |
| 131 | 3/4 | 1:31 AM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 132 | 3/4 | 1:32 AM | 806-336-2785 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 133 | 3/4 | 2:39 AM | 806-336-2420 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 134 | 3/4 | 3:07 AM | 806-433-0018 | Amarillo, TX | ‼ | | 9.0 | Included | 0.00 | 0.00 |
| 135 | 3/4 | 3:44 AM | 806-570-0243 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 136 | 3/4 | 3:46 AM | 806-433-0018 | Amarillo, TX | ‼ | | 6.0 | Included | 0.00 | 0.00 |
| 137 | 3/4 | 3:54 AM | 806-570-4219 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 138 | 3/4 | 4:07 AM | 806-570-4219 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 139 | 3/4 | 4:38 AM | 806-654-4051 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 140 | 3/4 | 4:50 AM | 806-336-3625 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 141 | 3/4 | 4:52 AM | 806-570-4219 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 142 | 3/4 | 4:56 AM | Incoming | | ‼ | | 7.0 | Included | 0.00 | 0.00 |
| 143 | 3/4 | 5:09 AM | Incoming | | | | 6.0 | Included | 0.00 | 0.00 |
| 144 | 3/4 | 5:10 AM | Incoming | | | CW | 1.0 | Included | 0.00 | 0.00 |
| 145 | 3/4 | 5:40 AM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 146 | 3/4 | 5:42 AM | Incoming | | ‼ | | 11.0 | Included | 0.00 | 0.00 |
| 147 | 3/4 | 5:53 AM | 806-570-4219 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 148 | 3/4 | 6:00 AM | 806-654-4051 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 20 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 149 | 3/4 | 6:05 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 150 | 3/4 | 6:46 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 151 | 3/4 | 6:52 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 152 | 3/4 | 6:58 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 153 | 3/4 | 7:13 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 154 | 3/4 | 8:48 AM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 155 | 3/4 | 8:48 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 156 | 3/4 | 8:49 AM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 157 | 3/4 | 8:50 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 158 | 3/4 | 8:51 AM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 159 | 3/4 | 8:52 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 160 | 3/4 | 8:53 AM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 161 | 3/4 | 8:54 AM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 162 | 3/4 | 8:55 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 163 | 3/4 | 8:55 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 3/4 | 8:56 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 165 | 3/4 | 9:33 AM | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 166 | 3/4 | 11:18 AM | 806-376-4111 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 167 | 3/4 | 4:30 PM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 168 | 3/4 | 4:58 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 169 | 3/4 | 6:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 170 | 3/4 | 6:24 PM | 806-236-3853 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 171 | 3/4 | 6:30 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 172 | 3/4 | 6:51 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 173 | 3/4 | 7:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 174 | 3/4 | 7:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 175 | 3/4 | 9:02 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 176 | 3/4 | 9:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/4 | 9:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 178 | 3/4 | 10:29 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 179 | 3/4 | 10:38 PM | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 180 | 3/4 | 10:39 PM | Incoming | | ‼ CW | 2.0 | included | 0.00 | 0.00 |
| 181 | 3/4 | 10:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/4 | 10:52 PM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 183 | 3/4 | 10:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 184 | 3/4 | 11:10 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 185 | 3/4 | 11:25 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 186 | 3/4 | 11:38 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 187 | 3/5 | 1:38 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 188 | 3/5 | 2:19 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 189 | 3/5 | 2:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 190 | 3/5 | 6:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 191 | 3/5 | 7:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 21 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 192 | 3/5 | 7:22 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/5 | 7:31 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 194 | 3/5 | 8:04 P M | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 195 | 3/5 | 9:24 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 196 | 3/5 | 9:39 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 197 | 3/5 | 9:44 P M | 806-433-0018 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 198 | 3/5 | 9:54 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 199 | 3/5 | 10:06 P M | Incoming | | | 21.0 | included | 0.00 | 0.00 |
| 200 | 3/5 | 10:40 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 201 | 3/5 | 11:54 P M | Incoming | | | 15.0 | included | 0.00 | 0.00 |
| 202 | 3/6 | 12:11 A M | 806-353-7203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 203 | 3/6 | 12:17 A M | 806-236-3853 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 204 | 3/6 | 12:23 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 205 | 3/6 | 1:14 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 206 | 3/6 | 5:51 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 207 | 3/6 | 7:28 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 208 | 3/6 | 7:31 A M | 806-433-0018 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 209 | 3/6 | 1:40 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 210 | 3/6 | 3:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 211 | 3/6 | 6:03 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 212 | 3/6 | 6:34 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 213 | 3/6 | 6:36 P M | 806-433-4636 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 214 | 3/6 | 6:38 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 215 | 3/6 | 6:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 216 | 3/6 | 6:43 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 217 | 3/6 | 9:25 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 218 | 3/6 | 9:46 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 219 | 3/6 | 10:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 220 | 3/6 | 11:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 221 | 3/7 | 3:11 A M | 806-433-0018 | Amarillo, TX | ii | 11.0 | included | 0.00 | 0.00 |
| 222 | 3/7 | 3:21 A M | 806-433-0018 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 223 | 3/7 | 4:05 A M | 806-584-1759 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 224 | 3/7 | 4:11 A M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 225 | 3/7 | 4:14 A M | 806-236-5675 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 226 | 3/7 | 4:46 A M | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 227 | 3/7 | 4:51 A M | 806-236-5675 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 228 | 3/7 | 9:15 A M | 806-236-8952 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 229 | 3/7 | 9:17 A M | 806-433-0018 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/7 | 5:19 P M | 806-376-4111 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 231 | 3/7 | 5:24 P M | 806-584-1759 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 232 | 3/7 | 5:29 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/7 | 5:42 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/7 | 5:58 P M | 806-376-4111 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 22 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 3/7 | 6:02 PM | 806-654-4051 | Amarillo, TX | | | 4.0 | Included | 0.00 | 0.00 |
| 236 | 3/7 | 6:08 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 237 | 3/7 | 6:53 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 238 | 3/7 | 7:02 PM | 806-236-0155 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 239 | 3/7 | 7:26 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 240 | 3/7 | 7:28 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 241 | 3/7 | 7:29 PM | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 242 | 3/7 | 7:56 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 243 | 3/7 | 7:58 PM | Incoming | | ‼ | | 3.0 | Included | 0.00 | 0.00 |
| 244 | 3/7 | 8:01 PM | 806-433-0018 | Amarillo, TX | ‼ | | 5.0 | Included | 0.00 | 0.00 |
| 245 | 3/7 | 8:20 PM | Incoming | | | | 8.0 | Included | 0.00 | 0.00 |
| 246 | 3/7 | 8:35 PM | 806-236-8101 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 247 | 3/7 | 8:45 PM | Incoming | | ‼ | | 6.0 | Included | 0.00 | 0.00 |
| 248 | 3/7 | 8:51 PM | Incoming | | ‼ | CW | 1.0 | Included | 0.00 | 0.00 |
| 249 | 3/7 | 9:17 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 250 | 3/7 | 9:43 PM | Incoming | | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 251 | 3/7 | 11:20 PM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 252 | 3/8 | 2:56 AM | 806-654-4051 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 253 | 3/8 | 3:41 AM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 254 | 3/8 | 5:02 AM | Incoming | | | | 4.0 | Included | 0.00 | 0.00 |
| 255 | 3/8 | 8:51 AM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 256 | 3/8 | 9:39 AM | 806-236-5600 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 257 | 3/8 | 9:46 AM | 806-265-5600 | Hub, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 258 | 3/8 | 10:01 AM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 259 | 3/8 | 10:01 AM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 260 | 3/8 | 10:12 AM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 261 | 3/8 | 10:38 AM | 806-336-3265 | Amarillo, TX | | | 5.0 | Included | 0.00 | 0.00 |
| 262 | 3/8 | 10:43 AM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 263 | 3/8 | 10:44 AM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 264 | 3/8 | 12:27 PM | 806-353-8810 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 265 | 3/8 | 12:30 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 266 | 3/8 | 12:31 PM | 806-433-7961 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 267 | 3/8 | 12:35 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 3/8 | 12:37 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 269 | 3/8 | 1:57 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 3/8 | 2:01 PM | 806-236-3853 | Amarillo, TX | ‼ | | 4.0 | Included | 0.00 | 0.00 |
| 271 | 3/8 | 2:37 PM | 806-433-0018 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 272 | 3/8 | 2:37 PM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 273 | 3/8 | 4:51 PM | 806-236-3853 | Amarillo, TX | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 274 | 3/8 | 6:02 PM | 806-236-3853 | Amarillo, TX | ‼ | | 2.0 | Included | 0.00 | 0.00 |
| 275 | 3/8 | 6:43 PM | Incoming | | ‼ | | 1.0 | Included | 0.00 | 0.00 |
| 276 | 3/8 | 6:51 PM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 23 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 277 | 3/8 | 7:34 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 278 | 3/8 | 7:42 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 279 | 3/8 | 7:43 PM | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 280 | 3/8 | 7:43 PM | Incoming | | CW | 8.0 | included | 0.00 | 0.00 |
| 281 | 3/8 | 8:58 PM | 806-381-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 282 | 3/8 | 11:07 PM | 806-381-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 283 | 3/8 | 11:20 PM | 806-381-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 3/8 | 11:55 PM | 806-654-4051 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 285 | 3/8 | 11:59 PM | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 286 | 3/9 | 12:24 AM | 806-236-5875 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 287 | 3/9 | 12:29 AM | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 288 | 3/9 | 2:17 AM | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 289 | 3/9 | 2:28 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 290 | 3/9 | 2:39 AM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 291 | 3/9 | 2:40 AM | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 292 | 3/9 | 2:41 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 293 | 3/9 | 3:10 AM | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 294 | 3/9 | 3:11 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 295 | 3/9 | 3:13 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 296 | 3/9 | 5:13 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 297 | 3/9 | 5:20 PM | 806-584-1759 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 298 | 3/9 | 8:26 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 299 | 3/9 | 8:27 PM | 806-670-4027 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 300 | 3/9 | 8:40 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 301 | 3/9 | 8:42 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 302 | 3/9 | 8:55 PM | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 303 | 3/9 | 11:41 PM | 806-236-1174 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 304 | 3/9 | 11:42 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 305 | 3/9 | 11:42 PM | 806-236-1174 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 306 | 3/9 | 11:45 PM | 806-622-8894 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 307 | 3/9 | 11:47 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 308 | 3/10 | 12:38 AM | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 309 | 3/10 | 1:36 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 310 | 3/10 | 1:58 AM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 311 | 3/10 | 2:01 AM | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 312 | 3/10 | 2:47 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 313 | 3/10 | 7:30 AM | 806-433-0018 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 314 | 3/10 | 8:06 AM | 806-336-3265 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 315 | 3/10 | 8:30 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 3/10 | 8:30 AM | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 317 | 3/10 | 8:34 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 318 | 3/10 | 8:45 AM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 319 | 3/10 | 8:45 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 24 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 320 | 3/10 | 9:45 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 321 | 3/10 | 9:47 A M | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 322 | 3/10 | 9:48 A M | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 323 | 3/10 | 9:49 A M | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 324 | 3/10 | 9:56 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 325 | 3/10 | 9:58 A M | 806-570-1178 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 326 | 3/10 | 10:07 A M | 806-570-1178 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 327 | 3/10 | 11:04 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 328 | 3/10 | 11:15 A M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 3/10 | 11:26 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 330 | 3/10 | 11:35 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 331 | 3/10 | 11:42 A M | 806-433-0018 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 332 | 3/10 | 12:07 P M | 806-373-7486 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 333 | 3/10 | 12:16 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 334 | 3/10 | 12:29 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 335 | 3/10 | 12:35 P M | 806-373-7486 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 336 | 3/10 | 12:36 P M | 806-373-7486 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 337 | 3/10 | 12:37 P M | 806-373-7486 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 338 | 3/10 | 12:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 339 | 3/10 | 12:55 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 340 | 3/10 | 12:57 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 341 | 3/10 | 1:29 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 342 | 3/10 | 1:37 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 343 | 3/10 | 1:41 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 344 | 3/10 | 1:43 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 345 | 3/10 | 1:43 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 346 | 3/10 | 1:45 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/10 | 1:46 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 348 | 3/10 | 1:50 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 349 | 3/10 | 1:52 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 350 | 3/10 | 1:53 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 351 | 3/10 | 1:54 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 352 | 3/10 | 1:55 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 353 | 3/10 | 1:55 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 354 | 3/10 | 1:58 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 355 | 3/10 | 2:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 356 | 3/10 | 2:09 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 357 | 3/10 | 2:11 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 358 | 3/10 | 2:15 P M | 806-433-4636 | Amarillo, TX | ‼ | 21.0 | included | 0.00 | 0.00 |
| 359 | 3/10 | 3:24 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 360 | 3/10 | 4:04 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 361 | 3/10 | 4:09 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 362 | 3/10 | 4:55 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 25 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 363 | 3/10 | 4:56 PM | 806-236-0155 | Amarillo, TX | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 364 | 3/10 | 5:00 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 365 | 3/10 | 5:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 366 | 3/10 | 5:08 PM | Incoming | | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 367 | 3/10 | 5:09 PM | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 368 | 3/10 | 5:13 PM | 806-236-3853 | Amarillo, TX | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 369 | 3/10 | 5:17 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 370 | 3/10 | 5:18 PM | 806-570-4219 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 371 | 3/10 | 5:46 PM | Incoming | | ǃǃ | 4.0 | Included | 0.00 | 0.00 |
| 372 | 3/10 | 6:24 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 373 | 3/10 | 6:50 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 374 | 3/10 | 7:26 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 375 | 3/10 | 7:34 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 376 | 3/10 | 7:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 377 | 3/10 | 8:56 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 378 | 3/10 | 9:53 PM | 806-433-3100 | Amarillo, TX | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 379 | 3/10 | 10:00 PM | 806-236-8952 | Amarillo, TX | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 380 | 3/10 | 10:01 PM | 806-236-8952 | Amarillo, TX | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 381 | 3/11 | 12:17 AM | 806-670-4027 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 382 | 3/11 | 12:19 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 383 | 3/11 | 12:23 AM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 384 | 3/11 | 12:42 AM | 806-670-4027 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 385 | 3/11 | 1:12 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 386 | 3/11 | 1:17 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 387 | 3/11 | 1:31 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 388 | 3/11 | 1:38 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 389 | 3/11 | 1:39 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 390 | 3/11 | 1:53 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 391 | 3/11 | 2:01 AM | 806-670-4027 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 392 | 3/11 | 2:06 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 393 | 3/11 | 2:09 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 394 | 3/11 | 2:26 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 395 | 3/11 | 2:28 AM | 806-433-4636 | Amarillo, TX | ǃǃ | 2.0 | Included | 0.00 | 0.00 |
| 396 | 3/11 | 3:33 AM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 397 | 3/11 | 3:41 AM | 806-570-4219 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 398 | 3/11 | 3:52 AM | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 399 | 3/11 | 4:24 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 400 | 3/11 | 4:26 AM | 806-433-4636 | Amarillo, TX | ǃǃ | 3.0 | Included | 0.00 | 0.00 |
| 401 | 3/11 | 4:29 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 402 | 3/11 | 4:31 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 403 | 3/11 | 4:34 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 404 | 3/11 | 4:35 AM | Incoming | | ǃǃ | 1.0 | Included | 0.00 | 0.00 |
| 405 | 3/11 | 4:36 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

ǃǃ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 26 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 406 | 3/11 | 4:36 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 407 | 3/11 | 4:37 AM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 408 | 3/11 | 4:38 AM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 409 | 3/11 | 4:41 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 410 | 3/11 | 4:51 AM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 411 | 3/11 | 5:00 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 412 | 3/11 | 5:07 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 413 | 3/11 | 5:20 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 414 | 3/11 | 5:25 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 415 | 3/11 | 5:31 AM | Incoming | | !! | 3.0 | Included | 0.00 | 0.00 |
| 416 | 3/11 | 6:00 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 417 | 3/11 | 6:12 AM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 418 | 3/11 | 6:23 AM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 419 | 3/11 | 6:28 AM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 420 | 3/11 | 6:48 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 421 | 3/11 | 6:55 AM | 806-433-0018 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 422 | 3/11 | 7:37 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 423 | 3/11 | 7:38 AM | 806-433-0018 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 424 | 3/11 | 7:39 AM | 806-236-8952 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 425 | 3/11 | 7:40 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 426 | 3/11 | 8:24 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 427 | 3/11 | 10:12 AM | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 428 | 3/11 | 10:14 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 429 | 3/11 | 10:52 AM | 806-433-4636 | Amarillo, TX | !! | 4.0 | Included | 0.00 | 0.00 |
| 430 | 3/11 | 10:56 AM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 431 | 3/11 | 10:58 AM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 432 | 3/11 | 11:07 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 433 | 3/11 | 11:25 AM | 806-433-4636 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 434 | 3/11 | 11:58 AM | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 435 | 3/11 | 12:11 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 436 | 3/11 | 12:21 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 437 | 3/11 | 12:24 PM | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 438 | 3/11 | 12:25 PM | 806-622-9780 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 439 | 3/11 | 12:28 PM | 806-236-5971 | Amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 440 | 3/11 | 12:29 PM | 806-622-9780 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 441 | 3/11 | 12:32 PM | 806-622-9780 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 442 | 3/11 | 12:56 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 443 | 3/11 | 1:08 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 444 | 3/11 | 1:19 PM | 806-654-4051 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 445 | 3/11 | 1:21 PM | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 446 | 3/11 | 1:25 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 447 | 3/11 | 1:26 PM | Incoming | | !! | 13.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 27 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 448 | 3/11 | 2:08 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 449 | 3/11 | 2:51 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 450 | 3/11 | 3:11 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 451 | 3/11 | 3:12 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 452 | 3/11 | 3:33 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 453 | 3/11 | 3:38 P M | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 454 | 3/11 | 6:15 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 455 | 3/11 | 6:19 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 456 | 3/11 | 6:29 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 457 | 3/11 | 7:19 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 458 | 3/11 | 8:14 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 459 | 3/11 | 8:42 P M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 460 | 3/11 | 8:56 P M | 806-433-4636 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 461 | 3/11 | 9:47 P M | 806-236-3853 | Amarillo, TX | ii | 6.0 | Included | 0.00 | 0.00 |
| 462 | 3/11 | 10:08 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 463 | 3/11 | 10:17 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 464 | 3/11 | 11:26 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 465 | 3/11 | 11:42 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 466 | 3/11 | 11:52 P M | 806-353-8810 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 467 | 3/11 | 11:59 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 468 | 3/12 | 1:14 A M | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 469 | 3/12 | 1:51 A M | 806-433-4636 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 470 | 3/12 | 2:13 A M | 806-433-4636 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 471 | 3/12 | 3:41 A M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 472 | 3/12 | 3:46 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 473 | 3/12 | 6:35 A M | Incoming | | ii | 4.0 | Included | 0.00 | 0.00 |
| 474 | 3/12 | 9:59 A M | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 475 | 3/12 | 10:50 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 476 | 3/12 | 10:51 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 477 | 3/12 | 11:37 A M | 806-236-0155 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 478 | 3/12 | 12:29 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 479 | 3/12 | 1:34 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 480 | 3/12 | 1:37 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 481 | 3/12 | 1:38 P M | 806-236-8952 | Amarillo, TX | ii | 11.0 | Included | 0.00 | 0.00 |
| 482 | 3/12 | 2:24 P M | 806-236-0155 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 483 | 3/12 | 2:25 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 484 | 3/12 | 2:36 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 485 | 3/12 | 3:14 P M | Incoming | | ii | 5.0 | Included | 0.00 | 0.00 |
| 486 | 3/12 | 4:21 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 487 | 3/12 | 4:28 P M | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 488 | 3/12 | 4:30 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 489 | 3/12 | 5:01 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 490 | 3/12 | 5:07 P M | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 28 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 491 | 3/12 | 5:16 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 492 | 3/12 | 5:17 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 493 | 3/12 | 5:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 494 | 3/12 | 6:42 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 495 | 3/12 | 7:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 496 | 3/12 | 7:08 PM | Incoming | | ‼ CW | 35.0 | Included | 0.00 | 0.00 |
| 497 | 3/12 | 7:12 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 498 | 3/12 | 11:30 PM | 806-433-4636 | Amarillo, TX | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 499 | 3/12 | 11:43 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 500 | 3/13 | 12:46 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 501 | 3/13 | 12:59 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 502 | 3/13 | 1:41 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 503 | 3/13 | 1:50 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 504 | 3/13 | 1:54 AM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 505 | 3/13 | 2:00 AM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 506 | 3/13 | 2:29 AM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 507 | 3/13 | 2:54 AM | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 508 | 3/13 | 2:55 AM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 509 | 3/13 | 2:58 AM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 510 | 3/13 | 3:18 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 511 | 3/13 | 3:49 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 512 | 3/13 | 4:04 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 513 | 3/13 | 4:08 AM | 806-654-4051 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 514 | 3/13 | 4:27 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 515 | 3/13 | 4:28 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 516 | 3/13 | 3:19 PM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 517 | 3/13 | 4:00 PM | 806-372-8441 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 518 | 3/13 | 4:02 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 519 | 3/13 | 4:05 PM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 520 | 3/13 | 5:30 PM | 806-355-3008 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 521 | 3/13 | 5:38 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 522 | 3/13 | 6:24 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 523 | 3/13 | 6:27 PM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 524 | 3/13 | 6:48 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 525 | 3/13 | 7:25 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 526 | 3/13 | 7:30 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 527 | 3/13 | 7:35 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 528 | 3/13 | 9:38 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 529 | 3/13 | 9:42 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 530 | 3/13 | 9:51 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 531 | 3/13 | 10:12 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 532 | 3/13 | 10:19 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 533 | 3/14 | 3:51 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 29 of 38 |

R2 Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 534 | 3/14 | 6:07 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 535 | 3/14 | 4:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 536 | 3/14 | 4:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 537 | 3/14 | 5:55 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 538 | 3/14 | 6:02 PM | 806-236-5675 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 539 | 3/14 | 6:58 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 540 | 3/14 | 9:11 PM | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 541 | 3/14 | 9:22 PM | Incoming | | ii | 12.0 | included | 0.00 | 0.00 |
| 542 | 3/14 | 9:35 PM | 806-236-5675 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 543 | 3/14 | 10:13 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 544 | 3/14 | 10:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 545 | 3/14 | 11:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 546 | 3/15 | 12:26 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 547 | 3/15 | 1:27 AM | 806-331-2736 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 548 | 3/15 | 1:33 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 549 | 3/15 | 2:02 AM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 550 | 3/15 | 2:31 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 551 | 3/15 | 2:33 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 552 | 3/15 | 2:38 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 553 | 3/15 | 3:09 AM | Incoming | | ii | 13.0 | included | 0.00 | 0.00 |
| 554 | 3/15 | 7:36 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 555 | 3/15 | 8:53 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 556 | 3/15 | 2:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 557 | 3/15 | 2:36 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 558 | 3/15 | 2:38 PM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 559 | 3/15 | 3:48 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 560 | 3/15 | 5:18 PM | 806-236-5675 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 561 | 3/15 | 5:20 PM | 806-584-1137 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 562 | 3/15 | 5:22 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 563 | 3/15 | 5:41 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 564 | 3/15 | 5:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 565 | 3/15 | 5:52 PM | 806-359-6019 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 566 | 3/15 | 5:57 PM | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 567 | 3/15 | 5:58 PM | 806-336-3265 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 568 | 3/15 | 6:14 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 569 | 3/15 | 6:16 PM | 806-467-9127 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 570 | 3/15 | 6:26 PM | 806-381-2193 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 571 | 3/15 | 6:31 PM | 806-336-2785 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 572 | 3/15 | 6:35 PM | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 573 | 3/15 | 7:01 PM | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 574 | 3/15 | 7:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 575 | 3/15 | 7:06 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 576 | 3/15 | 7:26 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 30 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 577 | 3/15 | 8:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 578 | 3/15 | 8:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 579 | 3/15 | 8:40 PM | 806-467-9127 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 580 | 3/15 | 8:40 PM | Incoming | | †† CW | 1.0 | included | 0.00 | 0.00 |
| 581 | 3/15 | 8:41 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 582 | 3/15 | 8:49 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 583 | 3/15 | 8:50 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 584 | 3/15 | 9:03 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 585 | 3/15 | 9:36 PM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 586 | 3/15 | 9:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 587 | 3/15 | 10:26 PM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 588 | 3/15 | 10:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 589 | 3/15 | 11:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 590 | 3/15 | 11:33 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 591 | 3/15 | 11:35 PM | 806-236-8101 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 592 | 3/15 | 11:53 PM | 806-584-9000 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 593 | 3/15 | 11:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 594 | 3/16 | 2:53 AM | Incoming | | †† | 3.0 | included | 0.00 | 0.00 |
| 595 | 3/16 | 3:12 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 596 | 3/16 | 3:36 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 3/16 | 3:54 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 598 | 3/16 | 4:22 AM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 599 | 3/16 | 4:32 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 600 | 3/16 | 5:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 601 | 3/16 | 5:03 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 602 | 3/16 | 5:27 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 603 | 3/16 | 5:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 604 | 3/16 | 11:03 AM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 605 | 3/16 | 1:29 PM | 806-584-9000 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 606 | 3/16 | 1:31 PM | 806-236-8101 | Amarillo, TX | †† | 1.0 | included | 0.00 | 0.00 |
| 607 | 3/16 | 1:34 PM | 806-584-9000 | Amarillo, TX | †† | 4.0 | included | 0.00 | 0.00 |
| 608 | 3/16 | 1:40 PM | 806-355-1119 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 609 | 3/16 | 1:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 610 | 3/16 | 2:21 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 611 | 3/16 | 2:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 612 | 3/16 | 2:45 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 613 | 3/16 | 3:03 PM | Incoming | | †† | 1.0 | included | 0.00 | 0.00 |
| 614 | 3/16 | 3:47 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 615 | 3/16 | 3:48 PM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 616 | 3/16 | 3:50 PM | 806-236-8101 | Amarillo, TX | †† | 4.0 | included | 0.00 | 0.00 |
| 617 | 3/16 | 4:00 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 618 | 3/16 | 4:06 PM | 806-584-9000 | Amarillo, TX | †† | 6.0 | included | 0.00 | 0.00 |

†† = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 31 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 619 | 3/16 | 4:12 P M | 806-468-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 620 | 3/16 | 4:34 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 621 | 3/16 | 5:18 P M | 806-236-3853 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 622 | 3/16 | 5:47 P M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 623 | 3/16 | 5:52 P M | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 624 | 3/16 | 6:07 P M | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 625 | 3/16 | 6:39 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 626 | 3/16 | 6:42 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 627 | 3/16 | 6:51 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 628 | 3/16 | 6:58 P M | 806-584-1759 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 629 | 3/16 | 6:59 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 630 | 3/16 | 7:22 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 631 | 3/16 | 11:13 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 632 | 3/16 | 11:14 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 633 | 3/16 | 11:15 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 634 | 3/16 | 11:17 P M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 635 | 3/16 | 11:19 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 636 | 3/16 | 11:27 P M | 806-236-3853 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 637 | 3/16 | 11:29 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 638 | 3/17 | 11:42 A M | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 639 | 3/17 | 11:45 A M | 806-584-9000 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 640 | 3/17 | 11:52 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 641 | 3/17 | 11:53 A M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 642 | 3/17 | 1:09 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 643 | 3/17 | 3:35 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 644 | 3/17 | 3:56 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 645 | 3/17 | 3:58 P M | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 646 | 3/17 | 4:31 P M | 806-236-8101 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 647 | 3/17 | 5:40 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 648 | 3/17 | 6:46 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 649 | 3/17 | 11:42 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 650 | 3/18 | 2:06 A M | Incoming | | ii | 9.0 | included | 0.00 | 0.00 |
| 651 | 3/18 | 3:52 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 652 | 3/18 | 3:55 A M | 806-433-0018 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 653 | 3/18 | 4:00 A M | Incoming | | ii | 41.0 | included | 0.00 | 0.00 |
| 654 | 3/18 | 4:43 A M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 655 | 3/18 | 4:44 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 656 | 3/18 | 4:44 A M | 806-584-1759 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 657 | 3/18 | 4:47 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 658 | 3/18 | 4:51 A M | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 659 | 3/18 | 4:51 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 660 | 3/18 | 6:02 A M | 806-654-5401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 661 | 3/18 | 6:20 A M | 806-654-4051 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 32 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 662 | 3/18 | 6:22 AM | 806-584-1759 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 663 | 3/18 | 6:54 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 664 | 3/18 | 6:55 AM | 806-584-1759 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 665 | 3/18 | 6:57 AM | 806-584-1759 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 666 | 3/18 | 6:59 AM | 806-584-1759 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 667 | 3/18 | 7:26 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 668 | 3/18 | 8:00 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 669 | 3/18 | 9:06 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 670 | 3/18 | 1:03 PM | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 671 | 3/18 | 1:14 PM | 806-236-0155 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 672 | 3/18 | 1:15 PM | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 673 | 3/18 | 1:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 674 | 3/18 | 1:55 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 675 | 3/18 | 2:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 676 | 3/18 | 2:31 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 677 | 3/18 | 2:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 678 | 3/18 | 3:34 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 679 | 3/18 | 3:37 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 680 | 3/18 | 4:01 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 3/18 | 4:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 682 | 3/18 | 4:07 PM | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 683 | 3/18 | 4:38 PM | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 684 | 3/18 | 4:40 PM | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 685 | 3/18 | 4:42 PM | 806-433-4636 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 686 | 3/18 | 5:25 PM | Incoming | | ii | 7.0 | included | 0.00 | 0.00 |
| 687 | 3/18 | 5:32 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 688 | 3/18 | 5:53 PM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 689 | 3/18 | 7:43 PM | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 690 | 3/18 | 7:47 PM | 806-570-1178 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 691 | 3/18 | 10:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 692 | 3/18 | 10:51 PM | Incoming | | ii | 8.0 | included | 0.00 | 0.00 |
| 693 | 3/18 | 11:38 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 694 | 3/18 | 11:39 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 695 | 3/19 | 12:25 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 696 | 3/19 | 12:45 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 697 | 3/19 | 12:53 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 698 | 3/19 | 12:54 AM | 806-433-3100 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 699 | 3/19 | 1:35 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 700 | 3/19 | 1:41 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 701 | 3/19 | 2:18 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 702 | 3/19 | 9:03 AM | 806-433-5885 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 703 | 3/19 | 9:03 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 33 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 704 | 3/19 | 9:04 A M | 806-433-5885 | Amarillo, TX | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 705 | 3/19 | 9:18 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 706 | 3/19 | 12:46 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 707 | 3/19 | 12:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 708 | 3/19 | 1:56 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 709 | 3/19 | 2:18 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 710 | 3/19 | 3:18 P M | 806-433-4636 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 711 | 3/19 | 3:24 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 712 | 3/19 | 4:24 P M | 800-356-0011 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 713 | 3/19 | 4:52 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 714 | 3/19 | 6:09 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 715 | 3/19 | 6:19 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 716 | 3/19 | 6:28 P M | 806-654-4051 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 717 | 3/19 | 7:47 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 718 | 3/19 | 8:27 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 719 | 3/19 | 9:43 P M | 806-570-4219 | Amarillo, TX | | 17.0 | Included | 0.00 | 0.00 |
| 720 | 3/19 | 11:06 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 721 | 3/20 | 6:20 A M | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 722 | 3/20 | 6:21 A M | 806-464-4247 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 723 | 3/20 | 6:23 A M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 724 | 3/20 | 6:25 A M | 806-336-2432 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 725 | 3/20 | 6:26 A M | 806-354-9305 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 726 | 3/20 | 6:27 A M | 480-577-3627 | Mesa, AZ | | 2.0 | Included | 0.00 | 0.00 |
| 727 | 3/20 | 9:28 A M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 728 | 3/20 | 9:41 A M | 806-433-3100 | Amarillo, TX | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 729 | 3/20 | 1:27 P M | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 730 | 3/20 | 1:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 731 | 3/20 | 1:47 P M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 732 | 3/20 | 2:41 P M | 918-360-9716 | Muskogee, OK | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 733 | 3/20 | 3:32 P M | 806-336-1800 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 734 | 3/20 | 3:49 P M | 806-336-2432 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 735 | 3/20 | 5:58 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 736 | 3/20 | 6:41 P M | 806-464-4247 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 737 | 3/20 | 6:53 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 738 | 3/20 | 7:01 P M | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 739 | 3/20 | 7:53 P M | Incoming | | | 29.0 | Included | 0.00 | 0.00 |
| 740 | 3/20 | 8:21 P M | 806-336-2432 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 741 | 3/20 | 9:29 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 742 | 3/20 | 10:20 P M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 743 | 3/21 | 12:02 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 744 | 3/21 | 1:53 A M | 806-584-9000 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 745 | 3/21 | 1:56 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 34 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 746 | 3/21 | 2:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 747 | 3/21 | 2:16 AM | 806-654-4051 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 748 | 3/21 | 2:59 AM | 806-584-9000 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 749 | 3/21 | 3:37 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 750 | 3/21 | 4:16 AM | 806-584-9000 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 751 | 3/21 | 4:22 AM | 806-584-9000 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 752 | 3/21 | 12:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 753 | 3/21 | 1:00 PM | 806-584-9000 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 754 | 3/21 | 1:02 PM | 806-584-9000 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 755 | 3/21 | 2:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 756 | 3/21 | 2:50 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 757 | 3/21 | 2:55 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 758 | 3/21 | 2:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 759 | 3/21 | 3:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 760 | 3/21 | 3:19 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 761 | 3/21 | 4:12 PM | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 762 | 3/21 | 4:35 PM | 806-654-4051 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 763 | 3/21 | 5:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 764 | 3/21 | 6:14 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 765 | 3/21 | 6:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 766 | 3/21 | 6:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 767 | 3/21 | 6:58 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 768 | 3/21 | 8:16 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 769 | 3/21 | 8:40 PM | 806-433-3100 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 770 | 3/21 | 9:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 771 | 3/21 | 9:14 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 772 | 3/21 | 9:48 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 773 | 3/21 | 10:50 PM | 806-433-3100 | Amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 774 | 3/21 | 11:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 775 | 3/22 | 12:06 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 776 | 3/22 | 12:07 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 777 | 3/22 | 12:08 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 778 | 3/22 | 12:09 AM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 779 | 3/22 | 12:10 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 780 | 3/22 | 12:33 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 781 | 3/22 | 1:00 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 782 | 3/22 | 1:55 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 783 | 3/22 | 2:02 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 784 | 3/22 | 2:03 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 785 | 3/22 | 2:05 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 786 | 3/22 | 3:18 AM | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 787 | 3/22 | 6:50 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 788 | 3/22 | 9:24 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 35 of 38 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 789 | 3/22 | 9:26 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 790 | 3/22 | 3:51 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 791 | 3/22 | 5:11 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 792 | 3/22 | 6:34 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 793 | 3/22 | 7:30 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 794 | 3/22 | 9:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 795 | 3/22 | 11:54 P M | 806-356-8806 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 796 | 3/23 | 12:14 A M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 797 | 3/23 | 12:16 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 798 | 3/23 | 12:16 A M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 799 | 3/23 | 1:49 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 800 | 3/23 | 4:59 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 801 | 3/23 | 6:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 802 | 3/23 | 6:49 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 803 | 3/23 | 10:25 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 804 | 3/23 | 10:27 P M | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 805 | 3/23 | 10:29 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 806 | 3/23 | 10:31 P M | 806-352-6257 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 807 | 3/23 | 10:56 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 808 | 3/23 | 10:58 P M | Incoming | | ii | 15.0 | included | 0.00 | 0.00 |
| 809 | 3/23 | 11:16 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 810 | 3/23 | 11:30 P M | 806-622-1642 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 811 | 3/23 | 11:31 P M | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 812 | 3/23 | 11:34 P M | 806-654-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 813 | 3/23 | 11:38 P M | 806-433-4636 | Amarillo, TX | ii | 8.0 | included | 0.00 | 0.00 |
| 814 | 3/23 | 11:46 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 815 | 3/24 | 12:22 A M | Incoming | | ii | 9.0 | included | 0.00 | 0.00 |
| 816 | 3/24 | 12:34 A M | 806-236-9388 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 817 | 3/24 | 12:54 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 818 | 3/24 | 1:15 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 819 | 3/24 | 1:17 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 820 | 3/24 | 1:46 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 821 | 3/24 | 1:48 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 822 | 3/24 | 1:49 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 823 | 3/24 | 1:56 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 824 | 3/24 | 3:01 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 825 | 3/24 | 3:14 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 826 | 3/24 | 3:15 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 827 | 3/24 | 3:51 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 828 | 3/24 | 1:43 P M | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 829 | 3/24 | 1:45 P M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 830 | 3/24 | 1:48 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 3/24 | 1:58 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 36 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 832 | 3/24 | 2:02 P M | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 833 | 3/24 | 2:04 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 834 | 3/24 | 2:21 P M | 806-433-3100 | Amarillo, TX | ii | | 2.0 | Included | 0.00 | 0.00 |
| 835 | 3/24 | 2:23 P M | 806-433-4636 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 836 | 3/24 | 2:24 P M | 806-236-0155 | Amarillo, TX | ii | | 2.0 | Included | 0.00 | 0.00 |
| 837 | 3/24 | 3:13 P M | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 838 | 3/24 | 3:21 P M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 839 | 3/24 | 3:30 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 840 | 3/24 | 4:01 P M | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 841 | 3/24 | 4:35 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 842 | 3/24 | 4:42 P M | Incoming | | | | 7.0 | Included | 0.00 | 0.00 |
| 843 | 3/24 | 5:32 P M | 806-683-7799 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 844 | 3/24 | 5:34 P M | 806-381-2193 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 845 | 3/24 | 5:35 P M | 806-336-2785 | Amarillo, TX | | | 4.0 | Included | 0.00 | 0.00 |
| 846 | 3/24 | 5:38 P M | Incoming | | ii | CW | 1.0 | Included | 0.00 | 0.00 |
| 847 | 3/24 | 6:15 P M | 806-570-4219 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 848 | 3/24 | 6:56 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 849 | 3/24 | 7:35 P M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 850 | 3/24 | 7:58 P M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 851 | 3/24 | 9:22 P M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 852 | 3/24 | 9:24 P M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 853 | 3/24 | 9:26 P M | 806-236-9142 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 854 | 3/24 | 9:46 P M | 806-468-6314 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 855 | 3/24 | 9:49 P M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 856 | 3/24 | 9:51 P M | 806-358-9555 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 857 | 3/24 | 9:54 P M | 806-467-1800 | Amarillo, TX | | | 5.0 | Included | 0.00 | 0.00 |
| 858 | 3/24 | 10:03 P M | 806-433-7961 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 859 | 3/24 | 10:30 P M | Incoming | | ii | | 4.0 | Included | 0.00 | 0.00 |
| 860 | 3/24 | 10:34 P M | Incoming | | ii | CW | 3.0 | Included | 0.00 | 0.00 |
| 861 | 3/24 | 10:38 P M | Incoming | | ii | | 4.0 | Included | 0.00 | 0.00 |
| 862 | 3/24 | 11:11 P M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 863 | 3/24 | 11:12 P M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 864 | 3/24 | 11:57 P M | Incoming | | ii | | 4.0 | Included | 0.00 | 0.00 |
| 865 | 3/25 | 12:35 A M | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 866 | 3/25 | 12:43 A M | 806-570-1178 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 867 | 3/25 | 12:44 A M | 806-335-1456 | Amarillo, TX | | | 2.0 | Included | 0.00 | 0.00 |
| 868 | 3/25 | 2:39 A M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 869 | 3/25 | 3:08 A M | Incoming | | ii | | 2.0 | Included | 0.00 | 0.00 |
| 870 | 3/25 | 3:41 A M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 871 | 3/25 | 3:41 A M | Incoming | | ii | | 1.0 | Included | 0.00 | 0.00 |
| 872 | 3/25 | 6:56 A M | 806-236-9388 | Amarillo, TX | ii | | 1.0 | Included | 0.00 | 0.00 |
| 873 | 3/25 | 7:04 A M | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 37 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 874 | 3/25 | 7:08 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 875 | 3/25 | 7:43 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 876 | 3/25 | 9:54 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 877 | 3/25 | 10:24 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 878 | 3/25 | 10:26 AM | 806-236-2256 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 879 | 3/25 | 11:19 AM | 806-331-2736 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 880 | 3/25 | 11:19 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 881 | 3/25 | 11:23 AM | 806-570-4219 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 882 | 3/25 | 11:25 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 883 | 3/25 | 11:26 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 884 | 3/25 | 11:37 AM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 885 | 3/25 | 11:41 AM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 886 | 3/25 | 11:51 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 887 | 3/25 | 11:54 AM | 806-376-4111 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 888 | 3/25 | 12:46 PM | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 889 | 3/25 | 12:47 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 890 | 3/25 | 12:49 PM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 891 | 3/25 | 12:49 PM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 892 | 3/25 | 1:21 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 893 | 3/25 | 1:23 PM | 806-570-4219 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 894 | 3/25 | 1:23 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 895 | 3/25 | 3:18 PM | 806-236-3853 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 896 | 3/25 | 3:21 PM | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 897 | 3/25 | 3:29 PM | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 898 | 3/25 | 3:40 PM | 806-236-0155 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 899 | 3/25 | 3:46 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 900 | 3/25 | 3:47 PM | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 901 | 3/25 | 3:48 PM | Incoming | | ii CW | 1.0 | Included | 0.00 | 0.00 |
| 902 | 3/25 | 4:22 PM | 806-331-2736 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 903 | 3/25 | 4:27 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 904 | 3/25 | 4:46 PM | 806-336-2785 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 905 | 3/25 | 5:02 PM | 806-331-2736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 906 | 3/25 | 5:09 PM | 806-433-3100 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 907 | 3/25 | 5:33 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 908 | 3/25 | 6:08 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 909 | 3/25 | 6:09 PM | 806-236-8101 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 910 | 3/25 | 6:20 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 911 | 3/25 | 7:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 912 | 3/25 | 7:16 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 913 | 3/25 | 8:00 PM | 806-236-0155 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 914 | 3/25 | 8:54 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 915 | 3/25 | 9:10 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 916 | 3/25 | 9:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Feb. 26 - Mar. 25 | Mar. 27, 2003 | 38 of 38 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 917 | 3/25 | 9:53 P M | Incoming | | ⇈ | 2.0 | included | 0.00 | 0.00 |
| 918 | 3/25 | 10:07 P M | Incoming | | ⇈ | 1.0 | included | 0.00 | 0.00 |
| 919 | 3/25 | 11:10 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 920 | 3/25 | 11:11 P M | 806-236-1098 | Amarillo, TX | ⇈ | 21.0 | included | 0.00 | 0.00 |
| 921 | 3/25 | 11:32 P M | 806-236-1096 | Amarillo, TX | ⇈ | 6.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $1.25 | $1.25 |

## Premium Services (Non-Telecom) Detail

### Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 3/8 | 12:48 A M | Official St. Pats Be | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 2 | 3/8 | 1:02 A M | Good The Bad And The | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 3 | 3/8 | 1:09 A M | We Are The Champions | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 4 | 3/8 | 1:10 A M | Wild Thing | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 5 | 3/8 | 1:12 A M | Walk This Way | mmarquez15 | 1.00 | 0.00 | 1.00 |
| | Total | | | | $5.00 | $0.00 | $5.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

⇈ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 12 of 27 |

Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Apr. 26 to May 25**

**Your Plan Includes:**

$85.00 PCS Free & Clear Plan
Minutes Are Shared On This Plan
All Minutes Include Long Distance
2000 Anytime Minutes
Unlimited PCS To PCS Calling

Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
Caller ID, Call Waiting
Three-Way Calling
Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 813.0 |
| PCS to PCS Calling | 581.0 |
| **Total Voice Minutes** | **1,394.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | **$95.00** |

## Additional Usage Charges

| Description | Charges |
|---|---|
| Directory Assistance Charges | 5.00 |
| | **$5.00** |

## Other Charges

| Description | Charges |
|---|---|
| Payment Processing Fee | 5.00 |
| | **$5.00** |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 13 of 27 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | -$10.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $17.18 |

| Total Individual Charges for MICHAEL MARQUEZ | $112.18 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/26 | 12:06 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2 | 3/26 | 12:08 AM | 806-464-4204 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 3 | 3/26 | 12:25 AM | 806-654-4051 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 4 | 3/26 | 12:26 AM | Incoming | | ‡‡ | 3.0 | included | 0.00 | 0.00 |
| 5 | 3/26 | 4:02 AM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 6 | 3/26 | 4:30 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 7 | 3/26 | 7:15 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 8 | 3/26 | 12:44 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 9 | 3/26 | 12:52 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 10 | 3/26 | 1:05 PM | 806-236-1096 | amarillo, TX | ‡‡ | 6.0 | included | 0.00 | 0.00 |
| 11 | 3/26 | 1:11 PM | 806-342-4242 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 12 | 3/26 | 1:58 PM | 806-236-1096 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 13 | 3/26 | 2:07 PM | Incoming | | ‡‡ | 3.0 | included | 0.00 | 0.00 |
| 14 | 3/26 | 2:19 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 15 | 3/26 | 2:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 16 | 3/26 | 3:41 PM | 806-236-1096 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 17 | 3/26 | 3:43 PM | 806-236-2886 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 18 | 3/26 | 3:44 PM | 806-355-7500 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 19 | 3/26 | 4:20 PM | Incoming | | ‡‡ | 5.0 | included | 0.00 | 0.00 |
| 20 | 3/26 | 4:33 PM | Incoming | | ‡‡ | 1.0 | included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 14 of 27 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 3/26 | 5:06 P M | 806-236-1096 | amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 22 | 3/26 | 5:10 P M | 806-236-3853 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 23 | 3/26 | 5:16 P M | 806-236-3853 | amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 24 | 3/26 | 5:21 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 25 | 3/26 | 5:46 P M | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 26 | 3/26 | 5:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 27 | 3/26 | 7:50 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 28 | 3/26 | 7:57 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 29 | 3/26 | 8:01 P M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 30 | 3/26 | 8:06 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 31 | 3/26 | 9:27 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 32 | 3/26 | 10:21 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 33 | 3/26 | 10:50 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 34 | 3/26 | 10:57 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 35 | 3/27 | 12:57 A M | Incoming | | ‼ | 9.0 | included | 0.00 | 0.00 |
| 36 | 3/27 | 1:40 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 37 | 3/27 | 5:44 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/27 | 5:45 A M | 806-336-2785 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 39 | 3/27 | 5:47 A M | 806-336-2785 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 40 | 3/27 | 8:03 A M | Incoming | | ‼ | 29.0 | included | 0.00 | 0.00 |
| 41 | 3/27 | 8:42 A M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 42 | 3/27 | 8:42 A M | Incoming | | ‼ CW | 2.0 | included | 0.00 | 0.00 |
| 43 | 3/27 | 8:43 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/27 | 9:07 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 45 | 3/27 | 10:11 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 46 | 3/27 | 10:32 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 47 | 3/27 | 10:46 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 48 | 3/27 | 10:47 A M | Incoming | | ‼ CW | 1.0 | included | 0.00 | 0.00 |
| 49 | 3/27 | 11:42 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 50 | 3/27 | 1:17 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 51 | 3/27 | 3:15 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 52 | 3/27 | 4:24 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 53 | 3/27 | 4:41 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 54 | 3/27 | 6:38 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 55 | 3/27 | 6:39 P M | 806-376-5107 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 56 | 3/27 | 7:18 P M | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 57 | 3/27 | 7:19 P M | 806-358-7799 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 58 | 3/27 | 8:47 P M | 806-433-7961 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 59 | 3/27 | 9:06 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 60 | 3/27 | 9:12 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/27 | 9:23 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 62 | 3/27 | 9:23 P M | Incoming | | ‼ CW | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 15 of 27 |

Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 3/27 | 9:40 PM | Incoming | | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 64 | 3/27 | 9:43 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 65 | 3/27 | 9:59 PM | Incoming | | ⅱ | 4.0 | Included | 0.00 | 0.00 |
| 66 | 3/27 | 10:03 PM | 806-433-7961 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 67 | 3/27 | 10:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 68 | 3/28 | 12:15 AM | 806-331-2736 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 69 | 3/28 | 12:38 AM | 806-331-2736 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 70 | 3/28 | 1:36 PM | 806-433-7961 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 71 | 3/28 | 1:43 PM | 806-236-8101 | amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 72 | 3/28 | 1:49 PM | 806-433-3100 | amarillo, TX | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 73 | 3/28 | 2:02 PM | 806-654-4051 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 74 | 3/28 | 2:47 PM | Incoming | | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 75 | 3/28 | 2:57 PM | 806-336-2420 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 76 | 3/28 | 3:30 PM | Incoming | | ⅱ | 4.0 | Included | 0.00 | 0.00 |
| 77 | 3/28 | 3:35 PM | 806-345-8025 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 78 | 3/28 | 4:03 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 79 | 3/28 | 5:02 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 80 | 3/28 | 5:23 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 81 | 3/28 | 6:39 PM | Incoming | | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 82 | 3/28 | 6:41 PM | Incoming | | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 83 | 3/28 | 6:42 PM | 806-570-1178 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 84 | 3/28 | 9:05 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 85 | 3/28 | 9:07 PM | 806-236-3853 | amarillo, TX | ⅱ | 4.0 | Included | 0.00 | 0.00 |
| 86 | 3/28 | 9:11 PM | 806-236-3853 | amarillo, TX | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 87 | 3/28 | 10:13 PM | Incoming | | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 88 | 3/28 | 10:34 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 89 | 3/28 | 11:47 PM | 806-236-9142 | amarillo, TX | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 90 | 3/29 | 12:16 AM | 806-433-7961 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 91 | 3/29 | 12:37 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 92 | 3/29 | 4:10 AM | 806-654-4051 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 93 | 3/29 | 4:11 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 94 | 3/29 | 7:06 AM | Incoming | | ⅱ | 11.0 | Included | 0.00 | 0.00 |
| 95 | 3/29 | 7:47 AM | 806-433-3100 | amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 96 | 3/29 | 7:52 AM | Incoming | | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 97 | 3/29 | 8:35 AM | Incoming | | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 98 | 3/29 | 9:24 AM | Incoming | | ⅱ | 6.0 | Included | 0.00 | 0.00 |
| 99 | 3/29 | 1:58 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 100 | 3/29 | 2:03 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 101 | 3/29 | 3:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 102 | 3/29 | 6:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 103 | 3/29 | 6:10 PM | 806-236-9388 | amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 104 | 3/29 | 6:23 PM | Incoming | | ⅱ | 3.0 | Included | 0.00 | 0.00 |

ⅱ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 16 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/29 | 7:33 PM | Incoming | | ‼ | 6.0 | included | 0.00 | 0.00 |
| 106 | 3/29 | 10:30 PM | 806-336-2420 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 107 | 3/29 | 10:35 PM | Incoming | | ‼ | 16.0 | included | 0.00 | 0.00 |
| 108 | 3/29 | 10:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 109 | 3/29 | 11:05 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 110 | 3/29 | 11:14 PM | 806-570-1178 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 111 | 3/29 | 11:36 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 112 | 3/30 | 12:35 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 113 | 3/30 | 12:56 AM | 806-570-1178 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 114 | 3/30 | 12:59 AM | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 115 | 3/30 | 1:02 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 116 | 3/30 | 1:23 AM | 806-336-3265 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 117 | 3/30 | 1:42 AM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 118 | 3/30 | 2:06 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 119 | 3/30 | 2:08 AM | 806-353-8810 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 120 | 3/30 | 2:28 AM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 121 | 3/30 | 2:39 AM | 806-336-3265 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 122 | 3/30 | 2:41 AM | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 123 | 3/30 | 5:15 AM | 806-654-4051 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 124 | 3/30 | 5:19 AM | 806-236-9388 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 125 | 3/30 | 5:22 AM | 806-236-9388 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 126 | 3/30 | 5:24 AM | 806-236-9388 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 127 | 3/30 | 5:27 AM | 806-236-9388 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 128 | 3/30 | 10:21 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 129 | 3/30 | 5:53 PM | 806-584-1759 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 130 | 3/30 | 5:55 PM | 806-433-3100 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 131 | 3/30 | 5:56 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 132 | 3/30 | 5:57 PM | 806-433-7257 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 133 | 3/30 | 6:49 PM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 134 | 3/30 | 7:04 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 135 | 3/30 | 8:13 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 136 | 3/31 | 12:03 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 137 | 3/31 | 12:05 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 138 | 3/31 | 9:19 AM | 806-355-7500 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 139 | 3/31 | 11:03 AM | 806-342-4242 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 140 | 3/31 | 11:06 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 141 | 3/31 | 11:12 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 142 | 3/31 | 11:42 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 143 | 3/31 | 12:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 144 | 3/31 | 1:25 PM | 806-336-3265 | amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 145 | 3/31 | 1:36 PM | 806-371-8551 | amarillo, TX | | 19.0 | included | 0.00 | 0.00 |
| 146 | 3/31 | 1:54 PM | 806-654-4051 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 147 | 3/31 | 1:56 PM | 806-331-2736 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 17 of 27 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 3/31 | 2:23 PM | Incoming | | !! | | 1.0 | included | 0.00 | 0.00 |
| 149 | 3/31 | 2:57 PM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 150 | 3/31 | 3:25 PM | 806-342-8297 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 151 | 3/31 | 5:58 PM | 806-236-9142 | amarillo, TX | !! | | 2.0 | included | 0.00 | 0.00 |
| 152 | 3/31 | 6:02 PM | 806-342-8297 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 153 | 3/31 | 6:03 PM | 806-336-3265 | amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 154 | 3/31 | 6:12 PM | 806-433-7961 | amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 155 | 3/31 | 6:15 PM | 806-433-7961 | amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 156 | 3/31 | 6:23 PM | 806-433-7961 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 157 | 3/31 | 7:27 PM | Incoming | | !! | | 2.0 | included | 0.00 | 0.00 |
| 158 | 3/31 | 7:35 PM | 806-236-3853 | amarillo, TX | !! | | 2.0 | included | 0.00 | 0.00 |
| 159 | 3/31 | 7:59 PM | Incoming | | !! | | 2.0 | included | 0.00 | 0.00 |
| 160 | 3/31 | 8:21 PM | 806-683-7799 | amarillo, TX | | | 3.0 | included | 0.00 | 0.00 |
| 161 | 3/31 | 8:26 PM | Incoming | | !! | | 1.0 | included | 0.00 | 0.00 |
| 162 | 3/31 | 8:28 PM | Incoming | | | | 4.0 | included | 0.00 | 0.00 |
| 163 | 3/31 | 8:28 PM | Incoming | | | CW | 3.0 | included | 0.00 | 0.00 |
| 164 | 3/31 | 8:57 PM | 806-236-2886 | amarillo, TX | !! | | 4.0 | included | 0.00 | 0.00 |
| 165 | 3/31 | 9:01 PM | 806-236-3853 | amarillo, TX | !! | | 1.0 | included | 0.00 | 0.00 |
| 166 | 3/31 | 9:02 PM | 806-463-7249 | amarillo, TX | | | 4.0 | included | 0.00 | 0.00 |
| 167 | 3/31 | 9:03 PM | Incoming | | !! | CW | 4.0 | included | 0.00 | 0.00 |
| 168 | 3/31 | 9:25 PM | Incoming | | !! | | 2.0 | included | 0.00 | 0.00 |
| 169 | 3/31 | 10:16 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 170 | 3/31 | 11:33 PM | Incoming | | !! | | 1.0 | included | 0.00 | 0.00 |
| 171 | 4/1 | 12:05 AM | Incoming | | !! | | 2.0 | included | 0.00 | 0.00 |
| 172 | 4/1 | 12:56 AM | Incoming | | !! | | 2.0 | included | 0.00 | 0.00 |
| 173 | 4/1 | 1:31 AM | Incoming | | !! | | 1.0 | included | 0.00 | 0.00 |
| 174 | 4/1 | 1:32 AM | 806-464-4247 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 175 | 4/1 | 1:33 AM | 806-464-4247 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 176 | 4/1 | 1:34 AM | 806-464-4247 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 177 | 4/1 | 1:35 AM | 806-464-4247 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 178 | 4/1 | 1:36 AM | 806-464-4247 | amarillo, TX | | | 6.0 | included | 0.00 | 0.00 |
| 179 | 4/1 | 2:32 AM | 806-353-8810 | amarillo, TX | | | 4.0 | included | 0.00 | 0.00 |
| 180 | 4/1 | 2:41 AM | 806-464-4247 | amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 181 | 4/1 | 3:12 AM | 806-433-3100 | amarillo, TX | !! | | 10.0 | included | 0.00 | 0.00 |
| 182 | 4/1 | 4:42 AM | Incoming | | | | 6.0 | included | 0.00 | 0.00 |
| 183 | 4/1 | 12:42 PM | Incoming | | !! | | 4.0 | included | 0.00 | 0.00 |
| 184 | 4/1 | 2:21 PM | Incoming | | | | 7.0 | included | 0.00 | 0.00 |
| 185 | 4/1 | 3:43 PM | 806-433-7961 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 186 | 4/1 | 4:59 PM | 806-236-1096 | amarillo, TX | !! | | 1.0 | included | 0.00 | 0.00 |
| 187 | 4/1 | 5:07 PM | 806-670-4608 | amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 188 | 4/1 | 5:48 PM | 806-236-3853 | amarillo, TX | !! | | 1.0 | included | 0.00 | 0.00 |
| 189 | 4/1 | 5:57 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 190 | 4/1 | 6:00 PM | 806-376-4111 | amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 18 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 4/1 | 6:17 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 192 | 4/1 | 6:21 P M | 806-433-1533 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 193 | 4/1 | 6:22 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 194 | 4/1 | 6:23 P M | 806-353-8810 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 195 | 4/1 | 7:07 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 196 | 4/1 | 7:14 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 197 | 4/1 | 7:23 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 198 | 4/1 | 7:24 P M | 806-359-6019 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 199 | 4/1 | 7:58 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 200 | 4/1 | 8:42 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 201 | 4/1 | 8:46 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 202 | 4/1 | 8:49 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 203 | 4/1 | 8:56 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 204 | 4/1 | 9:34 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 205 | 4/1 | 10:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 206 | 4/1 | 11:06 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 207 | 4/2 | 12:25 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 208 | 4/2 | 2:36 A M | 806-336-4528 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 209 | 4/2 | 2:47 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 210 | 4/2 | 4:28 A M | Incoming | | ii | 12.0 | included | 0.00 | 0.00 |
| 211 | 4/2 | 4:55 A M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 212 | 4/2 | 7:59 A M | 806-336-6624 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 213 | 4/2 | 8:19 A M | Incoming | | | 18.0 | included | 0.00 | 0.00 |
| 214 | 4/2 | 1:25 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 215 | 4/2 | 1:26 P M | 806-236-1096 | amarillo, TX | ii | 6.0 | included | 0.00 | 0.00 |
| 216 | 4/2 | 1:33 P M | 806-433-4636 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 217 | 4/2 | 2:19 P M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 218 | 4/2 | 2:30 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 219 | 4/2 | 2:37 P M | Incoming | | ii | 9.0 | included | 0.00 | 0.00 |
| 220 | 4/2 | 3:38 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 221 | 4/2 | 3:42 P M | 806-433-4636 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 222 | 4/2 | 4:04 P M | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 223 | 4/2 | 4:20 P M | 806-433-1533 | amarillo, TX | ii | 6.0 | included | 0.00 | 0.00 |
| 224 | 4/2 | 5:09 P M | 806-342-4242 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 225 | 4/2 | 6:36 P M | 806-584-1759 | amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 226 | 4/2 | 6:40 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 227 | 4/2 | 6:41 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 228 | 4/2 | 6:42 P M | 806-236-7591 | amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 229 | 4/2 | 6:45 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 4/2 | 6:45 P M | 806-236-3853 | amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 231 | 4/2 | 7:12 P M | 806-236-9142 | amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 232 | 4/2 | 7:16 P M | 806-626-0906 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 233 | 4/2 | 8:06 P M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 19 of 27 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 234 | 4/2 | 8:12 P M | 806-236-3853 | amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 235 | 4/2 | 8:18 P M | 806-336-3265 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 236 | 4/2 | 8:36 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 237 | 4/2 | 9:47 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 238 | 4/2 | 11:12 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 239 | 4/2 | 11:18 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 240 | 4/2 | 11:25 P M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 241 | 4/3 | 1:04 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 242 | 4/3 | 3:18 A M | 806-335-1456 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 243 | 4/3 | 3:20 A M | 806-336-2420 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 244 | 4/3 | 3:21 A M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 245 | 4/3 | 3:24 A M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 246 | 4/3 | 3:45 A M | 806-433-1533 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 247 | 4/3 | 4:39 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 248 | 4/3 | 5:03 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 249 | 4/3 | 5:05 A M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 250 | 4/3 | 8:30 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 251 | 4/3 | 8:31 A M | 806-358-8731 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 252 | 4/3 | 10:06 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 253 | 4/3 | 10:17 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 254 | 4/3 | 10:18 A M | 806-433-1533 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 255 | 4/3 | 10:19 A M | 806-336-3265 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 256 | 4/3 | 10:40 A M | 806-355-2269 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 257 | 4/3 | 10:45 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 258 | 4/3 | 11:42 A M | 806-622-9885 | amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 259 | 4/3 | 12:01 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 260 | 4/3 | 12:03 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 261 | 4/3 | 12:26 P M | 806-236-7591 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 262 | 4/3 | 12:27 P M | 806-236-3853 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 263 | 4/3 | 12:35 P M | 806-236-3853 | amarillo, TX | ‼ | 5.0 | included | 0.00 | 0.00 |
| 264 | 4/3 | 12:41 P M | 806-622-9885 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 265 | 4/3 | 12:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 266 | 4/3 | 1:11 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 267 | 4/3 | 2:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 268 | 4/3 | 2:02 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 269 | 4/3 | 2:28 P M | 806-236-5675 | amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 270 | 4/3 | 2:37 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 271 | 4/3 | 2:43 P M | 806-376-4111 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 272 | 4/3 | 2:44 P M | 806-236-5675 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 273 | 4/3 | 2:46 P M | 806-236-3853 | amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 274 | 4/3 | 3:41 P M | 806-359-5411 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 275 | 4/3 | 3:48 P M | Incoming | | ‼ | 7.0 | included | 0.00 | 0.00 |
| 276 | 4/3 | 4:51 P M | 806-570-1178 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 20 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 277 | 4/3 | 4:53 P M | 806-335-1456 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 278 | 4/3 | 4:54 P M | 806-335-1456 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 4/3 | 5:06 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 280 | 4/3 | 5:24 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 281 | 4/3 | 5:26 P M | Incoming | | ‡‡ CW | 2.0 | included | 0.00 | 0.00 |
| 282 | 4/3 | 5:35 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 283 | 4/3 | 5:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 284 | 4/3 | 5:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 285 | 4/3 | 5:49 P M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 286 | 4/3 | 5:51 P M | 806-433-1533 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 287 | 4/3 | 6:03 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 288 | 4/3 | 7:30 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 289 | 4/3 | 7:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 290 | 4/3 | 8:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 291 | 4/3 | 8:23 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 292 | 4/3 | 8:30 P M | Incoming | | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 293 | 4/3 | 8:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 294 | 4/3 | 8:40 P M | 806-236-1096 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 295 | 4/3 | 8:41 P M | 806-236-3853 | amarillo, TX | ‡‡ | 4.0 | included | 0.00 | 0.00 |
| 296 | 4/3 | 8:47 P M | 806-676-3451 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 297 | 4/3 | 9:11 P M | 806-570-1178 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 298 | 4/3 | 9:25 P M | 806-336-2420 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 299 | 4/3 | 9:33 P M | Incoming | | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 300 | 4/3 | 9:35 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 301 | 4/3 | 9:36 P M | 806-584-1759 | amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 302 | 4/3 | 10:45 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 303 | 4/3 | 11:15 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 304 | 4/4 | 12:17 A M | Incoming | | ‡‡ | 7.0 | included | 0.00 | 0.00 |
| 305 | 4/4 | 12:25 A M | 806-433-1533 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 306 | 4/4 | 1:20 A M | 806-236-9142 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 307 | 4/4 | 1:22 A M | 806-433-1533 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 308 | 4/4 | 2:36 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 309 | 4/4 | 2:37 A M | 806-236-3853 | amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 310 | 4/4 | 2:39 A M | 806-236-9142 | amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 311 | 4/4 | 2:44 A M | 806-236-1231 | amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 312 | 4/4 | 3:54 A M | 806-433-3100 | amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 313 | 4/4 | 2:18 P M | 806-381-9000 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 314 | 4/4 | 2:22 P M | 806-336-2420 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 315 | 4/4 | 2:24 P M | 806-371-7002 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 316 | 4/4 | 2:27 P M | 806-433-7961 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 317 | 4/4 | 2:46 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 318 | 4/4 | 2:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 319 | 4/4 | 2:51 P M | 806-433-3100 | amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 21 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 320 | 4/4 | 3:06 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 321 | 4/4 | 3:13 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 322 | 4/4 | 5:18 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 323 | 4/4 | 5:35 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 324 | 4/4 | 5:36 P M | 806-236-8101 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 325 | 4/4 | 5:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 326 | 4/4 | 5:38 P M | Incoming | | ii CW | 1.0 | included | 0.00 | 0.00 |
| 327 | 4/4 | 5:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 328 | 4/4 | 6:19 P M | 806-336-2420 | amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 329 | 4/4 | 6:33 P M | 806-376-4111 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 330 | 4/4 | 6:36 P M | 806-433-3100 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 331 | 4/4 | 7:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 332 | 4/4 | 7:20 P M | 806-236-8101 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 333 | 4/4 | 8:26 P M | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 334 | 4/4 | 8:34 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 335 | 4/4 | 9:26 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 336 | 4/4 | 9:27 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 337 | 4/4 | 9:40 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 338 | 4/4 | 9:51 P M | Incoming | | ii | 14.0 | included | 0.00 | 0.00 |
| 339 | 4/4 | 10:22 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 340 | 4/4 | 10:58 P M | 806-236-8101 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 341 | 4/4 | 11:02 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 342 | 4/4 | 11:35 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 343 | 4/4 | 11:56 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 344 | 4/5 | 12:01 A M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 345 | 4/5 | 1:42 A M | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 346 | 4/5 | 1:47 A M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 347 | 4/5 | 1:49 A M | 480-577-3627 | Mesa, AZ | | 32.0 | included | 0.00 | 0.00 |
| 348 | 4/5 | 4:07 A M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 349 | 4/5 | 6:42 A M | 806-236-8101 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 350 | 4/5 | 9:12 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 351 | 4/5 | 9:55 A M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 352 | 4/5 | 10:11 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 353 | 4/5 | 10:36 A M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 354 | 4/5 | 10:39 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 355 | 4/5 | 2:27 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 356 | 4/5 | 2:41 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 357 | 4/5 | 3:12 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 358 | 4/5 | 3:14 P M | 806-236-5675 | amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 359 | 4/5 | 3:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 360 | 4/5 | 4:38 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 361 | 4/5 | 4:49 P M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 22 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 362 | 4/5 | 4:58 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 363 | 4/5 | 5:06 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 364 | 4/5 | 6:19 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 365 | 4/5 | 6:27 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 366 | 4/5 | 6:32 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 367 | 4/5 | 6:34 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 368 | 4/5 | 6:36 P M | 806-353-8810 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 369 | 4/5 | 7:17 P M | 806-353-8810 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 370 | 4/5 | 7:18 P M | 806-353-8810 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 371 | 4/5 | 7:23 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 372 | 4/5 | 7:44 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 373 | 4/5 | 7:46 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 374 | 4/5 | 9:08 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 375 | 4/5 | 9:09 P M | 806-336-2420 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 376 | 4/5 | 9:10 P M | 806-336-2420 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 377 | 4/5 | 10:49 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 378 | 4/5 | 11:05 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 379 | 4/5 | 11:33 P M | 806-336-2420 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 380 | 4/6 | 1:27 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 381 | 4/6 | 4:31 A M | 806-433-1533 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 382 | 4/6 | 6:25 A M | Incoming | | !! | 5.0 | Included | 0.00 | 0.00 |
| 383 | 4/6 | 3:52 P M | 806-336-2420 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 384 | 4/6 | 3:54 P M | 806-359-6019 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 385 | 4/6 | 3:55 P M | 806-433-7961 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 386 | 4/6 | 3:56 P M | 806-236-1231 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 387 | 4/6 | 4:13 P M | 806-236-9142 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 388 | 4/6 | 4:21 P M | 806-433-7961 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 389 | 4/6 | 5:24 P M | 806-236-9142 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 390 | 4/6 | 6:15 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 391 | 4/6 | 6:25 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 392 | 4/6 | 6:30 P M | 806-433-1533 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 393 | 4/6 | 6:39 P M | 806-433-1533 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 394 | 4/6 | 7:31 P M | Incoming | | !! | 2.0 | Included | 0.00 | 0.00 |
| 395 | 4/6 | 8:38 P M | 806-584-1759 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 396 | 4/6 | 9:11 P M | 806-336-2420 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 397 | 4/6 | 10:32 P M | 806-236-8101 | amarillo, TX | !! | 1.0 | Included | 0.00 | 0.00 |
| 398 | 4/6 | 10:37 P M | 806-433-7961 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 399 | 4/6 | 10:57 P M | Incoming | | !! | 1.0 | Included | 0.00 | 0.00 |
| 400 | 4/6 | 11:32 P M | 806-433-1533 | amarillo, TX | !! | 2.0 | Included | 0.00 | 0.00 |
| 401 | 4/7 | 1:06 A M | Incoming | | !! | 5.0 | Included | 0.00 | 0.00 |
| 402 | 4/7 | 12:06 P M | 806-355-7608 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 403 | 4/7 | 12:07 P M | 806-433-7961 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 404 | 4/7 | 2:12 P M | 806-353-8810 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

!! = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 23 of 27 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 405 | 4/7 | 2:51 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 4/7 | 2:52 P M | 806-371-7002 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 407 | 4/7 | 3:06 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 408 | 4/7 | 3:08 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 409 | 4/7 | 3:20 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 410 | 4/7 | 3:37 P M | 806-433-1533 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 411 | 4/7 | 3:39 P M | 806-236-8101 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 412 | 4/7 | 3:59 P M | 806-336-3265 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 413 | 4/7 | 4:01 P M | 806-336-3265 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 414 | 4/7 | 4:33 P M | 806-433-1533 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 415 | 4/7 | 6:51 P M | Incoming | | ‼ | 5.0 | included | 0.00 | 0.00 |
| 416 | 4/7 | 7:51 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 417 | 4/7 | 10:29 P M | 806-236-1096 | amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 418 | 4/7 | 10:31 P M | 806-570-1178 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 419 | 4/8 | 12:26 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 420 | 4/8 | 1:32 A M | 806-570-1178 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 421 | 4/8 | 1:38 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 422 | 4/8 | 2:00 A M | 806-433-1533 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 423 | 4/8 | 2:39 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 424 | 4/8 | 2:56 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 425 | 4/8 | 2:57 A M | 806-236-1096 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 426 | 4/8 | 3:01 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 427 | 4/8 | 5:03 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 428 | 4/8 | 6:29 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 429 | 4/8 | 1:10 P M | 806-433-1533 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 430 | 4/8 | 4:47 P M | 806-236-8952 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 431 | 4/8 | 5:15 P M | 806-371-7002 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 4/8 | 5:17 P M | 806-676-3451 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 433 | 4/8 | 5:32 P M | 806-676-3451 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 434 | 4/8 | 6:02 P M | 806-584-1759 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 435 | 4/8 | 6:02 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 436 | 4/8 | 6:57 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 437 | 4/8 | 9:54 P M | 806-433-7961 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 438 | 4/8 | 11:30 P M | 480-577-3627 | Mesa, AZ | | 3.0 | included | 0.00 | 0.00 |
| 439 | 4/9 | 1:01 A M | 806-433-3100 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 440 | 4/9 | 1:02 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 441 | 4/9 | 1:16 A M | 806-433-3100 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 442 | 4/9 | 1:57 A M | 480-577-3627 | Mesa, AZ | | 13.0 | included | 0.00 | 0.00 |
| 443 | 4/9 | 2:20 A M | 806-331-2736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 444 | 4/9 | 5:00 A M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 445 | 4/9 | 2:52 P M | 806-433-1533 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 446 | 4/9 | 5:05 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 447 | 4/9 | 5:10 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 24 of 27 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 448 | 4/9 | 7:39 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 449 | 4/9 | 9:49 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 450 | 4/10 | 12:06 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 451 | 4/10 | 3:18 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 452 | 4/10 | 3:20 AM | 806-236-3853 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 453 | 4/10 | 3:21 AM | 806-353-8810 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 454 | 4/10 | 3:42 AM | 806-584-1759 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 455 | 4/10 | 4:16 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 456 | 4/10 | 4:19 AM | 806-236-1096 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 457 | 4/10 | 6:10 AM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 458 | 4/10 | 7:35 AM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 459 | 4/10 | 8:17 AM | 806-236-1096 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 460 | 4/10 | 12:37 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 461 | 4/10 | 12:38 PM | 806-584-1759 | amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 462 | 4/10 | 12:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 463 | 4/10 | 1:12 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 464 | 4/10 | 1:14 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 465 | 4/10 | 1:56 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 466 | 4/10 | 2:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 467 | 4/10 | 3:02 PM | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 468 | 4/10 | 3:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 469 | 4/10 | 6:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 470 | 4/10 | 8:10 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 471 | 4/10 | 9:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 472 | 4/11 | 12:16 AM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 473 | 4/11 | 12:22 AM | Incoming | | ‼ | 18.0 | included | 0.00 | 0.00 |
| 474 | 4/11 | 3:26 PM | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 475 | 4/11 | 3:58 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 476 | 4/11 | 4:57 PM | 806-683-1413 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 4/11 | 4:58 PM | 806-683-1413 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 478 | 4/11 | 5:59 PM | 806-355-7500 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 479 | 4/11 | 6:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 480 | 4/11 | 7:08 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 481 | 4/11 | 7:39 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 482 | 4/11 | 8:04 PM | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 483 | 4/11 | 8:16 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 484 | 4/11 | 8:24 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 485 | 4/11 | 9:11 PM | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 486 | 4/11 | 9:23 PM | 806-353-8810 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 487 | 4/11 | 9:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 488 | 4/11 | 10:54 PM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 489 | 4/11 | 11:52 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 25 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 490 | 4/12 | 12:31 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 491 | 4/12 | 2:34 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 492 | 4/12 | 2:36 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 493 | 4/12 | 4:50 AM | Incoming | | ii | 4.0 | included | 0.00 | 0.00 |
| 494 | 4/12 | 12:18 PM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 495 | 4/12 | 12:19 PM | 806-355-3008 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 496 | 4/12 | 12:50 PM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 497 | 4/12 | 1:12 PM | 806-355-3008 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 498 | 4/12 | 1:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 499 | 4/12 | 1:48 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 500 | 4/12 | 2:32 PM | 806-336-3024 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 501 | 4/12 | 3:05 PM | 806-381-2193 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 502 | 4/12 | 3:07 PM | 806-236-3853 | amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 503 | 4/12 | 6:32 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 504 | 4/13 | 2:20 PM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 505 | 4/13 | 2:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 506 | 4/13 | 5:59 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 4/13 | 6:30 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 508 | 4/13 | 6:42 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 509 | 4/13 | 9:32 PM | 806-353-8810 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 510 | 4/13 | 9:39 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 511 | 4/14 | 12:34 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 512 | 4/14 | 2:00 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 513 | 4/14 | 3:13 PM | 806-381-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 514 | 4/14 | 4:48 PM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 515 | 4/14 | 5:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 516 | 4/14 | 5:06 PM | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 517 | 4/14 | 6:16 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 518 | 4/14 | 7:14 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 519 | 4/14 | 7:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 520 | 4/14 | 9:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 521 | 4/14 | 10:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 522 | 4/14 | 10:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 523 | 4/14 | 11:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 524 | 4/14 | 11:16 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 525 | 4/14 | 11:39 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 526 | 4/15 | 12:43 AM | 806-236-1096 | amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 527 | 4/15 | 2:11 AM | 806-355-7500 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 528 | 4/15 | 2:12 AM | 806-468-9411 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 529 | 4/15 | 3:47 PM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 530 | 4/15 | 11:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 531 | 4/15 | 11:20 PM | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 532 | 4/16 | 5:29 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 26 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 533 | 4/16 | 8:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 534 | 4/16 | 8:21 P M | 806-683-7799 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 535 | 4/16 | 8:23 P M | 806-673-2510 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 536 | 4/16 | 8:26 P M | 806-336-2785 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 537 | 4/16 | 8:27 P M | 806-381-2193 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 538 | 4/16 | 8:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 539 | 4/16 | 9:07 P M | 806-355-7500 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 540 | 4/16 | 9:11 P M | 806-353-8810 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 541 | 4/16 | 9:19 P M | 806-433-7961 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 542 | 4/16 | 9:27 P M | 806-336-2785 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 543 | 4/16 | 9:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 544 | 4/16 | 9:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 545 | 4/16 | 10:01 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 546 | 4/16 | 10:22 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 547 | 4/16 | 10:46 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 548 | 4/17 | 9:12 A M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 549 | 4/17 | 11:19 A M | 806-433-7961 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 550 | 4/17 | 2:50 P M | 806-336-2785 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 4/18 | 12:55 A M | 806-584-1759 | amarillo, TX | ‼ | 4.0 | included | 0.00 | 0.00 |
| 552 | 4/18 | 9:19 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 553 | 4/18 | 9:22 A M | 806-342-4242 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 4/18 | 12:49 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 555 | 4/18 | 1:15 P M | 806-236-5675 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 556 | 4/18 | 2:02 P M | 806-584-1759 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 557 | 4/18 | 11:10 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 558 | 4/18 | 11:31 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 559 | 4/18 | 11:35 P M | Incoming | | | 21.0 | included | 0.00 | 0.00 |
| 560 | 4/19 | 12:14 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 561 | 4/19 | 3:19 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 562 | 4/19 | 7:54 P M | 620-874-2899 | Scott City, KS | | 2.0 | included | 0.00 | 0.00 |
| 563 | 4/19 | 9:19 P M | 806-236-8101 | amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 564 | 4/19 | 10:16 P M | 806-336-3265 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 565 | 4/20 | 12:46 A M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 566 | 4/20 | 9:35 P M | 806-353-8810 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 567 | 4/20 | 9:38 P M | 806-353-8810 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 568 | 4/20 | 11:01 P M | 806-433-7961 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 569 | 4/21 | 2:06 A M | 806-342-8295 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 570 | 4/21 | 2:32 A M | 806-342-8295 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 571 | 4/21 | 3:04 A M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 572 | 4/21 | 3:58 P M | 806-433-7961 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 573 | 4/21 | 5:13 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 574 | 4/21 | 6:57 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 575 | 4/21 | 8:02 P M | 620-874-2899 | Scott City, KS | | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Mar. 26 - Apr. 25 | Apr. 27, 2003 | 27 of 27 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 576 | 4/21 | 8:23 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 577 | 4/21 | 8:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 578 | 4/21 | 8:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 579 | 4/21 | 10:03 P M | 806-468-9411 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 580 | 4/21 | 10:40 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 581 | 4/21 | 11:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 582 | 4/21 | 11:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 583 | 4/21 | 11:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 584 | 4/22 | 12:46 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 585 | 4/22 | 5:40 P M | 806-371-7002 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 586 | 4/22 | 6:45 P M | 806-336-6958 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 587 | 4/22 | 9:58 P M | 806-373-4509 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 588 | 4/22 | 10:50 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 589 | 4/23 | 2:34 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 590 | 4/23 | 2:59 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 591 | 4/23 | 3:38 A M | 806-336-2420 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 592 | 4/23 | 3:43 A M | 806-336-2420 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 593 | 4/23 | 3:54 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 594 | 4/23 | 3:55 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 595 | 4/24 | 9:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 596 | 4/25 | 7:13 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 597 | 4/25 | 9:34 P M | 806-336-6958 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 598 | 4/25 | 10:20 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| | **Total** | | | | | | $0.00 | $5.00 | $5.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Apr. 26 - May 25 | May 27, 2003 | 5 of 7 |

Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - May 26 to Jun. 25**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

**PCS Free & Clear Plan - May 11 to May 22**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- Minutes Are Shared On This Plan
- All Minutes Include Long Distance
  - 2000 Anytime Minutes
  - Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 37.0 |
| PCS to PCS Calling | 6.0 |
| **Total Voice Minutes** | **43.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

Reminder: Airtime minutes are prorated for this partial billing period so you will not receive all in-plan minutes this month. You will be charged for airtime on minutes used over the prorated minutes.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| PCS Free & Clear Plan | -34.00 |
| 100 Roaming Minutes | -4.00 |
| 100 Roaming Minutes | 10.00 |
| | $57.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Apr. 26 - May 25 | May 27, 2003 | 6 of 7 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Other Charges

| Description | Charges |
|---|---|
| Payment Processing Fee - Waived | 0.00 |
| | $0.00 |

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | -$10.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $9.52 |

| Total Individual Charges for MICHAEL MARQUEZ | $56.52 |
|---|---|

**Need more information?**
Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/26 | 12:06 AM | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2 | 4/26 | 12:09 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 3 | 4/26 | 2:12 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 4/26 | 10:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 5 | 4/26 | 10:16 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 6 | 4/26 | 10:40 PM | Incoming | | ¶¶ | 3.0 | included | 0.00 | 0.00 |
| 7 | 4/27 | 3:51 PM | 806-336-6958 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 8 | 4/27 | 4:38 PM | 806-381-2193 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 9 | 4/27 | 4:44 PM | 806-683-1413 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 10 | 4/27 | 6:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 11 | 4/27 | 6:49 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 12 | 4/27 | 7:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 13 | 4/27 | 9:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

¶¶ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Apr. 26 - May 25 | May 27, 2003 | 7 of 7 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 4/27 | 11:07 P M | Incoming | | | 18.0 | included | 0.00 | 0.00 |
| 15 | 5/3 | 6:03 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 16 | 5/3 | 10:45 P M | 806-381-2193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 17 | 5/3 | 11:06 P M | 806-584-1697 | Amarillo, TX | 👥 | 3.0 | included | 0.00 | 0.00 |
| | **Total** | | | | | | $0.00 | $0.00 | $0.00 |

👥 = PCS to PCS Calling

Preceden... 00

System Options Windows Help

## Customer/Account search

Enter search criteria.

Select search method.

Search by: ACCESS NUMBER

Enter search value(s).

Access number: (806)433-7961

Search

Select matching item(s).

| Customer | Address | Customer ID | Access number | MSID | Account |
|---|---|---|---|---|---|
| MARQUEZ, MICHAEL | 7541 STAGECOACH... | 461930689 | (806)433-7961 | 000008064337961 | 0113949906 |

Add account... | View/Change... | Billing activities | Options | Delete

Add customer... | Streamlined activation | Clear | Done

Preceden 000

System Options Windows Help

View/Change account - MICHAEL MARQUEZ : 0113949906

Account: 0113949906

Primary CSA: NMXAMA806

Status: ACTIVE

Account attributes:

Establishment date: 09/25/2002

Account type: A CONSUMER

Account threshold status: HOTLINED

Customer information

Customer: MICHAEL MARQUEZ

7541 STAGECOACH TRL
AMARILLO, TX 79124-5883

Financial information

Balance: Current bal : $230.33

Credit class: CC_$0 DEP, 2 LINES, $200 ASL

Refund method: BILL CREDIT

Payment method:

Balance limit: $200.00

Address assignment...

WORK (806) 359-6019 Ext 00

View/Change customer...

Make inquiry

Payment

Account functions

Subscriptions...

Make adjustment

View/Change cycle...

Notes...

Done

System Options Windows Help

Customer: MICHAEL MARQUEZ

7541 STAGECOACH TRL
AMARILLO, TX 79124-5883

WORK (806) 359-6019 Ext 00

SOCIAL SECURITY NUMBER: 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

**View/Change customer identifica**

Customer: MICHAEL MARQUEZ

ID type: SOCIAL SECURITY NUMBER

Soc. sec. no.: 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

Driver's license no.: 15899884

Driver's license st.: TEXAS

Birth date: 12/13/1976

Tax ID:

Dunn & Bradstreet no.:

OK Cancel

Customer functions

Done

Precedent 20

System Options Windows Help

Subscription list - MICHAEL MARQUEZ : 0113949906

Select View Option

Active Expired All

| Access number | MSID | Authorized user | Effective date | Expiration date | Subscription ID |
|---|---|---|---|---|---|
| (806)433-7961 | 000008064337961 | MARQUEZ,MICHAEL | 09/25/2002 | | 0113949908 |
| (806)236-3853 | 000008062363853 | MARQUEZ,MICHAEL | 10/05/2002 | | 0114875375 |

View/Change... Transfer... Expire subscriptions Expire (CSA swap)

Add... Done

Precedent

System Options Windows Help

View access information - subscription 0113949908:0113949906

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status |
|---|---|---|---|---|
| (806)433-7271 | 000008064337271 | 09/25/2002 | 11/18/2002 | DISABLED |
| (806)433-7961 | 000008064337961 | 11/18/2002 | | H-Treatment Collections Background |

Hotline

Equipment

Hex Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| 441FA427 | LG 5350 KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 09/25/2002 | 11/18/2002 |
| 51BA05DD | SAMSUNG A500 COLOR PHOI | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 11/18/2002 | |

Done

System Options Windows Help

Account Name: MARQUEZ, MICHAEL Account: 0113949906

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | 11/18 | 1:36 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1127 | 11/18 | 6:13 P M | 806-336-3203 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1128 | 11/18 | 6:18 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 1129 | 11/18 | 6:19 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 1130 | 11/18 | 6:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1131 | 11/18 | 6:52 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1132 | 11/18 | 6:59 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1133 | 11/18 | 7:11 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1134 | 11/18 | 7:31 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1135 | 11/18 | 7:35 P M | 806-381-9000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1136 | 11/18 | 7:39 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1137 | 11/18 | 7:39 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1138 | 11/18 | 8:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1139 | 11/18 | 9:30 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1140 | 11/18 | 10:32 P M | 806-336-3265 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 1141 | 11/18 | 11:20 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1142 | 11/18 | 11:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1143 | 11/18 | 11:54 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1144 | 11/19 | 12:14 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1145 | 11/19 | 12:18 A M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1146 | 11/19 | 2:15 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1147 | 11/19 | 2:39 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1148 | 11/19 | 2:43 P M | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1149 | 11/19 | 3:27 P M | 806-335-1456 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1150 | 11/19 | 3:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1151 | 11/19 | 3:55 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

## = PCS to PCS Calling

Previous page | Next page | Print invoice

Annotations | Adjustments | Index:

Page 40 of 50

31 32 33 34 35 36 37 38 39 40
41 42 43 44 45 46 47 48 49 50

Cancel

Jason Myers

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed** below before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736<br>Ph. No. 888/705-5502 | SPRINT PCS | INSTANTER |

**INSTRUCTIONS**

**Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, Amarillo, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide this office with copies of any and all records on owner/holder subscriber information, as well as toll information and air time, incoming and outgoing calls, etc., for the month of March 2003 on the following Sprint Wireless telephone numbers: 1.) 806/236-5999; 2.) 806/236-8952; 3.) 806/231-0390; 4.) 806/433-3100; and 5.) 806/584-9000,**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By Kim Bright ________________, Deputy

***FAILURE TO APPEAR*** *when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of February 2004, at ______ o'clock and executed on this _____ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ________________ at ________________ in ________________ Texas. AND not executed as to the witness for the following reason: ________________________________

________________________________

________________________ Sheriff
________________________ County, Texas
________________________ Deputy
________________________ Investigator

02/10/2004 04:32PM

stem Options Windows Help

Customer/Account search
View/Change account - JASON MYERS : 0096388344
Subscription list - JASON MYERS : 0096388344
View/Change subscription - JASON MYERS : 0103492723
View access information - subscription 0103492723:0096388344

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status | Port indicator |
|---|---|---|---|---|---|
| (806)236-5999 | 000008062365999 | 06/01/2002 | 07/04/2003 | DISABLED | |

Hotline | Restore service | Change access number... | NPA split... | Cancel port-in

Remove hotline | Suspend service | Restore access number... | Change MSID...

Equipment

Hex Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| F709C8A9 | SANYO SCP-5150 KIT | PCS & CELLULAR - W | CDMA & AMPS | 06/01/2002 | 09/18/2002 |
| F70E9051 | REC SANYO SCP-515I | PCS & CELLULAR - W | CDMA & AMPS | 09/18/2002 | 12/13/2002 |
| FE1B690C | KYOCERA 2345 KIT B | PCS & CELLULAR - W | CDMA & AMPS | 12/13/2002 | 07/04/2003 |

View/Change equipment... | Change of equipment...

Disable authentication | Program handset | Done

Account functions | Notes...

Subscriptions... | Done

Feb. 16, 2004

stem Options Windows Help

Customer/Account search

View/Change account - JASON MYERS : 0096388344

| | | | |
|---|---|---|---|
| Account: | 0096388344 | Establishment date: | 03/12/2002 |
| Primary CSA: | DALDAL214 | Account type: | A CONSUMER |
| Status: | WRITE OFF | | |
| Account attributes: | | Account threshold status: | ENABLED |

Customer information

Customer: JASON MYERS

Mailing

8612 VENICE DR
AMARILLO, TX 79110-4938

Address assignment...

HOME (806) 355-4888

View/Change customer...

Financial information

| | |
|---|---|
| Balance: | Current bal : $0.00 |
| Credit class: | EC_$0 DEP,$125 ASL,1 LINE |
| Refund method: | BILL CREDIT |
| Payment method: | |
| Balance limit: | $125.00 |

Current unbilled minutes:

Current unbilled usage amount: Calculate

Make inquiry | Make adjustment

Payment | View/Change cycle...

Account functions | Notes...

Subscriptions... | Done

Feb. 16, 2004

ystem Options Windows Help

Customer/Account search

View/Change account - JASON MYERS : 0096388344

View/Change customer

Customer: JASON MYERS
8612 VENICE DR
AMARILLO, TX 79110-4938

HOME (806) 355-4888

SOCIAL :

date: 03/12/2002

A CONSUMER

hold status: ENABLED

mation

Current bal : $0.00

EC_$0 DEP,$125 ASL,1 LINE

CREDIT

$125.00

amount:

Calculate

Make adjustment

View/Change cycle...

Notes...

Done

HOME (8(

View/Ch

## View/Change customer identification

Customer: JASON MYERS

ID type: SOCIAL SECURITY NUMBER

Soc. sec. no.: 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

Driver's license no.: 16530356

Driver's license st.: TEXAS

Birth date: 10/02/1978

Tax ID:

Dunn & Bradstreet no.:

OK Cancel

Feb. 16, 2004

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 24 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 3/1 | 12:10 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 842 | 3/1 | 12:13 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 843 | 3/1 | 12:24 AM | 806-670-5712 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 844 | 3/1 | 12:30 AM | 806-670-5712 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 845 | 3/1 | 12:38 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 846 | 3/1 | 12:42 AM | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 847 | 3/1 | 12:56 AM | 806-670-5712 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 848 | 3/1 | 1:02 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 849 | 3/1 | 1:03 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 850 | 3/1 | 1:08 AM | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 851 | 3/1 | 1:12 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 852 | 3/1 | 1:31 AM | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 853 | 3/1 | 1:52 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 854 | 3/1 | 2:22 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 855 | 3/1 | 2:48 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 856 | 3/1 | 3:15 AM | 806-372-7625 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 857 | 3/1 | 3:27 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 858 | 3/1 | 3:36 AM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 859 | 3/1 | 3:51 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 860 | 3/1 | 4:08 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 861 | 3/1 | 4:36 AM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 862 | 3/1 | 4:47 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 863 | 3/1 | 4:54 AM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 864 | 3/1 | 8:41 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 865 | 3/1 | 8:57 AM | 806-353-8408 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 866 | 3/1 | 9:00 AM | 806-355-6554 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 867 | 3/1 | 9:01 AM | 806-373-3600 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 868 | 3/1 | 9:48 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 869 | 3/1 | 10:27 AM | 806-337-2060 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 870 | 3/1 | 3:28 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 871 | 3/1 | 3:30 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 872 | 3/1 | 3:32 PM | 806-372-7625 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 873 | 3/1 | 3:34 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 874 | 3/1 | 3:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 875 | 3/1 | 3:36 PM | 806-335-2430 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 876 | 3/1 | 3:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 877 | 3/1 | 3:40 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 878 | 3/1 | 3:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 879 | 3/1 | 3:48 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 880 | 3/1 | 3:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 881 | 3/1 | 4:06 PM | 806-373-1864 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 882 | 3/1 | 4:15 PM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 883 | 3/1 | 4:18 PM | 806-355-3360 | amarillo, TX | | 7.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 25 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 884 | 3/1 | 4:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 885 | 3/1 | 4:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 886 | 3/1 | 5:14 PM | 806-376-1715 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 887 | 3/1 | 5:16 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 888 | 3/1 | 5:32 PM | 806-353-8408 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 889 | 3/1 | 5:33 PM | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 890 | 3/1 | 5:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 891 | 3/1 | 6:01 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 892 | 3/1 | 6:02 PM | 806-353-8408 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 893 | 3/1 | 6:03 PM | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 894 | 3/1 | 6:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 895 | 3/1 | 6:22 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 896 | 3/1 | 6:26 PM | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 897 | 3/1 | 6:31 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 898 | 3/1 | 6:35 PM | 806-584-9399 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 899 | 3/1 | 7:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 900 | 3/1 | 7:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 901 | 3/1 | 7:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 902 | 3/1 | 8:34 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 903 | 3/1 | 8:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 904 | 3/1 | 8:59 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 905 | 3/1 | 9:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 906 | 3/1 | 9:15 PM | 806-433-6152 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 907 | 3/1 | 9:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 908 | 3/1 | 9:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 909 | 3/1 | 10:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 910 | 3/1 | 10:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 911 | 3/1 | 10:35 PM | 806-358-8131 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 912 | 3/1 | 10:39 PM | 806-584-1515 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 913 | 3/1 | 10:39 PM | 806-584-1515 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 914 | 3/1 | 10:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 915 | 3/1 | 11:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 916 | 3/1 | 11:09 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 917 | 3/2 | 12:11 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 918 | 3/2 | 12:40 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 919 | 3/2 | 12:42 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 920 | 3/2 | 12:43 AM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 921 | 3/2 | 1:04 AM | 806-336-6615 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 922 | 3/2 | 1:18 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 923 | 3/2 | 1:19 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 924 | 3/2 | 1:22 AM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 925 | 3/2 | 1:26 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 926 | 3/2 | 1:35 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 26 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 927 | 3/2 | 1:36 A M | 806-358-8131 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 928 | 3/2 | 1:41 A M | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 929 | 3/2 | 1:42 A M | 806-672-1093 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 930 | 3/2 | 2:31 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 931 | 3/2 | 2:32 A M | 806-374-6444 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 932 | 3/2 | 3:07 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 933 | 3/2 | 3:10 A M | 806-671-6752 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 934 | 3/2 | 3:26 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 935 | 3/2 | 3:30 A M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 936 | 3/2 | 3:32 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 937 | 3/2 | 3:37 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 938 | 3/2 | 3:42 A M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 939 | 3/2 | 3:43 A M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 940 | 3/2 | 3:43 A M | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 941 | 3/2 | 3:44 A M | 806-372-7625 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 942 | 3/2 | 3:46 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 943 | 3/2 | 4:00 A M | 806-352-0243 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 944 | 3/2 | 1:55 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 945 | 3/2 | 1:55 P M | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 946 | 3/2 | 1:57 P M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 947 | 3/2 | 1:59 P M | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 948 | 3/2 | 2:18 P M | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 949 | 3/2 | 2:27 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 950 | 3/2 | 2:28 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 951 | 3/2 | 3:22 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 952 | 3/2 | 4:04 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 953 | 3/2 | 4:32 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 954 | 3/2 | 4:34 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 955 | 3/2 | 4:35 P M | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 956 | 3/2 | 4:35 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 957 | 3/2 | 4:36 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 958 | 3/2 | 4:38 P M | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 959 | 3/2 | 4:59 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 960 | 3/2 | 5:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 961 | 3/2 | 5:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 962 | 3/2 | 6:07 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 963 | 3/2 | 6:18 P M | 806-335-2430 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 964 | 3/2 | 6:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 965 | 3/2 | 6:45 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 966 | 3/2 | 6:53 P M | 806-672-1919 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 967 | 3/2 | 6:54 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 968 | 3/2 | 6:56 P M | 806-584-9399 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 969 | 3/2 | 6:58 P M | 806-672-1919 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 27 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 970 | 3/2 | 7:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 971 | 3/2 | 7:37 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 972 | 3/2 | 8:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 973 | 3/2 | 8:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 974 | 3/2 | 8:24 PM | 806-373-1864 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 975 | 3/2 | 8:25 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 976 | 3/2 | 8:27 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 977 | 3/2 | 8:29 PM | 806-358-8131 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 978 | 3/2 | 8:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 979 | 3/2 | 8:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 980 | 3/2 | 8:33 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 981 | 3/2 | 8:35 PM | 806-372-7625 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 982 | 3/2 | 8:37 PM | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 983 | 3/2 | 8:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 984 | 3/2 | 8:57 PM | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 985 | 3/2 | 8:57 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 986 | 3/2 | 8:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 987 | 3/2 | 9:16 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 988 | 3/2 | 9:17 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 989 | 3/2 | 9:18 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 990 | 3/2 | 9:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 991 | 3/2 | 9:31 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 992 | 3/2 | 9:33 PM | 806-353-8408 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 993 | 3/2 | 9:36 PM | 806-672-1919 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 994 | 3/2 | 9:37 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 995 | 3/2 | 9:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 996 | 3/2 | 10:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 997 | 3/2 | 10:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 998 | 3/2 | 10:10 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 999 | 3/2 | 10:11 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1000 | 3/2 | 10:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1001 | 3/2 | 10:24 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1002 | 3/2 | 10:24 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1003 | 3/2 | 10:26 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1004 | 3/2 | 10:28 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1005 | 3/2 | 10:30 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1006 | 3/2 | 10:31 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1007 | 3/2 | 10:34 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1008 | 3/2 | 10:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1009 | 3/2 | 10:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1010 | 3/2 | 11:08 PM | 806-457-1738 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1011 | 3/2 | 11:21 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1012 | 3/2 | 11:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 28 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1013 | 3/3 | 12:23 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1014 | 3/3 | 12:24 AM | 806-457-1738 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1015 | 3/3 | 12:31 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1016 | 3/3 | 12:39 AM | 806-457-1738 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1017 | 3/3 | 1:31 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1018 | 3/3 | 1:32 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1019 | 3/3 | 1:35 AM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1020 | 3/3 | 1:55 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1021 | 3/3 | 2:00 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1022 | 3/3 | 3:11 AM | 806-584-9399 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1023 | 3/3 | 5:10 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1024 | 3/3 | 5:13 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1025 | 3/3 | 5:59 AM | 806-373-3600 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1026 | 3/3 | 6:58 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1027 | 3/3 | 7:02 AM | 806-373-3600 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1028 | 3/3 | 7:03 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1029 | 3/3 | 7:06 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1030 | 3/3 | 7:18 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1031 | 3/3 | 7:22 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1032 | 3/3 | 7:38 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1033 | 3/3 | 8:31 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1034 | 3/3 | 8:32 AM | 806-433-3100 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1035 | 3/3 | 8:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1036 | 3/3 | 9:58 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1037 | 3/3 | 10:53 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1038 | 3/3 | 10:54 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1039 | 3/3 | 10:55 AM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1040 | 3/3 | 11:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1041 | 3/3 | 11:44 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1042 | 3/3 | 12:47 PM | 806-672-8390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1043 | 3/3 | 12:47 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1044 | 3/3 | 1:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1045 | 3/3 | 1:55 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1046 | 3/3 | 2:10 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1047 | 3/3 | 2:11 PM | 806-433-3100 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1048 | 3/3 | 2:16 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1049 | 3/3 | 2:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1050 | 3/3 | 2:55 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1051 | 3/3 | 3:38 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1052 | 3/3 | 3:45 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1053 | 3/3 | 3:53 PM | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1054 | 3/3 | 4:04 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1055 | 3/3 | 4:06 PM | 806-373-3600 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 29 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1056 | 3/3 | 4:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1057 | 3/3 | 4:29 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1058 | 3/3 | 4:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1059 | 3/3 | 4:45 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1060 | 3/3 | 8:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1061 | 3/3 | 8:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1062 | 3/3 | 8:49 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1063 | 3/3 | 9:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1064 | 3/3 | 9:07 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1065 | 3/3 | 9:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1066 | 3/3 | 9:20 PM | 806-672-8390 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1067 | 3/3 | 9:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1068 | 3/3 | 9:42 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1069 | 3/3 | 9:44 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1070 | 3/3 | 10:15 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1071 | 3/3 | 10:21 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1072 | 3/3 | 10:28 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1073 | 3/3 | 10:29 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1074 | 3/3 | 10:46 PM | 806-672-8390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1075 | 3/3 | 11:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1076 | 3/3 | 11:19 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1077 | 3/3 | 11:37 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1078 | 3/3 | 11:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1079 | 3/4 | 12:26 AM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1080 | 3/4 | 12:27 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1081 | 3/4 | 12:27 AM | 806-584-1515 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1082 | 3/4 | 12:33 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1083 | 3/4 | 12:34 AM | 806-376-9993 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1084 | 3/4 | 12:41 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1085 | 3/4 | 12:46 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1086 | 3/4 | 1:00 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1087 | 3/4 | 2:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1088 | 3/4 | 2:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1089 | 3/4 | 2:20 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1090 | 3/4 | 2:39 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1091 | 3/4 | 2:55 PM | 806-672-8390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1092 | 3/4 | 3:49 PM | 806-236-5999 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1093 | 3/4 | 4:14 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1094 | 3/4 | 4:15 PM | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1095 | 3/4 | 4:16 PM | 806-373-2061 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1096 | 3/4 | 5:24 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1097 | 3/4 | 5:29 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1098 | 3/4 | 5:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 30 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1099 | 3/4 | 5:38 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1100 | 3/4 | 5:40 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1101 | 3/4 | 5:42 PM | 806-358-8131 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1102 | 3/4 | 5:43 PM | 806-381-8485 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1103 | 3/4 | 5:46 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1104 | 3/4 | 5:54 PM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1105 | 3/4 | 6:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1106 | 3/4 | 6:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1107 | 3/4 | 6:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1108 | 3/4 | 7:05 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1109 | 3/4 | 7:06 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1110 | 3/4 | 7:08 PM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1111 | 3/4 | 7:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1112 | 3/4 | 7:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1113 | 3/4 | 7:15 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1114 | 3/4 | 11:27 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1115 | 3/4 | 11:28 PM | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1116 | 3/4 | 11:29 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1117 | 3/4 | 11:30 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1118 | 3/4 | 11:31 PM | 806-373-3600 | amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1119 | 3/4 | 11:35 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1120 | 3/4 | 11:39 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1121 | 3/5 | 12:27 AM | 806-433-7670 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1122 | 3/5 | 12:27 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1123 | 3/5 | 12:49 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1124 | 3/5 | 12:49 AM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1125 | 3/5 | 12:51 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1126 | 3/5 | 12:52 AM | 806-373-3600 | amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1127 | 3/5 | 12:59 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1128 | 3/5 | 12:17 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1129 | 3/5 | 12:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1130 | 3/5 | 1:00 PM | 806-433-3100 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1131 | 3/5 | 1:08 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1132 | 3/5 | 1:20 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1133 | 3/5 | 1:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1134 | 3/5 | 2:02 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1135 | 3/5 | 2:28 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1136 | 3/5 | 2:30 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1137 | 3/5 | 2:42 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1138 | 3/5 | 3:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1139 | 3/5 | 4:02 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1140 | 3/5 | 4:03 PM | 806-353-8408 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1141 | 3/5 | 4:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 00963883449 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 31 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1142 | 3/5 | 4:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1143 | 3/5 | 4:16 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1144 | 3/5 | 4:18 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1145 | 3/5 | 4:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1146 | 3/5 | 4:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1147 | 3/5 | 4:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1148 | 3/5 | 5:12 PM | 806-373-2061 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1149 | 3/5 | 5:19 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1150 | 3/5 | 5:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1151 | 3/5 | 5:58 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1152 | 3/5 | 6:29 PM | 806-457-1738 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1153 | 3/5 | 6:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1154 | 3/5 | 7:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1155 | 3/5 | 8:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1156 | 3/5 | 8:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1157 | 3/5 | 8:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1158 | 3/5 | 8:39 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1159 | 3/5 | 8:54 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1160 | 3/5 | 8:55 PM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1161 | 3/5 | 8:56 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1162 | 3/5 | 8:56 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1163 | 3/5 | 9:02 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1164 | 3/5 | 9:07 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1165 | 3/5 | 9:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1166 | 3/5 | 9:17 PM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1167 | 3/5 | 9:18 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1168 | 3/5 | 9:20 PM | 806-353-8408 | amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1169 | 3/5 | 9:25 PM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1170 | 3/5 | 9:31 PM | 806-672-8390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1171 | 3/5 | 9:36 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1172 | 3/5 | 9:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1173 | 3/5 | 9:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1174 | 3/5 | 10:21 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1175 | 3/5 | 11:03 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1176 | 3/5 | 11:06 PM | 806-655-2419 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 1177 | 3/5 | 11:07 PM | 806-335-2406 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1178 | 3/5 | 11:15 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1179 | 3/5 | 11:54 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1180 | 3/5 | 11:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1181 | 3/6 | 12:33 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1182 | 3/6 | 1:32 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1183 | 3/6 | 1:40 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1184 | 3/6 | 2:52 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 32 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | 3/6 | 2:53 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1186 | 3/6 | 3:04 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1187 | 3/6 | 4:31 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1188 | 3/6 | 4:36 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1189 | 3/6 | 5:11 AM | 806-672-8390 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1190 | 3/6 | 6:07 AM | 806-672-8390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1191 | 3/6 | 6:09 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1192 | 3/6 | 6:28 AM | 806-672-8390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1193 | 3/6 | 6:56 AM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1194 | 3/6 | 7:11 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1195 | 3/6 | 7:19 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1196 | 3/6 | 8:51 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1197 | 3/6 | 10:34 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1198 | 3/6 | 10:39 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1199 | 3/6 | 10:43 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1200 | 3/6 | 11:52 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1201 | 3/6 | 11:54 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1202 | 3/6 | 12:00 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1203 | 3/6 | 12:03 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1204 | 3/6 | 12:07 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1205 | 3/6 | 12:08 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1206 | 3/6 | 12:08 PM | 806-373-1864 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1207 | 3/6 | 12:28 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1208 | 3/6 | 12:44 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1209 | 3/6 | 12:53 PM | 806-342-9996 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1210 | 3/6 | 12:54 PM | 806-622-3650 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1211 | 3/6 | 12:57 PM | 806-373-3600 | amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1212 | 3/6 | 1:03 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1213 | 3/6 | 1:25 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1214 | 3/6 | 2:22 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1215 | 3/6 | 2:23 PM | 806-672-8093 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1216 | 3/6 | 3:42 PM | 806-373-3600 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1217 | 3/6 | 3:47 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1218 | 3/6 | 3:50 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1219 | 3/6 | 4:00 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1220 | 3/6 | 4:02 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1221 | 3/6 | 4:05 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1222 | 3/6 | 4:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1223 | 3/6 | 4:48 PM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1224 | 3/6 | 4:50 PM | 806-373-6431 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1225 | 3/6 | 5:01 PM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1226 | 3/6 | 5:29 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1227 | 3/6 | 5:57 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 33 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1228 | 3/6 | 7:58 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1229 | 3/6 | 7:59 PM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1230 | 3/6 | 8:08 PM | 806-433-3407 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1231 | 3/6 | 8:10 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1232 | 3/6 | 8:11 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1233 | 3/6 | 8:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1234 | 3/6 | 8:26 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1235 | 3/6 | 8:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1236 | 3/6 | 8:52 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1237 | 3/6 | 9:04 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1238 | 3/6 | 9:20 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1239 | 3/6 | 9:22 PM | 806-373-2061 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1240 | 3/6 | 9:27 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1241 | 3/6 | 9:32 PM | 806-337-2060 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1242 | 3/6 | 9:33 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1243 | 3/6 | 9:35 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1244 | 3/6 | 9:45 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1245 | 3/6 | 9:48 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1246 | 3/6 | 10:30 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1247 | 3/6 | 10:54 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1248 | 3/6 | 11:15 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1249 | 3/6 | 11:23 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1250 | 3/6 | 11:24 PM | 806-353-3838 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1251 | 3/6 | 11:26 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1252 | 3/6 | 11:26 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1253 | 3/6 | 11:27 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1254 | 3/6 | 11:28 PM | 806-373-3600 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1255 | 3/7 | 12:28 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1256 | 3/7 | 12:32 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1257 | 3/7 | 12:38 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1258 | 3/7 | 12:56 AM | 806-672-9442 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1259 | 3/7 | 1:25 AM | 806-672-8390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1260 | 3/7 | 1:38 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1261 | 3/7 | 1:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1262 | 3/7 | 2:53 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1263 | 3/7 | 3:22 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1264 | 3/7 | 3:55 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1265 | 3/7 | 4:16 AM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1266 | 3/7 | 4:22 AM | 806-584-9000 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1267 | 3/7 | 4:33 AM | 806-584-9399 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1268 | 3/7 | 5:12 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1269 | 3/7 | 5:15 AM | 806-358-8131 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1270 | 3/7 | 5:16 AM | 806-584-1515 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 34 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1271 | 3/7 | 5:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1272 | 3/7 | 5:54 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1273 | 3/7 | 6:07 AM | 806-358-8131 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1274 | 3/7 | 6:08 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1275 | 3/7 | 6:11 AM | 806-337-2060 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1276 | 3/7 | 6:11 AM | 806-672-5390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1277 | 3/7 | 6:13 AM | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1278 | 3/7 | 6:15 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1279 | 3/7 | 6:51 AM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1280 | 3/7 | 7:12 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1281 | 3/7 | 7:15 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1282 | 3/7 | 7:16 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1283 | 3/7 | 7:31 AM | 806-672-5390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1284 | 3/7 | 7:43 AM | 806-672-5390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1285 | 3/7 | 7:49 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1286 | 3/7 | 7:50 AM | 806-335-2430 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1287 | 3/7 | 7:51 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1288 | 3/7 | 8:00 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1289 | 3/7 | 8:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1290 | 3/7 | 8:23 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1291 | 3/7 | 8:24 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1292 | 3/7 | 9:05 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1293 | 3/7 | 9:19 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1294 | 3/7 | 9:24 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1295 | 3/7 | 9:33 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1296 | 3/7 | 9:45 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1297 | 3/7 | 9:51 AM | 806-372-8986 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1298 | 3/7 | 10:17 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1299 | 3/7 | 10:18 AM | 806-584-9000 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1300 | 3/7 | 10:23 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1301 | 3/7 | 11:34 AM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1302 | 3/7 | 11:47 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1303 | 3/7 | 12:27 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1304 | 3/7 | 12:32 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1305 | 3/7 | 12:34 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1306 | 3/7 | 12:48 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1307 | 3/7 | 12:51 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1308 | 3/7 | 12:52 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1309 | 3/7 | 12:52 PM | 806-372-7625 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1310 | 3/7 | 12:53 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1311 | 3/7 | 12:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1312 | 3/7 | 1:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1313 | 3/7 | 1:38 PM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 35 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1314 | 3/7 | 1:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1315 | 3/7 | 2:01 P M | 806-433-3150 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1316 | 3/7 | 2:08 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1317 | 3/7 | 3:22 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1318 | 3/7 | 3:25 P M | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1319 | 3/7 | 3:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1320 | 3/7 | 3:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1321 | 3/7 | 4:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1322 | 3/7 | 4:36 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1323 | 3/7 | 4:39 P M | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1324 | 3/7 | 4:40 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1325 | 3/7 | 4:41 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1326 | 3/7 | 4:44 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1327 | 3/7 | 4:45 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1328 | 3/7 | 4:46 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1329 | 3/7 | 5:24 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1330 | 3/7 | 5:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1331 | 3/7 | 5:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1332 | 3/7 | 6:29 P M | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1333 | 3/7 | 7:02 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1334 | 3/7 | 7:02 P M | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1335 | 3/7 | 7:03 P M | 806-373-3600 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1336 | 3/7 | 7:04 P M | 806-584-9399 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1337 | 3/7 | 7:07 P M | 806-672-8390 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1338 | 3/7 | 7:09 P M | 806-335-2430 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1339 | 3/7 | 7:10 P M | 806-433-3150 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1340 | 3/7 | 7:13 P M | 806-672-1919 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1341 | 3/7 | 7:15 P M | 806-373-2061 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1342 | 3/7 | 7:16 P M | 806-337-2060 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1343 | 3/7 | 7:18 P M | 806-672-1919 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1344 | 3/7 | 7:21 P M | 806-372-7625 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1345 | 3/7 | 7:24 P M | Incoming | | | 11.0 | 4.40 | 0.00 | 4.40 |
| 1346 | 3/7 | 7:41 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1347 | 3/7 | 7:43 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1348 | 3/7 | 7:48 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1349 | 3/7 | 8:17 P M | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1350 | 3/7 | 8:24 P M | 806-373-2061 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1351 | 3/7 | 9:09 P M | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 1352 | 3/7 | 9:10 P M | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1353 | 3/7 | 9:10 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1354 | 3/7 | 9:12 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1355 | 3/7 | 9:12 P M | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1356 | 3/7 | 9:13 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 36 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1357 | 3/7 | 9:14 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1358 | 3/7 | 9:14 PM | 806-457-1738 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1359 | 3/7 | 9:44 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1360 | 3/7 | 9:45 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1361 | 3/7 | 9:49 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1362 | 3/7 | 10:07 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1363 | 3/7 | 10:10 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1364 | 3/7 | 10:11 PM | 806-433-3407 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1365 | 3/7 | 10:18 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1366 | 3/7 | 10:19 PM | 806-372-7625 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1367 | 3/7 | 10:20 PM | 806-670-5712 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1368 | 3/7 | 10:23 PM | 806-672-8390 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1369 | 3/7 | 10:32 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1370 | 3/7 | 10:36 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1371 | 3/7 | 10:37 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1372 | 3/7 | 10:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1373 | 3/7 | 10:39 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1374 | 3/7 | 10:44 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1375 | 3/7 | 10:45 PM | 806-373-2061 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1376 | 3/7 | 11:29 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1377 | 3/7 | 11:36 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1378 | 3/7 | 11:42 PM | 806-336-6615 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1379 | 3/7 | 11:43 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1380 | 3/8 | 12:01 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1381 | 3/8 | 12:03 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1382 | 3/8 | 12:07 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1383 | 3/8 | 12:16 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1384 | 3/8 | 12:34 AM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1385 | 3/8 | 12:36 AM | 806-353-8408 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1386 | 3/8 | 12:38 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1387 | 3/8 | 12:39 AM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1388 | 3/8 | 12:42 AM | 806-353-8408 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1389 | 3/8 | 12:56 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1390 | 3/8 | 1:12 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1391 | 3/8 | 1:19 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1392 | 3/8 | 1:24 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1393 | 3/8 | 1:27 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1394 | 3/8 | 1:30 AM | 806-433-3407 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1395 | 3/8 | 1:40 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1396 | 3/8 | 1:41 AM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1397 | 3/8 | 1:46 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1398 | 3/8 | 2:13 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1399 | 3/8 | 2:15 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 37 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1400 | 3/8 | 2:21 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1401 | 3/8 | 2:28 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1402 | 3/8 | 2:31 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1403 | 3/8 | 2:33 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1404 | 3/8 | 2:42 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1405 | 3/8 | 2:49 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1406 | 3/8 | 2:50 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1407 | 3/8 | 2:51 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1408 | 3/8 | 2:53 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1409 | 3/8 | 2:59 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1410 | 3/8 | 3:01 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1411 | 3/8 | 3:17 AM | 806-457-1738 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1412 | 3/8 | 3:22 AM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1413 | 3/8 | 3:28 AM | 806-457-1738 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1414 | 3/8 | 3:57 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1415 | 3/8 | 4:03 AM | 806-457-1738 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1416 | 3/8 | 4:18 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1417 | 3/8 | 5:30 AM | 806-353-8408 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1418 | 3/8 | 5:35 AM | 806-373-3600 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1419 | 3/8 | 7:55 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1420 | 3/8 | 12:56 PM | 806-236-5999 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1421 | 3/8 | 1:08 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1422 | 3/8 | 1:10 PM | 806-352-7222 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1423 | 3/8 | 1:13 PM | 806-352-7222 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1424 | 3/8 | 2:01 PM | 806-371-5000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1425 | 3/8 | 2:19 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1426 | 3/8 | 2:50 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1427 | 3/8 | 4:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1428 | 3/8 | 4:50 PM | 806-433-3407 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1429 | 3/8 | 5:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1430 | 3/8 | 5:49 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1431 | 3/8 | 6:19 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1432 | 3/8 | 7:25 PM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1433 | 3/8 | 7:26 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1434 | 3/8 | 8:03 PM | Incoming | | | 21.0 | included | 0.00 | 0.00 |
| 1435 | 3/8 | 8:25 PM | 806-433-3407 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1436 | 3/8 | 8:31 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1437 | 3/8 | 8:32 PM | 806-373-2061 | amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1438 | 3/8 | 9:06 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1439 | 3/8 | 9:15 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1440 | 3/8 | 9:16 PM | 806-681-7904 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1441 | 3/8 | 10:00 PM | 806-335-2430 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1442 | 3/8 | 10:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 38 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1443 | 3/8 | 10:35 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1444 | 3/8 | 10:35 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1445 | 3/8 | 11:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1446 | 3/8 | 11:33 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1447 | 3/8 | 11:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1448 | 3/8 | 11:41 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1449 | 3/8 | 11:46 PM | 806-671-6752 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1450 | 3/9 | 12:08 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1451 | 3/9 | 12:11 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1452 | 3/9 | 12:22 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1453 | 3/9 | 1:07 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1454 | 3/9 | 1:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1455 | 3/9 | 1:47 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1456 | 3/9 | 1:56 AM | 806-672-5390 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1457 | 3/9 | 1:56 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1458 | 3/9 | 1:57 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1459 | 3/9 | 2:02 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1460 | 3/9 | 2:08 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1461 | 3/9 | 2:17 AM | 806-353-8408 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1462 | 3/9 | 2:37 AM | 806-680-0865 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1463 | 3/9 | 2:42 AM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1464 | 3/9 | 2:44 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1465 | 3/9 | 2:47 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1466 | 3/9 | 3:04 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1467 | 3/9 | 3:13 AM | 806-354-8736 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1468 | 3/9 | 4:29 AM | 806-358-7861 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1469 | 3/9 | 4:29 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1470 | 3/9 | 4:30 AM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1471 | 3/9 | 4:34 AM | 806-354-8736 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1472 | 3/9 | 4:39 AM | 806-683-1099 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1473 | 3/9 | 5:06 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1474 | 3/9 | 5:15 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1475 | 3/9 | 7:39 AM | 806-373-3600 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1476 | 3/9 | 8:28 AM | 806-355-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1477 | 3/9 | 8:31 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1478 | 3/9 | 8:47 AM | 806-373-3600 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1479 | 3/9 | 8:48 AM | 806-372-7625 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1480 | 3/9 | 9:16 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1481 | 3/9 | 9:17 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1482 | 3/9 | 4:54 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1483 | 3/9 | 4:56 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1484 | 3/9 | 4:58 PM | 806-672-6334 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1485 | 3/9 | 4:58 PM | 806-468-5800 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 39 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1486 | 3/9 | 5:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1487 | 3/9 | 6:58 PM | 806-335-2430 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1488 | 3/9 | 7:02 PM | 806-672-6334 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1489 | 3/9 | 7:02 PM | 806-353-2097 | amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1490 | 3/9 | 7:35 PM | 806-433-3407 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1491 | 3/9 | 7:43 PM | 806-373-2081 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1492 | 3/9 | 7:44 PM | 806-345-8025 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1493 | 3/9 | 7:45 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1494 | 3/9 | 7:48 PM | 806-433-3100 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1495 | 3/9 | 7:50 PM | 806-372-7625 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1496 | 3/9 | 7:50 PM | 806-670-5712 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1497 | 3/9 | 7:52 PM | 806-372-7625 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1498 | 3/9 | 8:23 PM | 806-433-3407 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1499 | 3/9 | 9:02 PM | 806-373-3600 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1500 | 3/9 | 9:03 PM | 806-354-8736 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1501 | 3/9 | 9:04 PM | 806-351-1324 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1502 | 3/9 | 9:05 PM | 806-671-6752 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1503 | 3/9 | 9:15 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1504 | 3/9 | 9:24 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1505 | 3/9 | 10:00 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1506 | 3/9 | 10:24 PM | 806-672-4148 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1507 | 3/9 | 10:28 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1508 | 3/10 | 12:40 AM | 806-356-8215 | amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 1509 | 3/10 | 11:54 AM | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1510 | 3/10 | 12:07 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1511 | 3/10 | 2:16 PM | 806-433-3407 | amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1512 | 3/10 | 2:18 PM | 806-353-2097 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1513 | 3/10 | 3:08 PM | 806-433-3150 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1514 | 3/10 | 3:14 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1515 | 3/10 | 3:17 PM | 806-433-3150 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1516 | 3/10 | 3:26 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1517 | 3/10 | 3:26 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1518 | 3/10 | 3:27 PM | 806-433-3150 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1519 | 3/10 | 3:28 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1520 | 3/10 | 3:28 PM | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1521 | 3/10 | 3:38 PM | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1522 | 3/10 | 3:40 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1523 | 3/10 | 3:40 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1524 | 3/10 | 3:42 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1525 | 3/10 | 3:47 PM | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1526 | 3/10 | 3:48 PM | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1527 | 3/10 | 3:51 PM | 806-433-3150 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1528 | 3/10 | 3:52 PM | 806-372-7625 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 00963883449 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 40 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1529 | 3/10 | 3:53 P M | 806-670-5712 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1530 | 3/10 | 3:56 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1531 | 3/10 | 4:04 P M | 806-670-5712 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1532 | 3/10 | 4:10 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1533 | 3/10 | 4:17 P M | 806-584-9399 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1534 | 3/10 | 4:19 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1535 | 3/10 | 4:26 P M | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1536 | 3/10 | 4:36 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1537 | 3/10 | 4:42 P M | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1538 | 3/10 | 5:01 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1539 | 3/10 | 5:08 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1540 | 3/10 | 5:23 P M | 806-353-2097 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1541 | 3/10 | 5:42 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1542 | 3/10 | 5:57 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1543 | 3/10 | 6:01 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1544 | 3/10 | 6:34 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1545 | 3/10 | 6:35 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1546 | 3/10 | 6:46 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1547 | 3/10 | 6:56 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1548 | 3/10 | 7:02 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1549 | 3/10 | 7:06 P M | 806-335-2430 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1550 | 3/10 | 7:08 P M | 806-383-6636 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1551 | 3/10 | 7:09 P M | 806-335-2430 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1552 | 3/10 | 7:10 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1553 | 3/10 | 7:11 P M | 806-654-1467 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1554 | 3/10 | 7:12 P M | 806-335-2430 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1555 | 3/10 | 7:16 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1556 | 3/10 | 7:21 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1557 | 3/10 | 7:33 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1558 | 3/10 | 7:36 P M | 806-671-6752 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1559 | 3/10 | 7:38 P M | 806-372-7625 | amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1560 | 3/10 | 7:50 P M | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1561 | 3/10 | 8:07 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1562 | 3/10 | 8:08 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1563 | 3/10 | 8:09 P M | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1564 | 3/10 | 8:31 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1565 | 3/10 | 8:32 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1566 | 3/10 | 8:42 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1567 | 3/10 | 8:43 P M | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 1568 | 3/10 | 8:48 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1569 | 3/10 | 8:58 P M | 806-680-0865 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1570 | 3/10 | 9:13 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1571 | 3/10 | 9:35 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 41 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1572 | 3/10 | 9:50 PM | 806-680-0865 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1573 | 3/10 | 9:53 PM | 806-680-0865 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1574 | 3/10 | 9:59 PM | 806-433-7301 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1575 | 3/10 | 10:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1576 | 3/11 | 12:56 PM | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1577 | 3/11 | 12:58 PM | 806-433-3150 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1578 | 3/11 | 1:00 PM | 806-433-3407 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1579 | 3/11 | 1:02 PM | 806-351-1324 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1580 | 3/11 | 1:03 PM | 806-433-3150 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1581 | 3/11 | 2:51 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1582 | 3/11 | 2:53 PM | 806-236-5999 | amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 1583 | 3/11 | 2:57 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 1584 | 3/11 | 2:59 PM | 806-236-5999 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1585 | 3/11 | 3:16 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1586 | 3/11 | 3:17 PM | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1587 | 3/12 | 3:09 PM | 806-236-5999 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1588 | 3/12 | 3:09 PM | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1589 | 3/12 | 4:09 PM | 806-345-8025 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1590 | 3/12 | 4:10 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1591 | 3/12 | 5:33 PM | 806-342-8294 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1592 | 3/12 | 5:37 PM | 806-342-8294 | amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1593 | 3/12 | 5:41 PM | 806-467-9127 | amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1594 | 3/12 | 5:48 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1595 | 3/12 | 6:09 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1596 | 3/12 | 6:21 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1597 | 3/12 | 6:29 PM | 806-672-5390 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1598 | 3/12 | 6:31 PM | 806-372-7625 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1599 | 3/12 | 7:27 PM | 806-236-5999 | amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1600 | 3/12 | 7:32 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1601 | 3/12 | 8:37 PM | 806-433-3407 | amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1602 | 3/12 | 9:09 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1603 | 3/12 | 9:43 PM | 806-352-7222 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1604 | 3/12 | 9:51 PM | 806-372-7625 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1605 | 3/12 | 10:11 PM | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1606 | 3/12 | 10:11 PM | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1607 | 3/12 | 10:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1608 | 3/12 | 10:22 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1609 | 3/12 | 10:38 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1610 | 3/12 | 10:44 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1611 | 3/12 | 10:49 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1612 | 3/12 | 10:50 PM | 806-570-4630 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1613 | 3/12 | 10:53 PM | 806-672-1919 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1614 | 3/12 | 10:54 PM | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Feb. 13 - Mar. 12 | Mar. 13, 2003 | 42 of 42 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1615 | 3/12 | 10:55 P M | 806-457-1738 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1616 | 3/12 | 11:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1617 | 3/12 | 11:03 P M | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1618 | 3/12 | 11:28 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1619 | 3/12 | 11:29 P M | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1620 | 3/12 | 11:35 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1621 | 3/12 | 11:46 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1622 | 3/12 | 11:51 P M | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $65.20 | $1.25 | $66.45 |

**PCS Wireless Web Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 3/5 | 10:04 P M | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 8 | 3/6 | 1:39 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/6 | 3:06 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 10 | 3/6 | 3:08 A M | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 11 | 3/6 | 10:36 A M | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 12 | 3/9 | 5:07 A M | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 13 | 3/12 | 11:46 P M | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $0.00 | $0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 4 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

| Total Individual Charges for JASON MYERS | $111.03 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/13 | 12:05 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2 | 3/13 | 12:29 AM | 806-570-4630 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 3 | 3/13 | 12:34 AM | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 3/13 | 12:37 AM | 806-336-7077 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/13 | 12:57 AM | 806-352-7222 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 6 | 3/13 | 1:45 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 3/13 | 1:46 AM | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 8 | 3/13 | 1:47 AM | 806-336-7077 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/13 | 2:48 AM | 806-670-5712 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 10 | 3/13 | 2:49 AM | 806-354-8228 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 11 | 3/13 | 3:05 AM | 806-354-8228 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 3/13 | 3:09 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 13 | 3/13 | 3:18 AM | 806-670-5712 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/13 | 3:51 AM | 806-670-5712 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 15 | 3/13 | 3:56 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/13 | 4:03 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 17 | 3/13 | 4:10 AM | 806-336-4528 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 3/13 | 4:16 AM | 806-336-4528 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 19 | 3/13 | 4:19 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 20 | 3/13 | 4:38 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 21 | 3/13 | 5:43 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 22 | 3/13 | 5:50 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 3/13 | 5:50 AM | 806-680-0971 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 24 | 3/13 | 7:44 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 25 | 3/13 | 9:10 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 3/13 | 9:11 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 27 | 3/13 | 9:15 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 28 | 3/13 | 9:18 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 29 | 3/13 | 9:22 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 30 | 3/13 | 9:58 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 31 | 3/13 | 12:29 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 32 | 3/13 | 12:42 PM | 806-365-0159 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 33 | 3/13 | 1:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 5 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 3/13 | 1:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 35 | 3/13 | 1:56 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 36 | 3/13 | 2:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 37 | 3/13 | 4:41 PM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/13 | 4:42 PM | 806-433-3407 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 39 | 3/13 | 4:48 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 40 | 3/13 | 4:50 PM | 806-622-9850 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/13 | 4:51 PM | 806-622-3890 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 42 | 3/13 | 4:51 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 43 | 3/13 | 4:52 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/13 | 5:05 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 45 | 3/13 | 5:19 PM | 806-622-1060 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 46 | 3/13 | 5:22 PM | 806-622-3650 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 47 | 3/13 | 6:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 48 | 3/13 | 6:42 PM | 806-352-5128 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 49 | 3/13 | 6:43 PM | 806-352-7222 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 50 | 3/13 | 6:44 PM | 806-336-7077 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 51 | 3/13 | 6:46 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 52 | 3/13 | 6:48 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 53 | 3/13 | 7:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 54 | 3/13 | 7:10 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 55 | 3/13 | 7:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 56 | 3/13 | 7:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 57 | 3/13 | 7:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 58 | 3/13 | 7:35 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 59 | 3/13 | 7:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 60 | 3/13 | 7:58 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 61 | 3/13 | 8:38 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 62 | 3/13 | 8:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 63 | 3/13 | 8:52 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 64 | 3/13 | 8:52 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 65 | 3/13 | 9:44 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 66 | 3/13 | 9:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 67 | 3/13 | 10:02 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 68 | 3/13 | 10:14 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 69 | 3/13 | 10:27 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 70 | 3/13 | 10:29 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 71 | 3/13 | 10:30 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 3/13 | 10:35 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/13 | 10:36 PM | 806-371-0580 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 74 | 3/13 | 10:36 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 75 | 3/13 | 10:50 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 76 | 3/13 | 10:54 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

Individual Charges for JASON MYERS (continued)
806-236-5999

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 3/13 | 11:01 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 78 | 3/13 | 11:03 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 79 | 3/13 | 11:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 80 | 3/13 | 11:08 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 81 | 3/13 | 11:26 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 82 | 3/13 | 11:32 PM | 806-671-6752 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 83 | 3/13 | 11:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/13 | 11:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/13 | 11:40 PM | 806-672-5390 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 86 | 3/13 | 11:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 87 | 3/14 | 12:03 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 88 | 3/14 | 12:15 AM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 89 | 3/14 | 12:21 AM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 90 | 3/14 | 12:24 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 91 | 3/14 | 1:32 AM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 92 | 3/14 | 1:33 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 93 | 3/14 | 1:49 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 94 | 3/14 | 3:54 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 95 | 3/14 | 3:56 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 96 | 3/14 | 4:05 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 97 | 3/14 | 4:25 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 98 | 3/14 | 4:26 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 99 | 3/14 | 4:28 AM | 214-597-8178 | Dallas, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 3/14 | 4:30 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 101 | 3/14 | 4:40 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 102 | 3/14 | 5:58 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 103 | 3/14 | 6:51 AM | 806-622-1060 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 104 | 3/14 | 7:01 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 105 | 3/14 | 7:03 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/14 | 7:03 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 107 | 3/14 | 7:05 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/14 | 7:10 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 109 | 3/14 | 7:17 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 110 | 3/14 | 7:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 111 | 3/14 | 7:28 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/14 | 9:48 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 113 | 3/14 | 9:49 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 114 | 3/14 | 9:54 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 115 | 3/14 | 10:09 AM | 806-433-3150 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 116 | 3/14 | 10:16 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 117 | 3/14 | 10:19 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 118 | 3/14 | 10:20 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 119 | 3/14 | 10:27 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 7 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 120 | 3/14 | 10:28 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 121 | 3/14 | 10:52 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 122 | 3/14 | 10:53 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 123 | 3/14 | 11:00 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 124 | 3/14 | 11:36 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 125 | 3/14 | 11:55 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 126 | 3/14 | 11:56 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 127 | 3/14 | 12:00 PM | 806-622-3650 | amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 128 | 3/14 | 1:04 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 129 | 3/14 | 2:12 PM | 806-354-1000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 130 | 3/14 | 2:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 131 | 3/14 | 2:44 PM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 132 | 3/14 | 2:51 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 133 | 3/14 | 3:31 PM | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 134 | 3/14 | 3:32 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 135 | 3/14 | 3:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 136 | 3/14 | 3:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 137 | 3/14 | 5:43 PM | 806-433-3407 | amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 138 | 3/14 | 6:12 PM | 806-354-8736 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 139 | 3/14 | 6:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 140 | 3/14 | 6:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 141 | 3/14 | 7:01 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 142 | 3/14 | 7:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 143 | 3/14 | 7:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 144 | 3/14 | 8:27 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 145 | 3/14 | 8:30 PM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 146 | 3/14 | 8:32 PM | 806-433-3407 | amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 147 | 3/14 | 8:39 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 148 | 3/14 | 8:42 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 149 | 3/14 | 8:42 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 150 | 3/14 | 8:42 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 151 | 3/14 | 8:43 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 152 | 3/14 | 8:44 PM | 806-372-7625 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 153 | 3/14 | 8:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 154 | 3/14 | 8:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 155 | 3/14 | 9:07 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 156 | 3/14 | 9:07 PM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 157 | 3/14 | 9:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 158 | 3/14 | 9:35 PM | 806-433-7301 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 159 | 3/14 | 9:46 PM | 806-433-7301 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 160 | 3/14 | 9:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 161 | 3/14 | 10:01 PM | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 162 | 3/14 | 11:00 PM | 806-683-0383 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 8 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 163 | 3/14 | 11:46 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 3/14 | 11:51 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 165 | 3/15 | 12:50 A M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 166 | 3/15 | 1:00 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 167 | 3/15 | 1:50 A M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 168 | 3/15 | 1:56 A M | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 169 | 3/15 | 2:04 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 170 | 3/15 | 2:12 P M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 171 | 3/15 | 3:12 P M | 806-622-4083 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 172 | 3/15 | 3:19 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 173 | 3/15 | 3:23 P M | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 174 | 3/15 | 3:26 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 175 | 3/15 | 3:27 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 176 | 3/15 | 4:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/15 | 4:30 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 178 | 3/15 | 6:00 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 179 | 3/15 | 6:13 P M | 806-433-3150 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 180 | 3/15 | 6:34 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 181 | 3/15 | 6:36 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/15 | 6:43 P M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 183 | 3/15 | 6:44 P M | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 184 | 3/15 | 6:47 P M | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 185 | 3/15 | 7:39 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 186 | 3/15 | 8:10 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 187 | 3/15 | 8:30 P M | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 188 | 3/15 | 8:58 P M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 189 | 3/15 | 8:58 P M | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 190 | 3/15 | 8:59 P M | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 191 | 3/15 | 9:05 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 192 | 3/15 | 9:50 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/15 | 9:54 P M | 806-355-3360 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 194 | 3/15 | 10:10 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 195 | 3/15 | 10:13 P M | 806-433-3100 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 196 | 3/15 | 10:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 197 | 3/15 | 10:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 198 | 3/15 | 11:17 P M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 199 | 3/15 | 11:34 P M | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 200 | 3/15 | 11:50 P M | 806-381-8388 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 201 | 3/15 | 11:50 P M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 202 | 3/15 | 11:51 P M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 203 | 3/15 | 11:52 P M | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 204 | 3/15 | 11:56 P M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 205 | 3/16 | 12:17 A M | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 9 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 206 | 3/16 | 12:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 207 | 3/16 | 12:56 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 208 | 3/16 | 12:58 AM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 209 | 3/16 | 12:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 210 | 3/16 | 1:19 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 211 | 3/16 | 12:02 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 212 | 3/16 | 6:25 PM | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 213 | 3/16 | 6:44 PM | 806-433-3407 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 214 | 3/16 | 6:55 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 215 | 3/16 | 6:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 216 | 3/16 | 7:00 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 217 | 3/16 | 7:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 218 | 3/16 | 7:20 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 219 | 3/16 | 7:20 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 220 | 3/16 | 7:20 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 221 | 3/16 | 7:33 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 222 | 3/16 | 7:39 PM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 223 | 3/16 | 7:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 224 | 3/16 | 7:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 225 | 3/16 | 8:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 226 | 3/16 | 9:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 227 | 3/16 | 9:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 228 | 3/16 | 9:24 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 229 | 3/16 | 9:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/16 | 9:34 PM | 806-584-9000 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 231 | 3/16 | 9:38 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 232 | 3/16 | 10:20 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/16 | 11:05 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/16 | 11:07 PM | 806-584-9000 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 235 | 3/16 | 11:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 236 | 3/16 | 11:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 237 | 3/16 | 11:46 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 238 | 3/17 | 3:14 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 239 | 3/17 | 3:14 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 240 | 3/17 | 3:15 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 241 | 3/17 | 3:20 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 242 | 3/17 | 3:20 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 243 | 3/17 | 3:21 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 244 | 3/17 | 3:48 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 245 | 3/17 | 4:10 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 246 | 3/17 | 4:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 247 | 3/17 | 6:39 AM | 806-376-9993 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 248 | 3/17 | 8:02 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 10 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 249 | 3/17 | 9:29 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 250 | 3/17 | 11:29 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 251 | 3/17 | 1:36 PM | 806-433-3407 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 252 | 3/17 | 1:40 PM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 253 | 3/17 | 2:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 254 | 3/17 | 2:16 PM | 806-584-9000 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 255 | 3/17 | 2:25 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 256 | 3/17 | 2:26 PM | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 257 | 3/17 | 2:27 PM | 806-351-1324 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 258 | 3/17 | 2:40 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 259 | 3/17 | 2:42 PM | 806-351-1324 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 260 | 3/17 | 3:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 261 | 3/17 | 3:22 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 262 | 3/17 | 9:56 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 263 | 3/18 | 12:23 AM | 806-353-3838 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 264 | 3/18 | 12:30 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 265 | 3/18 | 1:17 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 266 | 3/18 | 2:29 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 267 | 3/18 | 2:30 AM | 806-468-7425 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 268 | 3/18 | 3:09 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 269 | 3/18 | 3:59 AM | 806-351-0177 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 270 | 3/18 | 5:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 271 | 3/18 | 5:27 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 272 | 3/18 | 5:29 AM | 806-354-8736 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 273 | 3/18 | 5:47 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 274 | 3/18 | 6:08 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 275 | 3/18 | 6:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 276 | 3/18 | 7:05 AM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 277 | 3/18 | 7:16 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 278 | 3/18 | 7:33 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 3/18 | 9:58 AM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 280 | 3/18 | 10:00 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 3/18 | 10:14 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 282 | 3/18 | 10:19 AM | 800-288-6725 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 283 | 3/18 | 10:20 AM | 800-282-3119 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 284 | 3/18 | 10:40 AM | 866-391-7449 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 285 | 3/18 | 11:07 AM | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 286 | 3/18 | 12:46 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 287 | 3/18 | 12:49 PM | 806-433-3150 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 288 | 3/18 | 12:56 PM | 214-597-8178 | Dallas, TX | | 5.0 | included | 0.00 | 0.00 |
| 289 | 3/18 | 1:02 PM | 806-433-3150 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 290 | 3/18 | 1:15 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 291 | 3/18 | 1:15 PM | 806-373-2061 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 11 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 292 | 3/18 | 1:17 PM | 806-373-2061 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 293 | 3/18 | 1:26 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 294 | 3/18 | 1:29 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 295 | 3/18 | 1:30 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 296 | 3/18 | 1:31 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 297 | 3/18 | 1:34 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 298 | 3/18 | 1:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 299 | 3/18 | 2:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 300 | 3/18 | 2:50 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 301 | 3/18 | 2:52 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 302 | 3/18 | 2:53 PM | 806-680-0971 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 303 | 3/18 | 2:57 PM | 806-351-1695 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 304 | 3/18 | 3:26 PM | 806-433-3407 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 305 | 3/18 | 3:34 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 306 | 3/18 | 3:42 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 307 | 3/18 | 4:00 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 308 | 3/18 | 4:07 PM | 806-433-7301 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 309 | 3/18 | 4:36 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 310 | 3/18 | 4:54 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 311 | 3/18 | 4:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 312 | 3/18 | 5:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 313 | 3/18 | 5:02 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 314 | 3/18 | 5:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 315 | 3/18 | 5:43 PM | 806-355-3360 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 316 | 3/18 | 5:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 317 | 3/18 | 5:51 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 318 | 3/18 | 6:15 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 319 | 3/18 | 6:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 320 | 3/18 | 6:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 321 | 3/18 | 6:32 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 322 | 3/18 | 6:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 323 | 3/18 | 6:45 PM | 806-355-3360 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 324 | 3/18 | 7:31 PM | 806-351-1324 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 325 | 3/18 | 7:32 PM | 806-468-7030 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 326 | 3/18 | 7:33 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 327 | 3/18 | 7:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 328 | 3/18 | 7:50 PM | 806-372-8986 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 329 | 3/18 | 7:52 PM | 806-372-8986 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 330 | 3/18 | 8:03 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 331 | 3/18 | 8:14 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 332 | 3/18 | 8:15 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 333 | 3/18 | 8:16 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 334 | 3/18 | 8:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 12 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 335 | 3/18 | 8:22 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 336 | 3/18 | 9:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 337 | 3/18 | 9:56 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 338 | 3/18 | 10:16 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 339 | 3/18 | 10:17 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 340 | 3/18 | 10:24 PM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 341 | 3/18 | 10:25 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 342 | 3/18 | 10:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 343 | 3/18 | 10:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 344 | 3/18 | 10:46 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 345 | 3/18 | 10:49 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 346 | 3/18 | 10:49 PM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/18 | 10:50 PM | 806-373-2061 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 348 | 3/19 | 12:57 AM | 806-433-3100 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 349 | 3/19 | 1:15 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 350 | 3/19 | 1:16 AM | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 351 | 3/19 | 1:16 AM | 806-342-8294 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 352 | 3/19 | 1:18 AM | 806-342-8294 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 353 | 3/19 | 1:19 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 354 | 3/19 | 1:20 AM | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 355 | 3/19 | 1:22 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 356 | 3/19 | 2:23 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 357 | 3/19 | 2:32 AM | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 358 | 3/19 | 3:20 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 359 | 3/19 | 4:39 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 360 | 3/19 | 4:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 361 | 3/19 | 4:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 362 | 3/19 | 4:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 363 | 3/19 | 4:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 364 | 3/19 | 4:54 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 365 | 3/19 | 5:07 AM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 366 | 3/19 | 8:12 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 367 | 3/19 | 8:44 AM | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 368 | 3/19 | 8:52 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 369 | 3/19 | 9:31 AM | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 370 | 3/19 | 9:44 AM | 806-433-3150 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 371 | 3/19 | 10:04 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 372 | 3/19 | 1:26 PM | 806-354-8736 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 373 | 3/19 | 1:48 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 3/19 | 2:03 PM | 806-354-2000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 375 | 3/19 | 2:13 PM | 806-236-1621 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 376 | 3/19 | 3:56 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 377 | 3/19 | 3:58 PM | 806-236-5999 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 13 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 378 | 3/19 | 4:14 P M | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 379 | 3/19 | 4:21 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 3/19 | 4:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 381 | 3/19 | 5:00 P M | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 3/19 | 5:10 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 3/19 | 5:10 P M | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 384 | 3/19 | 7:59 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 385 | 3/19 | 10:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 386 | 3/19 | 11:41 P M | 806-683-0575 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 387 | 3/20 | 12:26 A M | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 388 | 3/20 | 12:28 A M | 806-354-8736 | amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 389 | 3/20 | 12:56 A M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 390 | 3/20 | 2:55 A M | 806-359-1696 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 391 | 3/20 | 2:57 A M | 806-359-1696 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 392 | 3/20 | 3:45 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 393 | 3/20 | 4:45 A M | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 394 | 3/20 | 4:46 A M | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 395 | 3/20 | 4:56 A M | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 396 | 3/20 | 8:43 A M | 806-433-3100 | amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 397 | 3/20 | 9:19 A M | 806-354-8736 | amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 398 | 3/20 | 9:40 A M | 806-433-3100 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 399 | 3/20 | 9:44 A M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 3/20 | 11:13 A M | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 401 | 3/20 | 11:27 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 402 | 3/20 | 11:43 A M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 403 | 3/20 | 11:56 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 404 | 3/20 | 12:27 P M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 3/20 | 12:27 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 3/20 | 12:28 P M | 806-433-3100 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/20 | 12:28 P M | 806-433-3407 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 408 | 3/20 | 12:40 P M | 806-433-3100 | amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 409 | 3/20 | 3:49 P M | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 410 | 3/20 | 3:50 P M | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 3/20 | 3:52 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 412 | 3/20 | 3:53 P M | 806-352-1722 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 413 | 3/20 | 3:54 P M | 806-352-1722 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 414 | 3/20 | 3:57 P M | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 415 | 3/20 | 4:02 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 416 | 3/20 | 4:02 P M | 214-597-8178 | Dallas, TX | | 3.0 | included | 0.00 | 0.00 |
| 417 | 3/20 | 4:06 P M | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 418 | 3/20 | 4:20 P M | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 419 | 3/20 | 7:20 P M | Incoming | | | 15.0 | included | 0.00 | 0.00 |
| 420 | 3/20 | 8:24 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 14 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 421 | 3/20 | 8:42 PM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 422 | 3/20 | 8:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 423 | 3/20 | 8:55 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 424 | 3/20 | 9:12 PM | 806-351-1695 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 425 | 3/20 | 9:30 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 426 | 3/20 | 9:31 PM | 806-355-1178 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 427 | 3/20 | 9:33 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 428 | 3/20 | 9:33 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 429 | 3/20 | 9:34 PM | 806-680-0971 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 430 | 3/20 | 9:44 PM | 806-373-6431 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 431 | 3/20 | 9:48 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 3/20 | 9:52 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 433 | 3/20 | 10:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 434 | 3/20 | 11:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 435 | 3/20 | 11:27 PM | 806-584-9000 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 436 | 3/20 | 11:29 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 437 | 3/20 | 11:43 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 438 | 3/20 | 11:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 439 | 3/20 | 11:44 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 440 | 3/20 | 11:45 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 441 | 3/20 | 11:45 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 442 | 3/20 | 11:46 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 443 | 3/20 | 11:48 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 444 | 3/20 | 11:50 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 445 | 3/20 | 11:51 PM | 806-359-1696 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 446 | 3/20 | 11:52 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 447 | 3/21 | 12:47 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 448 | 3/21 | 12:48 AM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 449 | 3/21 | 12:51 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 450 | 3/21 | 1:24 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 451 | 3/21 | 1:24 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 452 | 3/21 | 1:25 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 453 | 3/21 | 1:25 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 454 | 3/21 | 1:26 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 455 | 3/21 | 1:27 AM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 456 | 3/21 | 1:29 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 457 | 3/21 | 1:31 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 458 | 3/21 | 2:22 AM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 459 | 3/21 | 2:43 AM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 460 | 3/21 | 2:44 AM | 806-584-9000 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 461 | 3/21 | 3:20 AM | 806-351-2300 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 462 | 3/21 | 3:25 AM | 806-351-0177 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 463 | 3/21 | 3:29 AM | 806-351-0177 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 00963883449 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 15 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 464 | 3/21 | 3:29 AM | 806-351-0177 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 3/21 | 3:31 AM | 806-351-0177 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 466 | 3/21 | 3:34 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 467 | 3/21 | 12:46 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 468 | 3/21 | 12:47 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 469 | 3/21 | 12:56 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 470 | 3/22 | 4:15 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 471 | 3/22 | 12:32 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 472 | 3/22 | 1:33 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 473 | 3/22 | 1:46 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 474 | 3/22 | 2:04 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 475 | 3/22 | 2:05 PM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 476 | 3/22 | 2:49 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 477 | 3/22 | 2:54 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 478 | 3/22 | 3:14 PM | 806-373-1864 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 3/22 | 3:23 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 3/22 | 9:04 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 481 | 3/22 | 9:30 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 3/22 | 9:57 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 483 | 3/22 | 10:00 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 3/22 | 10:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 485 | 3/23 | 1:28 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 486 | 3/23 | 2:08 AM | 806-671-6752 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 487 | 3/23 | 2:29 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 488 | 3/23 | 2:58 AM | 806-654-9881 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 489 | 3/23 | 2:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 490 | 3/23 | 3:02 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 491 | 3/23 | 3:02 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 492 | 3/23 | 3:05 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 493 | 3/23 | 3:11 AM | 806-654-9881 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 494 | 3/23 | 3:12 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 495 | 3/23 | 6:03 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 496 | 3/23 | 6:05 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 497 | 3/23 | 6:05 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 498 | 3/23 | 6:06 AM | 806-345-8025 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 499 | 3/23 | 6:06 AM | 806-342-8294 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 500 | 3/23 | 6:59 AM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 501 | 3/23 | 11:21 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 502 | 3/23 | 11:44 AM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 503 | 3/23 | 11:44 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 504 | 3/23 | 11:46 AM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 505 | 3/23 | 11:59 AM | 806-433-3407 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 506 | 3/23 | 12:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 16 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 507 | 3/23 | 2:16 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 508 | 3/23 | 2:26 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 509 | 3/23 | 4:57 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 510 | 3/23 | 5:01 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 511 | 3/23 | 9:51 PM | 806-373-2061 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 512 | 3/23 | 10:07 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/23 | 10:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 514 | 3/23 | 11:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 515 | 3/23 | 11:40 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 516 | 3/23 | 11:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 517 | 3/23 | 11:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 518 | 3/23 | 11:51 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 519 | 3/25 | 1:20 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 520 | 3/25 | 11:09 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 521 | 3/25 | 12:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 522 | 3/25 | 1:50 PM | 806-236-1096 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 523 | 3/25 | 1:53 PM | 806-236-1096 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 524 | 3/25 | 6:01 PM | 806-331-3487 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/25 | 6:02 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 526 | 3/25 | 8:12 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 527 | 3/25 | 8:13 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 528 | 3/25 | 9:02 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 3/25 | 9:03 PM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 530 | 3/26 | 12:38 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 531 | 3/26 | 12:55 AM | 806-236-1096 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 532 | 3/26 | 12:56 AM | 806-236-1096 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 533 | 3/26 | 12:57 AM | 806-236-1096 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 534 | 3/26 | 2:53 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 535 | 3/26 | 4:26 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 536 | 3/26 | 5:46 PM | 806-584-9399 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 537 | 3/26 | 7:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 538 | 3/26 | 7:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 539 | 3/26 | 8:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 540 | 3/26 | 9:33 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 541 | 3/26 | 9:33 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 542 | 3/26 | 9:33 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 3/26 | 9:34 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 3/26 | 9:34 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 545 | 3/26 | 9:34 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 546 | 3/26 | 9:35 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 547 | 3/26 | 9:36 PM | 806-351-1695 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 548 | 3/27 | 12:13 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 549 | 3/27 | 12:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 00963883449 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 17 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 550 | 3/27 | 1:22 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 551 | 3/27 | 1:43 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 552 | 3/27 | 1:44 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 553 | 3/27 | 1:46 AM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 554 | 3/27 | 1:46 AM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 555 | 3/27 | 1:47 AM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 556 | 3/27 | 1:48 AM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 557 | 3/27 | 1:48 AM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 558 | 3/27 | 1:48 AM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 559 | 3/27 | 2:19 AM | 806-236-1096 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 560 | 3/27 | 2:32 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 561 | 3/27 | 3:29 AM | 806-236-1096 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 562 | 3/27 | 7:01 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 563 | 3/27 | 8:24 PM | 806-236-5999 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 564 | 3/28 | 12:53 PM | 806-433-3407 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 565 | 3/28 | 12:53 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 566 | 3/28 | 1:00 PM | 806-236-1096 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 567 | 3/28 | 1:01 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 568 | 3/28 | 1:01 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 569 | 3/28 | 1:25 PM | 806-570-3777 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 570 | 3/28 | 1:25 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 571 | 3/28 | 1:30 PM | 806-236-5999 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 572 | 3/28 | 1:32 PM | 806-236-1096 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 573 | 3/28 | 1:35 PM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 574 | 3/28 | 2:00 PM | 806-433-3407 | amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 575 | 3/28 | 2:02 PM | 806-236-1096 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 576 | 3/28 | 2:05 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 577 | 3/28 | 2:23 PM | 806-236-1096 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 578 | 3/28 | 2:32 PM | 806-433-3407 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 579 | 3/28 | 3:38 PM | 806-351-1695 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 580 | 3/28 | 7:30 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 581 | 3/28 | 7:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 582 | 3/28 | 9:12 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 583 | 3/28 | 9:53 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 584 | 3/28 | 10:22 PM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 585 | 3/28 | 11:14 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 586 | 3/29 | 12:25 AM | 806-671-6752 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 587 | 3/29 | 12:27 AM | 806-236-1096 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 588 | 3/29 | 12:30 AM | 806-681-7904 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 589 | 3/29 | 1:38 AM | 806-236-5999 | amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 590 | 3/29 | 2:16 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 591 | 3/29 | 4:48 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 592 | 3/29 | 4:55 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 00963883449 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 18 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 593 | 3/29 | 8:13 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 594 | 3/29 | 9:20 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 595 | 3/29 | 9:23 AM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/29 | 12:25 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 3/29 | 2:10 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 598 | 3/29 | 2:12 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 599 | 3/29 | 2:13 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 600 | 3/29 | 2:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 601 | 3/29 | 10:20 PM | 806-236-6999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 602 | 3/29 | 10:21 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 603 | 3/29 | 10:22 PM | 806-236-5999 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 604 | 3/29 | 10:22 PM | 806-236-5999 | amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 605 | 3/29 | 10:41 PM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 606 | 3/30 | 12:01 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 607 | 3/30 | 1:11 AM | 806-683-6809 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 608 | 3/30 | 1:48 AM | 806-236-1096 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 609 | 3/30 | 3:00 AM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 610 | 3/30 | 3:02 AM | 806-354-8736 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 611 | 3/30 | 5:42 AM | 806-359-1696 | amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 612 | 3/31 | 9:25 PM | 806-236-5999 | amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 19 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

**PCS Wireless Web Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/13 | 12:33 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 2 | 3/13 | 12:35 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 3 | 3/17 | 6:58 PM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 4 | 3/18 | 12:30 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 5 | 3/18 | 12:37 AM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 6 | 3/18 | 12:41 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 7 | 3/20 | 10:16 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 8 | 3/20 | 10:23 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 9 | 3/20 | 11:20 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 10 | 3/20 | 3:55 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 11 | 3/20 | 3:58 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 12 | 3/20 | 4:01 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 13 | 3/20 | 8:08 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 14 | 3/20 | 8:17 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 15 | 3/20 | 8:57 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 16 | 3/22 | 8:41 PM | Browser | Lubbock | | 15.0 | included | 0.00 | 0.00 |
| 17 | 3/22 | 8:59 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 18 | 3/22 | 9:09 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 19 | 3/23 | 2:36 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 20 | 3/23 | 2:37 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 21 | 3/23 | 2:41 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 22 | 3/23 | 2:41 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 23 | 3/23 | 2:44 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 24 | 3/23 | 2:55 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 25 | 3/23 | 3:01 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JASON MYERS | 0096388344-9 | Mar. 13 - Apr. 12 | Apr. 13, 2003 | 20 of 21 |

Individual Charges for JASON MYERS (continued)
806-236-5999

PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 3/23 | 6:07 AM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 27 | 3/23 | 6:11 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 28 | 3/23 | 8:27 AM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 29 | 3/23 | 2:16 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 30 | 3/23 | 2:30 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 31 | 3/23 | 3:43 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 32 | 3/23 | 5:40 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 33 | 3/23 | 10:07 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 34 | 3/23 | 10:17 PM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 35 | 3/23 | 10:23 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 36 | 3/23 | 11:45 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 37 | 3/23 | 11:45 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 38 | 3/23 | 11:47 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 39 | 3/24 | 11:04 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 40 | 3/24 | 11:04 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/24 | 11:06 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 42 | 3/25 | 2:01 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 43 | 3/25 | 2:03 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/25 | 10:35 AM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 45 | 3/25 | 10:42 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 46 | 3/25 | 11:52 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 47 | 3/25 | 12:01 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 48 | 3/25 | 12:15 PM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 49 | 3/25 | 12:29 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 50 | 3/25 | 1:42 PM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 51 | 3/25 | 3:29 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 52 | 3/25 | 7:19 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 53 | 3/25 | 8:04 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 54 | 3/25 | 8:07 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 55 | 3/25 | 9:21 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 56 | 3/26 | 4:12 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 57 | 3/26 | 5:06 AM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 58 | 3/26 | 9:26 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 59 | 3/27 | 2:48 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 60 | 3/27 | 2:51 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/27 | 2:51 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 62 | 3/27 | 3:01 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 63 | 3/28 | 2:46 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 64 | 3/28 | 2:49 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 65 | 3/28 | 11:18 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 66 | 3/29 | 9:21 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736<br>Ph. No. 888/705-5502 | SPRINT PCS | INSTANTER |

**INSTRUCTIONS**

**Please bring the following item(s):** **You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, Amarillo, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide this office with copies of any and all records on owner/holder subscriber information, as well as toll information and air time, incoming and outgoing calls, etc., for the month of March 2003 on the following Sprint Wireless telephone numbers: 1.) 806/236-5999; 2.) 806/236-8952; 3.) 806/231-0390; 4.) 806/433-3100; and 5.) 806/584-9000,**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By [signature], Deputy

***FAILURE TO APPEAR*** *when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of February 2004, at ______ o'clock and executed on this _____ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ____________________ at ____________________ in ____________________ Texas, AND not executed as to the witness for the following reason:

________________________________________

________________________________________

____________________ Sheriff
____________________ County, Texas
____________________ Deputy
____________________ Investigator

02/10/2004 04:32PM

m Options Windows Help

Customer/Account search

View/Change account – MORGAN SPRUELL : 0128210756

View access information – subscription 0128210757:0128210756

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status | Port indicator |
|---|---|---|---|---|---|
| (806)584-9000 | 000008065849000 | 03/05/2003 | 08/29/2003 | DISABLED | |

Hotline | Restore service | Change access number... | NPA split... | Cancel port-in

Remove hotline | Suspend service | Restore access number... | Change MSID...

Equipment

Hex   Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| 3F535E15 | REC SAMSNG A460 S | PCS & CELLULAR - W | CDMA & AMPS | 03/27/2003 | 08/29/2003 |
| 3F535E47 | REC SAMSNG A460 S | PCS & CELLULAR - W | CDMA & AMPS | 03/24/2003 | 03/27/2003 |
| 459E85C1 | KYOCERA 2345 KIT R | PCS & CELLULAR - W | CDMA & AMPS | 03/05/2003 | 03/13/2003 |

View/Change equipment... | Change of equipment...

Disable authentication | Program handset | Done

Payment | View/Change cycle...

Account functions | Notes...

Subscription functions | Done

Feb. 16, 2004

m Options Windows Help

**ustomer/Account search**

**View/Change account - MORGAN SPRUELL : 0128210756**

| | | | |
|---|---|---|---|
| Account: | 0128210756 | Establishment date: | 03/05/2003 |
| Primary CSA: | NMXAMA806 | Account type: | B BUSINESS |
| Status: | WRITE OFF | Subscription type: | A CONSUMER |
| Account attributes: | | Account threshold status: | ENABLED |

ustomer information

Customer: MORGAN SPRUELL

Mailing / Taxing

405 EAST MAGNOLIA ST
MIDLAND, TX 79705-0000

Address assignment...

HOME (000) 000-0000

View/Change customer...

Financial information

| | |
|---|---|
| Balance: | Current bal : $0.00 |
| Credit class: | ED_$125 DEP,1 LINE,$125 ASL |
| Refund method: | BILL CREDIT |
| Payment method: | |
| Balance limit: | $125.00 |

Current unbilled minutes:

Current unbilled usage amount: Calculate

Make inquiry / Make adjustment

Payment / View/Change cycle...

Account functions / Notes...

Subscription functions / Done

Feb. 16, 2004

:m Options Windows Help

:ustomer/Account search

View/Change account - MORGAN SPRUELL : 0128210756

View/Change customer

Customer: MORGAN SPRUELL
405 EAST MAGNOLIA ST
MIDLAND, TX 79705-0000

HOME (000) 000-0000

SOCIAL SEC

HOME (000) 1

View/Chan

date: 03/05/2003

B BUSINESS

ype: A CONSUMER

hold status: ENABLED

mation

Current bal : $0.00

ED_$125 DEP,1 LINE,$125 ASL

EDIT

125.00

unt

Calculate

Make adjustment

View/Change cycle...

Notes...

Done

**View/Change customer identification**

Customer: MORGAN SPRUELL

ID type: SOCIAL SECURITY NUMBER

Soc. sec. no.: 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

Driver's license no.: 15254950

Driver's license st.: TEXAS

Birth date: 07/24/1963

Tax ID:

Dunn & Bradstreet no.:

OK

Cancel

Feb. 16, 2004

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Feb. 7 - Mar. 6 | Mar. 7, 2003 | 4 of 5 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Other Charges

| Description | Charges |
|---|---|
| Activation Fee | 34.99 |
| | $34.99 |

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $14.43 |

| Total Individual Charges for MORGAN SPRUELL | $94.81 |
|---|---|

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/5 | 7:34 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2 | 3/5 | 8:34 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 3 | 3/5 | 9:19 PM | 480-464-7795 | Mesa, AZ | | 2.0 | included | 0.00 | 0.00 |
| 4 | 3/5 | 9:22 PM | 480-464-7795 | Mesa, AZ | | 12.0 | included | 0.00 | 0.00 |
| 5 | 3/5 | 9:37 PM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 6 | 3/5 | 10:01 PM | 806-433-7965 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 3/5 | 10:05 PM | 800-848-2687 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 8 | 3/5 | 10:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 9 | 3/5 | 11:08 PM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 10 | 3/5 | 11:17 PM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 11 | 3/5 | 11:47 PM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 3/5 | 11:52 PM | 888-827-4223 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 13 | 3/6 | 12:26 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/6 | 8:03 AM | 806-584-9000 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 15 | 3/6 | 9:25 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/6 | 9:34 AM | 806-433-7795 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 17 | 3/6 | 9:38 AM | 806-433-7965 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 18 | 3/6 | 9:42 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 19 | 3/6 | 9:46 AM | 806-376-1056 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 20 | 3/6 | 9:49 AM | 806-376-1056 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 21 | 3/6 | 11:25 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 22 | 3/6 | 11:31 AM | 806-372-1255 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 23 | 3/6 | 12:12 PM | 806-351-7200 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 24 | 3/6 | 12:15 PM | 806-351-7200 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Feb. 7 - Mar. 6 | Mar. 7, 2003 | 5 of 5 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 3/6 | 12:16 PM | 806-351-7200 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 3/6 | 12:18 PM | 806-351-7200 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 27 | 3/6 | 12:21 PM | 806-351-7200 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 28 | 3/6 | 12:28 PM | 806-373-3398 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 29 | 3/6 | 12:45 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 30 | 3/6 | 12:47 PM | 806-373-1864 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 31 | 3/6 | 12:50 PM | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 32 | 3/6 | 2:02 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 33 | 3/6 | 2:25 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 34 | 3/6 | 2:30 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 35 | 3/6 | 2:36 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 36 | 3/6 | 3:09 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 37 | 3/6 | 3:53 PM | 806-381-1000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/6 | 3:55 PM | 806-354-7728 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 39 | 3/6 | 3:58 PM | 806-359-2886 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 40 | 3/6 | 4:32 PM | 806-359-2886 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/6 | 4:34 PM | 915-570-9565 | Midland, TX | | 1.0 | included | 0.00 | 0.00 |
| 42 | 3/6 | 6:06 PM | 480-464-7795 | Mesa, AZ | | 13.0 | included | 0.00 | 0.00 |
| 43 | 3/6 | 9:02 PM | 806-433-3100 | Amarillo, TX | PCS to PCS | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/6 | 9:05 PM | 806-433-3100 | Amarillo, TX | PCS to PCS | 1.0 | included | 0.00 | 0.00 |
| 45 | 3/6 | 9:08 PM | 806-433-0018 | Amarillo, TX | PCS to PCS | 1.0 | included | 0.00 | 0.00 |
| 46 | 3/6 | 9:48 PM | 806-236-5999 | Amarillo, TX | PCS to PCS | 4.0 | included | 0.00 | 0.00 |
| 47 | 3/6 | 9:51 PM | 806-457-1738 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 48 | 3/6 | 10:08 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 49 | 3/6 | 10:36 PM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $0.00 | $0.00 |

### PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/6 | 1:16 PM | Browser | Lubbock | | 1.0 | 0.39 | 0.00 | 0.39 |
| | Total | | | | | | $0.39 | $0.00 | $0.39 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 4 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Monthly Service Charges

| Description | Charges |
|---|---|
| | $210.73 |

### Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Directory Assistance Charges | | 30.00 |
| PCS Wireless Web Charges for Extra Minutes Used | 69.0 Minutes | 26.91 |
| | | $56.91 |

### Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| Sprint PCS Service Credit | -5.29 |
| Balance Adjustment on Mar. 23, 2003 | -34.99 |
| Total Tax Adjustments | -4.73 |
| | -$45.01 |

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $51.69 |

| Total Individual Charges for MORGAN SPRUELL | $274.32 |
|---|---|

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/7 | 12:44 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2 | 3/7 | 12:57 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 3 | 3/7 | 12:57 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 4 | 3/7 | 1:04 AM | 806-674-0756 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/7 | 1:05 AM | 806-674-0756 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 6 | 3/7 | 1:07 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 7 | 3/7 | 1:20 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 5 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 3/7 | 1:49 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/7 | 2:27 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 10 | 3/7 | 2:53 AM | 806-236-5999 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 11 | 3/7 | 3:02 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 3/7 | 3:41 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 13 | 3/7 | 3:46 AM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/7 | 4:01 AM | 806-847-7006 | Bean, TX | | 4.0 | included | 0.00 | 0.00 |
| 15 | 3/7 | 4:16 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/7 | 4:22 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 17 | 3/7 | 4:25 AM | 806-433-7965 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 18 | 3/7 | 5:52 AM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 19 | 3/7 | 5:55 AM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 20 | 3/7 | 6:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 21 | 3/7 | 7:16 AM | 806-236-5999 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 22 | 3/7 | 9:05 AM | 806-236-5999 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 23 | 3/7 | 10:03 AM | 806-236-8952 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 24 | 3/7 | 10:18 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 25 | 3/7 | 11:02 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 26 | 3/7 | 11:56 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 27 | 3/7 | 1:52 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 28 | 3/7 | 2:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 29 | 3/7 | 2:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 30 | 3/7 | 2:59 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 31 | 3/7 | 3:21 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 32 | 3/7 | 6:14 PM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 33 | 3/7 | 7:27 PM | 806-371-7134 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 34 | 3/7 | 7:55 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 35 | 3/7 | 9:13 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 36 | 3/7 | 9:18 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 37 | 3/7 | 9:20 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/7 | 10:25 PM | 806-371-7134 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 39 | 3/7 | 10:26 PM | 806-371-7134 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 40 | 3/7 | 10:30 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/7 | 10:33 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 42 | 3/7 | 10:38 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 43 | 3/7 | 10:43 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/7 | 10:52 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 45 | 3/7 | 10:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 46 | 3/7 | 11:01 PM | 480-464-7795 | Mesa, AZ | | 27.0 | included | 0.00 | 0.00 |
| 47 | 3/8 | 12:27 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 48 | 3/8 | 12:28 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 49 | 3/8 | 1:24 AM | 800-741-3030 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 50 | 3/8 | 2:23 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 6 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 3/8 | 3:07 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 52 | 3/8 | 3:44 A M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 53 | 3/8 | 3:50 A M | 806-373-2061 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 54 | 3/8 | 4:21 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 55 | 3/8 | 4:32 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 56 | 3/8 | 4:40 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 57 | 3/8 | 4:55 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 3/8 | 8:51 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 59 | 3/8 | 10:06 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 60 | 3/8 | 10:17 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/8 | 12:11 P M | 602-418-6838 | Phoenix, AZ | | 7.0 | included | 0.00 | 0.00 |
| 62 | 3/8 | 1:16 P M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 63 | 3/8 | 1:17 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 64 | 3/8 | 3:46 P M | 800-741-3030 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 65 | 3/8 | 4:24 P M | 480-464-7795 | Mesa, AZ | | 45.0 | included | 0.00 | 0.00 |
| 66 | 3/8 | 6:56 P M | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 67 | 3/8 | 7:08 P M | *4 | *4 | | 3.0 | included | 0.00 | 0.00 |
| 68 | 3/8 | 7:40 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 69 | 3/8 | 10:28 P M | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 70 | 3/8 | 10:41 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 71 | 3/8 | 11:14 P M | 806-433-7965 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 3/8 | 11:15 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/9 | 12:11 A M | 806-584-9000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 74 | 3/9 | 2:35 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 75 | 3/9 | 2:36 A M | 877-855-4733 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 76 | 3/9 | 12:04 P M | 806-373-3398 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 77 | 3/9 | 12:10 P M | 480-464-7795 | Mesa, AZ | | 2.0 | included | 0.00 | 0.00 |
| 78 | 3/9 | 12:15 P M | 480-464-7795 | Mesa, AZ | | 22.0 | included | 0.00 | 0.00 |
| 79 | 3/9 | 1:00 P M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 80 | 3/9 | 1:13 P M | 480-464-7795 | Mesa, AZ | | 3.0 | included | 0.00 | 0.00 |
| 81 | 3/9 | 1:34 P M | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 82 | 3/9 | 5:52 P M | 219-690-1205 | Lowell, IN | | 1.0 | included | 0.00 | 0.00 |
| 83 | 3/9 | 5:54 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/9 | 7:02 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/9 | 7:14 P M | 806-372-3804 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 86 | 3/9 | 7:15 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 87 | 3/9 | 7:29 P M | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 88 | 3/9 | 8:10 P M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 89 | 3/9 | 8:14 P M | 806-372-3804 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 90 | 3/9 | 8:19 P M | 806-373-3600 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 91 | 3/9 | 8:31 P M | 480-464-7795 | Mesa, AZ | | 4.0 | included | 0.00 | 0.00 |
| 92 | 3/9 | 8:36 P M | 806-373-3398 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 93 | 3/9 | 9:33 P M | 480-464-7795 | Mesa, AZ | | 19.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 7 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 94 | 3/9 | 10:53 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 95 | 3/9 | 10:54 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 96 | 3/9 | 10:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 97 | 3/9 | 11:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 98 | 3/9 | 11:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 99 | 3/9 | 11:18 PM | 915-570-9565 | Midland, TX | | 15.0 | included | 0.00 | 0.00 |
| 100 | 3/10 | 12:16 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 101 | 3/10 | 4:00 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 102 | 3/10 | 7:49 AM | 806-374-9964 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 103 | 3/10 | 7:57 AM | 806-374-9964 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 104 | 3/10 | 10:51 AM | 806-374-9964 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 105 | 3/10 | 11:05 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/10 | 11:14 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 107 | 3/10 | 11:18 AM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/10 | 11:42 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 109 | 3/10 | 11:43 AM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 110 | 3/10 | 11:47 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 111 | 3/10 | 11:48 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/10 | 11:49 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 113 | 3/10 | 11:51 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 114 | 3/10 | 11:53 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 115 | 3/10 | 11:59 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 116 | 3/10 | 12:04 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 117 | 3/10 | 12:07 PM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 118 | 3/10 | 12:08 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 119 | 3/10 | 1:00 PM | 800-232-7020 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 120 | 3/10 | 1:04 PM | 219-690-1205 | Lowell, IN | | 1.0 | included | 0.00 | 0.00 |
| 121 | 3/10 | 1:06 PM | 800-238-1786 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 122 | 3/10 | 1:47 PM | 219-690-1205 | Lowell, IN | | 1.0 | included | 0.00 | 0.00 |
| 123 | 3/10 | 2:44 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 124 | 3/10 | 2:45 PM | 1411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 125 | 3/10 | 2:46 PM | 806-669-8013 | Pampa, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 126 | 3/10 | 2:47 PM | 806-669-8007 | Pampa, TX | | 1.0 | included | 0.00 | 0.00 |
| 127 | 3/10 | 2:49 PM | 806-665-5753 | Pampa, TX | | 2.0 | included | 0.00 | 0.00 |
| 128 | 3/10 | 2:52 PM | 602-470-1207 | Phoenix, AZ | | 4.0 | included | 0.00 | 0.00 |
| 129 | 3/10 | 3:41 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 130 | 3/10 | 3:42 PM | 800-232-7020 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 131 | 3/10 | 4:09 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 132 | 3/10 | 4:31 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 133 | 3/10 | 4:36 PM | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 134 | 3/10 | 5:12 PM | 806-358-4801 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 135 | 3/10 | 5:13 PM | 806-358-4801 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 136 | 3/10 | 5:14 PM | 806-358-4801 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 8 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 137 | 3/10 | 5:17 PM | 806-358-4801 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 138 | 3/10 | 5:45 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 139 | 3/10 | 5:53 PM | 806-383-2921 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 140 | 3/10 | 5:57 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 141 | 3/10 | 5:58 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 142 | 3/10 | 6:15 PM | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 143 | 3/10 | 6:32 PM | 806-342-3030 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 144 | 3/10 | 6:35 PM | 806-342-3030 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 145 | 3/10 | 6:47 PM | 219-690-1205 | Lowell, IN | | 6.0 | included | 0.00 | 0.00 |
| 146 | 3/10 | 6:57 PM | 480-464-7795 | Mesa, AZ | | 4.0 | included | 0.00 | 0.00 |
| 147 | 3/10 | 7:02 PM | *4 | *4 | | 3.0 | included | 0.00 | 0.00 |
| 148 | 3/10 | 7:05 PM | *5 | *5 | | 1.0 | included | 0.00 | 0.00 |
| 149 | 3/10 | 7:13 PM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 150 | 3/10 | 7:20 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 151 | 3/10 | 8:33 PM | 806-433-3100 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 152 | 3/10 | 8:37 PM | Incoming | | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 153 | 3/10 | 9:45 PM | 806-467-9127 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 154 | 3/10 | 10:01 PM | 806-467-9127 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 155 | 3/10 | 10:50 PM | 806-674-0756 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 156 | 3/10 | 11:07 PM | 806-467-9127 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 157 | 3/10 | 11:08 PM | 806-374-3309 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 158 | 3/10 | 11:12 PM | 806-433-3100 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 159 | 3/10 | 11:17 PM | 806-467-9127 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 160 | 3/10 | 11:20 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 161 | 3/10 | 11:27 PM | Incoming | | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 162 | 3/10 | 11:39 PM | 806-433-3100 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 163 | 3/10 | 11:53 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 164 | 3/10 | 11:58 PM | 806-433-0018 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 165 | 3/11 | 12:20 AM | 806-680-6245 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 166 | 3/11 | 12:39 AM | Incoming | | [PCS] | 20.0 | included | 0.00 | 0.00 |
| 167 | 3/11 | 1:22 AM | 806-433-3100 | Amarillo, TX | [PCS] | 12.0 | included | 0.00 | 0.00 |
| 168 | 3/11 | 2:27 AM | Incoming | | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 169 | 3/11 | 2:56 AM | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 170 | 3/11 | 3:21 AM | 806-433-3100 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 171 | 3/11 | 5:03 AM | 806-433-3100 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 172 | 3/11 | 5:03 AM | 806-433-3100 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 173 | 3/11 | 7:07 AM | 806-376-9993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 174 | 3/11 | 7:07 AM | 806-376-9993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 175 | 3/11 | 8:29 AM | 806-433-0018 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 176 | 3/11 | 8:31 AM | 806-433-0018 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/11 | 11:33 PM | 806-383-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 178 | 3/11 | 11:47 PM | 806-683-0575 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 179 | 3/12 | 12:09 AM | 806-467-9127 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 9 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 180 | 3/12 | 6:35 PM | 806-584-9000 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 181 | 3/12 | 6:41 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/12 | 6:43 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 183 | 3/12 | 6:51 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 184 | 3/12 | 7:23 PM | *4 | *4 | | 3.0 | included | 0.00 | 0.00 |
| 185 | 3/12 | 8:08 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 186 | 3/12 | 8:10 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 187 | 3/12 | 8:18 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 188 | 3/12 | 8:32 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 189 | 3/12 | 9:52 PM | 915-570-9565 | Midland, TX | | 1.0 | included | 0.00 | 0.00 |
| 190 | 3/12 | 9:54 PM | 806-373-3398 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 191 | 3/12 | 10:02 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 192 | 3/12 | 10:25 PM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/12 | 11:41 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 194 | 3/12 | 11:54 PM | 915-570-9565 | Midland, TX | | 12.0 | included | 0.00 | 0.00 |
| 195 | 3/13 | 2:42 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 196 | 3/13 | 2:44 AM | 00 | Operator | | 1.0 | included | 0.00 | 0.00 |
| 197 | 3/13 | 2:45 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 198 | 3/13 | 2:45 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 199 | 3/13 | 2:46 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 200 | 3/13 | 2:48 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 201 | 3/13 | 3:00 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 202 | 3/13 | 3:07 AM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 203 | 3/13 | 3:18 AM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 204 | 3/13 | 3:23 AM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 205 | 3/13 | 3:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 206 | 3/13 | 3:48 AM | 806-457-1738 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 207 | 3/13 | 3:49 AM | 806-373-2861 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 208 | 3/13 | 3:52 AM | 806-373-6021 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 209 | 3/13 | 3:52 AM | 806-373-2061 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 210 | 3/13 | 3:58 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 211 | 3/13 | 4:03 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 212 | 3/13 | 12:54 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 213 | 3/13 | 1:21 PM | 800-238-1786 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 214 | 3/13 | 2:09 PM | 480-464-7795 | Mesa, AZ | | 2.0 | included | 0.00 | 0.00 |
| 215 | 3/13 | 3:51 PM | 806-355-5068 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 216 | 3/13 | 4:12 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 217 | 3/13 | 5:31 PM | 806-535-5150 | Lubbock, TX | (PCS to PCS) | 2.0 | included | 0.00 | 0.00 |
| 218 | 3/13 | 5:36 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 219 | 3/13 | 7:19 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 220 | 3/13 | 7:21 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 221 | 3/13 | 7:21 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 222 | 3/13 | 9:01 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 10 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 223 | 3/13 | 9:43 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 224 | 3/13 | 9:44 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 225 | 3/13 | 9:45 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 226 | 3/13 | 10:16 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 227 | 3/13 | 10:50 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 228 | 3/13 | 10:51 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 229 | 3/13 | 11:03 PM | Incoming | | PCS to PCS | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/13 | 11:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 231 | 3/14 | 8:08 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 232 | 3/14 | 8:10 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/14 | 11:19 AM | 806-354-1000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 234 | 3/14 | 11:25 AM | 806-354-1000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 235 | 3/14 | 11:29 AM | 806-351-7200 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 236 | 3/14 | 12:41 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 237 | 3/14 | 1:12 PM | 806-354-1000 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 238 | 3/14 | 1:19 PM | 806-352-1456 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 239 | 3/14 | 1:54 PM | 800-269-0271 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 240 | 3/14 | 1:56 PM | 800-447-8477 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 241 | 3/14 | 2:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 242 | 3/14 | 2:39 PM | 480-464-7795 | Mesa, AZ | | 6.0 | included | 0.00 | 0.00 |
| 243 | 3/14 | 5:05 PM | 806-371-7134 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 244 | 3/14 | 5:16 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 245 | 3/14 | 6:50 PM | 915-490-3884 | El Paso, TX | | 2.0 | included | 0.00 | 0.00 |
| 246 | 3/14 | 7:09 PM | 866-770-6690 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 247 | 3/14 | 7:25 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 248 | 3/14 | 7:27 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 249 | 3/14 | 7:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 250 | 3/14 | 7:41 PM | 806-371-7134 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 251 | 3/14 | 8:08 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 252 | 3/14 | 8:23 PM | 1411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 253 | 3/14 | 8:23 PM | 806-355-9999 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 254 | 3/14 | 8:25 PM | 806-355-9999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 255 | 3/14 | 8:26 PM | 806-355-0788 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 256 | 3/14 | 8:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 257 | 3/14 | 8:38 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 258 | 3/14 | 8:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 259 | 3/14 | 8:45 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 260 | 3/14 | 8:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 261 | 3/14 | 9:21 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 262 | 3/14 | 9:28 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 263 | 3/14 | 9:36 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 264 | 3/14 | 9:37 PM | 480-464-7795 | Mesa, AZ | | 8.0 | included | 0.00 | 0.00 |
| 265 | 3/14 | 10:59 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 11 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 266 | 3/14 | 11:09 PM | *4 | *4 | | 1.0 | Included | 0.00 | 0.00 |
| 267 | 3/14 | 11:26 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 3/15 | 12:16 AM | 806-373-2061 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 269 | 3/15 | 12:17 AM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 3/15 | 12:18 AM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 271 | 3/15 | 10:05 AM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 272 | 3/15 | 10:16 AM | 806-372-2611 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 273 | 3/15 | 11:30 AM | 480-464-7795 | Mesa, AZ | | 11.0 | Included | 0.00 | 0.00 |
| 274 | 3/15 | 2:23 PM | 806-622-2755 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 275 | 3/15 | 3:08 PM | 806-622-2755 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 276 | 3/15 | 3:17 PM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 277 | 3/15 | 3:32 PM | 806-622-2755 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 278 | 3/15 | 3:35 PM | 480-464-7795 | Mesa, AZ | | 63.0 | Included | 0.00 | 0.00 |
| 279 | 3/15 | 4:56 PM | 806-622-2755 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 280 | 3/15 | 7:11 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 281 | 3/15 | 8:15 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 282 | 3/15 | 8:15 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 283 | 3/15 | 8:20 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 284 | 3/15 | 8:20 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 285 | 3/15 | 8:54 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 286 | 3/15 | 9:06 PM | 480-464-7795 | Mesa, AZ | | 5.0 | Included | 0.00 | 0.00 |
| 287 | 3/15 | 9:11 PM | 806-372-2611 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 288 | 3/15 | 9:13 PM | 806-373-3398 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 289 | 3/15 | 9:36 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 290 | 3/15 | 9:55 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 291 | 3/15 | 10:06 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 292 | 3/15 | 10:08 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 293 | 3/15 | 10:10 PM | 806-236-5999 | Amarillo, TX | ■■ | 2.0 | Included | 0.00 | 0.00 |
| 294 | 3/15 | 10:13 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 295 | 3/15 | 10:15 PM | 806-467-9127 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 296 | 3/15 | 10:18 PM | 480-464-7795 | Mesa, AZ | | 3.0 | Included | 0.00 | 0.00 |
| 297 | 3/15 | 10:22 PM | 806-433-3100 | Amarillo, TX | ■■ | 1.0 | Included | 0.00 | 0.00 |
| 298 | 3/15 | 10:26 PM | 806-433-7961 | Amarillo, TX | ■■ | 2.0 | Included | 0.00 | 0.00 |
| 299 | 3/15 | 10:28 PM | 806-467-9127 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 300 | 3/15 | 10:34 PM | Incoming | | ■■ | 3.0 | Included | 0.00 | 0.00 |
| 301 | 3/15 | 10:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 302 | 3/15 | 11:31 PM | 806-467-9127 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 303 | 3/15 | 11:33 PM | 806-433-7961 | Amarillo, TX | ■■ | 1.0 | Included | 0.00 | 0.00 |
| 304 | 3/15 | 11:40 PM | 806-467-9127 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 305 | 3/15 | 11:46 PM | 806-467-9127 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 306 | 3/15 | 11:53 PM | Incoming | | ■■ | 1.0 | Included | 0.00 | 0.00 |
| 307 | 3/15 | 11:55 PM | 806-236-2529 | Amarillo, TX | ■■ | 2.0 | Included | 0.00 | 0.00 |
| 308 | 3/16 | 12:02 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

■■ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 12 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 3/16 | 12:10 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 310 | 3/16 | 12:23 AM | 806-433-3100 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 311 | 3/16 | 12:35 AM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 312 | 3/16 | 12:51 AM | 806-467-9127 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 313 | 3/16 | 12:58 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 314 | 3/16 | 1:04 AM | 806-674-0756 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 315 | 3/16 | 1:06 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 316 | 3/16 | 1:08 AM | 806-354-1490 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 317 | 3/16 | 1:09 AM | 806-354-1000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 318 | 3/16 | 1:45 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 319 | 3/16 | 3:12 AM | 806-433-3100 | Amarillo, TX | ▮▮ | 13.0 | included | 0.00 | 0.00 |
| 320 | 3/16 | 4:21 AM | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 321 | 3/16 | 4:22 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 322 | 3/16 | 5:52 AM | 806-353-4891 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 323 | 3/16 | 12:14 PM | 806-674-0756 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 324 | 3/16 | 12:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 325 | 3/16 | 12:37 PM | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 326 | 3/16 | 1:16 PM | 806-378-9428 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 327 | 3/16 | 1:22 PM | 806-378-9428 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 328 | 3/16 | 1:26 PM | 806-355-1119 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 329 | 3/16 | 1:28 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 330 | 3/16 | 1:29 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 331 | 3/16 | 1:34 PM | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 332 | 3/16 | 1:51 PM | 806-467-9127 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 333 | 3/16 | 2:20 PM | 806-373-1864 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 334 | 3/16 | 2:28 PM | 806-674-0756 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 335 | 3/16 | 2:46 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 336 | 3/16 | 2:49 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 337 | 3/16 | 3:53 PM | 806-342-3276 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 338 | 3/16 | 3:56 PM | 806-353-4891 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 339 | 3/16 | 3:57 PM | 806-654-9881 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 340 | 3/16 | 4:06 PM | Incoming | | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 341 | 3/16 | 4:21 PM | 806-342-3276 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 342 | 3/16 | 4:33 PM | 806-373-0430 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 343 | 3/16 | 5:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 344 | 3/16 | 5:25 PM | 806-654-9881 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 345 | 3/16 | 5:47 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 346 | 3/16 | 5:51 PM | 806-342-3276 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/16 | 6:03 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 12.0 | included | 0.00 | 0.00 |
| 348 | 3/16 | 6:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 349 | 3/16 | 6:29 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 350 | 3/16 | 7:36 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 351 | 3/16 | 7:38 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 14.0 | included | 0.00 | 0.00 |

▮▮ =PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 13 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 352 | 3/16 | 8:14 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 353 | 3/16 | 8:24 PM | 806-654-9881 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 354 | 3/16 | 8:39 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 355 | 3/16 | 9:34 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 356 | 3/16 | 9:43 PM | 806-353-4891 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 357 | 3/16 | 9:49 PM | 806-654-9881 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 358 | 3/16 | 10:10 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 359 | 3/16 | 10:12 PM | 806-353-4891 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 360 | 3/16 | 10:26 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 361 | 3/16 | 11:02 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 362 | 3/16 | 11:07 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 363 | 3/16 | 11:18 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 364 | 3/16 | 11:45 PM | 806-236-5999 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 365 | 3/16 | 11:48 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 366 | 3/17 | 12:11 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 367 | 3/17 | 3:01 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 368 | 3/17 | 3:42 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 369 | 3/17 | 4:02 AM | 806-376-9993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 370 | 3/17 | 4:15 AM | Incoming | | | 27.0 | included | 0.00 | 0.00 |
| 371 | 3/17 | 5:49 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 372 | 3/17 | 6:25 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 373 | 3/17 | 7:31 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 374 | 3/17 | 8:04 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 375 | 3/17 | 8:08 AM | 806-584-9000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 376 | 3/17 | 8:18 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 377 | 3/17 | 8:39 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 378 | 3/17 | 9:01 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 379 | 3/17 | 9:03 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 380 | 3/17 | 9:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 381 | 3/17 | 9:29 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 382 | 3/17 | 9:42 AM | 806-433-7981 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 3/17 | 9:47 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 384 | 3/17 | 9:48 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 385 | 3/17 | 9:50 AM | 806-433-3100 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 386 | 3/17 | 9:58 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 387 | 3/17 | 10:00 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 388 | 3/17 | 11:37 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 389 | 3/17 | 11:45 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 390 | 3/17 | 11:49 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 391 | 3/17 | 12:41 PM | 806-654-9881 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 392 | 3/17 | 1:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 393 | 3/17 | 1:12 PM | 806-433-3100 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 394 | 3/17 | 1:35 PM | 806-383-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 14 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 395 | 3/17 | 1:36 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 396 | 3/17 | 1:37 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 397 | 3/17 | 1:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 398 | 3/17 | 2:00 PM | 806-236-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 399 | 3/17 | 2:01 PM | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 400 | 3/17 | 2:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 401 | 3/17 | 2:39 PM | 806-359-3811 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 402 | 3/17 | 2:40 PM | 806-236-5999 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 403 | 3/17 | 2:42 PM | 806-654-9881 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 404 | 3/17 | 2:52 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 3/17 | 2:54 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 3/17 | 2:56 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/17 | 2:57 PM | 806-236-5999 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 408 | 3/17 | 2:58 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 409 | 3/17 | 2:59 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 410 | 3/17 | 3:00 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 3/17 | 3:03 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 412 | 3/17 | 3:24 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 413 | 3/17 | 3:32 PM | 480-464-7795 | Mesa, AZ | | 7.0 | included | 0.00 | 0.00 |
| 414 | 3/17 | 4:14 PM | 806-355-5661 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 415 | 3/17 | 5:19 PM | 806-355-5661 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 416 | 3/17 | 5:31 PM | 806-355-5661 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 417 | 3/17 | 5:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 418 | 3/17 | 6:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 419 | 3/17 | 6:12 PM | 915-520-8476 | Midland, TX | | 11.0 | included | 0.00 | 0.00 |
| 420 | 3/17 | 7:15 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 421 | 3/17 | 7:21 PM | 1411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 422 | 3/17 | 7:22 PM | 806-353-4022 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 423 | 3/17 | 7:23 PM | 1411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 424 | 3/17 | 7:24 PM | 806-358-1111 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 425 | 3/17 | 7:25 PM | 806-358-1111 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 426 | 3/17 | 7:25 PM | 480-464-7795 | Mesa, AZ | | 6.0 | included | 0.00 | 0.00 |
| 427 | 3/17 | 8:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 428 | 3/17 | 9:51 PM | 806-373-3398 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 429 | 3/17 | 9:55 PM | 480-464-7795 | Mesa, AZ | | 9.0 | included | 0.00 | 0.00 |
| 430 | 3/17 | 10:23 PM | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 431 | 3/17 | 10:49 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 3/17 | 10:56 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 433 | 3/18 | 12:05 AM | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 434 | 3/18 | 12:44 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 435 | 3/18 | 1:36 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 436 | 3/18 | 9:31 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 437 | 3/18 | 11:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 15 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 438 | 3/18 | 11:15 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 439 | 3/18 | 11:24 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 440 | 3/18 | 11:47 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 441 | 3/18 | 11:56 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 442 | 3/18 | 12:03 PM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 443 | 3/18 | 12:07 PM | 806-212-2000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 444 | 3/18 | 12:09 PM | 806-212-2000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 445 | 3/18 | 12:13 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 446 | 3/18 | 12:25 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 447 | 3/18 | 12:27 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 448 | 3/18 | 1:02 PM | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 449 | 3/18 | 1:15 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 450 | 3/18 | 1:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 451 | 3/18 | 2:17 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 452 | 3/18 | 2:18 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 453 | 3/18 | 2:22 PM | 800-479-9188 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 454 | 3/18 | 2:23 PM | 800-479-9188 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 455 | 3/18 | 2:40 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 456 | 3/18 | 2:42 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 457 | 3/18 | 2:44 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 458 | 3/18 | 2:45 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 459 | 3/18 | 3:30 PM | 806-355-5661 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 460 | 3/18 | 3:47 PM | 806-355-8236 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 461 | 3/18 | 3:51 PM | 800-804-7151 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 462 | 3/18 | 6:51 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 463 | 3/18 | 7:04 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 464 | 3/18 | 8:36 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 465 | 3/18 | 8:37 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 466 | 3/18 | 10:41 PM | 480-464-7795 | Mesa, AZ | | 13.0 | included | 0.00 | 0.00 |
| 467 | 3/18 | 10:49 PM | Incoming | | ▮▮ CW | 1.0 | included | 0.00 | 0.00 |
| 468 | 3/18 | 10:49 PM | Incoming | | ▮▮ CW | 1.0 | included | 0.00 | 0.00 |
| 469 | 3/18 | 11:02 PM | 936-646-6199 | Onalaska, TX | | 1.0 | included | 0.00 | 0.00 |
| 470 | 3/18 | 11:04 PM | 936-646-6199 | Onalaska, TX | | 1.0 | included | 0.00 | 0.00 |
| 471 | 3/18 | 11:05 PM | 936-646-6199 | Onalaska, TX | | 1.0 | included | 0.00 | 0.00 |
| 472 | 3/18 | 11:06 PM | 936-646-6199 | Onalaska, TX | | 1.0 | included | 0.00 | 0.00 |
| 473 | 3/18 | 11:07 PM | 1411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 474 | 3/18 | 11:07 PM | 936-646-6199 | Onalaska, TX | | 3.0 | 0.00 | 0.00 | 0.00 |
| 475 | 3/18 | 11:16 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 476 | 3/18 | 11:22 PM | *4 | *4 | | 3.0 | included | 0.00 | 0.00 |
| 477 | 3/18 | 11:29 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 478 | 3/18 | 11:37 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 479 | 3/18 | 11:39 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 480 | 3/19 | 12:14 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 16 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 481 | 3/19 | 2:39 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 3/19 | 9:28 AM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 483 | 3/19 | 10:21 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 3/19 | 11:12 AM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 485 | 3/19 | 12:16 PM | 803-822-1479 | Columbia, SC | | 2.0 | included | 0.00 | 0.00 |
| 486 | 3/19 | 2:23 PM | 800-232-7020 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 487 | 3/19 | 2:54 PM | 806-674-2615 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 488 | 3/19 | 2:56 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 489 | 3/19 | 3:11 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 490 | 3/19 | 3:38 PM | 806-373-1864 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 491 | 3/19 | 3:44 PM | 806-371-8101 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 492 | 3/19 | 4:09 PM | 800-479-9188 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 493 | 3/19 | 4:58 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 494 | 3/19 | 5:46 PM | 806-358-8114 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 495 | 3/19 | 6:03 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 496 | 3/19 | 6:10 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 497 | 3/19 | 6:14 PM | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 498 | 3/19 | 6:24 PM | 806-371-7134 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 499 | 3/19 | 6:31 PM | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 500 | 3/19 | 6:56 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 501 | 3/19 | 7:21 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 502 | 3/19 | 7:26 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 503 | 3/19 | 7:28 PM | 806-342-3423 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 504 | 3/19 | 7:34 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 505 | 3/19 | 7:54 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 506 | 3/19 | 7:56 PM | 480-464-7795 | Mesa, AZ | | 7.0 | included | 0.00 | 0.00 |
| 507 | 3/19 | 8:02 PM | 806-373-1864 | amarillo, TX | 3W | 1.0 | included | 0.00 | 0.00 |
| 508 | 3/19 | 8:03 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 509 | 3/19 | 8:04 PM | 480-464-7795 | Mesa, AZ | | 16.0 | included | 0.00 | 0.00 |
| 510 | 3/19 | 8:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 511 | 3/19 | 8:48 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 512 | 3/19 | 8:49 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/19 | 8:51 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 514 | 3/19 | 8:52 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 515 | 3/19 | 9:08 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 516 | 3/19 | 9:21 PM | 269-687-0732 | Niles, MI | | 1.0 | included | 0.00 | 0.00 |
| 517 | 3/19 | 9:39 PM | 806-249-6536 | Dalhart, TX | | 1.0 | included | 0.00 | 0.00 |
| 518 | 3/19 | 9:55 PM | 214-676-0963 | Grandprari, TX | | 1.0 | included | 0.00 | 0.00 |
| 519 | 3/19 | 9:56 PM | 806-622-2766 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 520 | 3/19 | 9:57 PM | 214-676-0963 | Grandprari, TX | | 1.0 | included | 0.00 | 0.00 |
| 521 | 3/19 | 10:03 PM | 214-555-1212 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 522 | 3/19 | 10:10 PM | 269-687-0732 | Niles, MI | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 17 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 523 | 3/19 | 10:13 PM | 269-687-0732 | Niles, MI | | 1.0 | included | 0.00 | 0.00 |
| 524 | 3/19 | 10:14 PM | 214-676-0963 | Grandprari, TX | | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/19 | 10:15 PM | 214-676-0963 | Grandprari, TX | | 1.0 | included | 0.00 | 0.00 |
| 526 | 3/19 | 10:18 PM | 214-676-0963 | Grandprari, TX | | 1.0 | included | 0.00 | 0.00 |
| 527 | 3/19 | 10:30 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 528 | 3/20 | 12:13 AM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 529 | 3/20 | 12:19 AM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 530 | 3/20 | 4:27 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 531 | 3/20 | 4:38 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 532 | 3/20 | 4:46 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 533 | 3/20 | 7:54 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 534 | 3/20 | 7:59 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 535 | 3/20 | 8:00 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 536 | 3/20 | 8:02 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 537 | 3/20 | 10:22 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 538 | 3/20 | 11:15 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 539 | 3/20 | 11:17 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 540 | 3/20 | 11:17 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 541 | 3/20 | 11:19 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 542 | 3/20 | 11:23 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 3/20 | 11:25 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 3/20 | 11:26 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 545 | 3/20 | 11:27 AM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 546 | 3/20 | 11:28 AM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 547 | 3/20 | 11:29 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 548 | 3/20 | 11:52 AM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 549 | 3/20 | 12:07 PM | 806-372-1800 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 550 | 3/20 | 12:08 PM | 806-373-1171 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 3/20 | 12:39 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 552 | 3/20 | 12:40 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 553 | 3/20 | 12:41 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 3/20 | 1:01 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 555 | 3/20 | 1:25 PM | 800-479-9188 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 556 | 3/20 | 1:28 PM | 269-687-0732 | Niles, MI | | 3.0 | included | 0.00 | 0.00 |
| 557 | 3/20 | 1:34 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 558 | 3/20 | 1:35 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 559 | 3/20 | 1:57 PM | 806-353-3500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 560 | 3/20 | 2:04 PM | 806-351-1222 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 561 | 3/20 | 2:05 PM | 806-372-5521 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 562 | 3/20 | 2:23 PM | 806-379-7861 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 563 | 3/20 | 2:32 PM | 806-374-8901 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 564 | 3/20 | 2:36 PM | 806-358-6063 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 565 | 3/20 | 2:39 PM | 806-463-2111 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 18 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 566 | 3/20 | 2:43 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 567 | 3/20 | 2:56 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 568 | 3/20 | 2:58 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 569 | 3/20 | 3:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 570 | 3/20 | 3:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 571 | 3/20 | 4:00 PM | 806-355-8142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 572 | 3/20 | 4:01 PM | 806-352-5253 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 573 | 3/20 | 4:03 PM | 806-342-3030 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 574 | 3/20 | 4:08 PM | 806-622-3161 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 575 | 3/20 | 4:09 PM | 806-622-3650 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 576 | 3/20 | 4:19 PM | 806-352-5253 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 577 | 3/20 | 4:45 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 578 | 3/20 | 4:50 PM | 800-479-9188 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 579 | 3/20 | 5:08 PM | 806-324-2241 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 580 | 3/20 | 5:13 PM | 806-324-2241 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 581 | 3/20 | 5:19 PM | 800-479-9188 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 582 | 3/20 | 5:33 PM | 806-373-2949 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 583 | 3/20 | 5:40 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 584 | 3/20 | 6:15 PM | 806-373-9202 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 585 | 3/20 | 6:18 PM | 806-342-5760 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 586 | 3/20 | 6:22 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 587 | 3/20 | 6:48 PM | 480-464-7795 | Mesa, AZ | | 11.0 | included | 0.00 | 0.00 |
| 588 | 3/20 | 7:45 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 589 | 3/20 | 8:48 PM | 480-464-7795 | Mesa, AZ | | 2.0 | included | 0.00 | 0.00 |
| 590 | 3/20 | 9:52 PM | 501-529-1548 | Littlerock, AR | | 2.0 | included | 0.00 | 0.00 |
| 591 | 3/20 | 10:23 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 592 | 3/20 | 10:30 PM | 1411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 593 | 3/20 | 10:32 PM | 800-539-2000 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 594 | 3/20 | 10:38 PM | 480-464-7795 | Mesa, AZ | | 12.0 | included | 0.00 | 0.00 |
| 595 | 3/20 | 11:25 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/20 | 11:27 PM | Incoming | | †† | 2.0 | included | 0.00 | 0.00 |
| 597 | 3/20 | 11:31 PM | 480-464-7795 | Mesa, AZ | | 5.0 | included | 0.00 | 0.00 |
| 598 | 3/20 | 11:36 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 599 | 3/20 | 11:45 PM | 800-888-8000 | 800 Svc | | 11.0 | included | 0.00 | 0.00 |
| 600 | 3/20 | 11:55 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 601 | 3/20 | 11:57 PM | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 602 | 3/21 | 12:13 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 603 | 3/21 | 12:13 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 604 | 3/21 | 12:14 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 605 | 3/21 | 12:16 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 606 | 3/21 | 1:10 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 607 | 3/21 | 1:16 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

†† = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 19 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 608 | 3/21 | 1:44 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 609 | 3/21 | 1:45 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 3/21 | 1:46 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 611 | 3/21 | 1:55 AM | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 612 | 3/21 | 1:56 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 613 | 3/21 | 2:01 AM | 806-342-8294 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 614 | 3/21 | 2:01 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 615 | 3/21 | 2:09 AM | 806-359-1696 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 616 | 3/21 | 2:11 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 617 | 3/21 | 2:19 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 618 | 3/21 | 2:23 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 619 | 3/21 | 2:25 AM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 620 | 3/21 | 2:27 AM | 806-359-1696 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 621 | 3/21 | 2:43 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 622 | 3/21 | 2:44 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 623 | 3/21 | 2:52 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 624 | 3/21 | 2:59 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 625 | 3/21 | 3:43 AM | 806-373-7952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 626 | 3/21 | 3:50 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 627 | 3/21 | 4:01 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 628 | 3/21 | 4:15 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 629 | 3/21 | 4:16 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 630 | 3/21 | 4:22 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 631 | 3/21 | 4:25 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 632 | 3/21 | 4:31 AM | 806-359-1636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 633 | 3/21 | 4:35 AM | 806-354-8736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 634 | 3/21 | 5:18 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 635 | 3/21 | 5:37 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 636 | 3/21 | 6:47 AM | 806-351-1695 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 637 | 3/21 | 6:51 AM | 806-359-1696 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 638 | 3/21 | 6:58 AM | 806-359-1696 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 639 | 3/21 | 7:07 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 640 | 3/21 | 7:10 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 641 | 3/21 | 7:19 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 642 | 3/21 | 10:20 AM | 806-654-4647 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 643 | 3/21 | 10:54 AM | 806-680-6245 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 644 | 3/21 | 11:00 AM | 806-672-0748 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 645 | 3/21 | 11:13 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 646 | 3/21 | 11:25 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 647 | 3/21 | 12:02 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 648 | 3/21 | 12:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 649 | 3/21 | 12:07 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 650 | 3/21 | 12:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 20 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 651 | 3/21 | 12:21 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 652 | 3/21 | 12:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 653 | 3/21 | 12:30 PM | 806-373-2081 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 654 | 3/21 | 12:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 655 | 3/21 | 12:32 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 656 | 3/21 | 12:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 657 | 3/21 | 12:38 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 658 | 3/21 | 12:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 659 | 3/21 | 12:57 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 660 | 3/21 | 1:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 661 | 3/21 | 1:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 662 | 3/21 | 1:37 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 663 | 3/21 | 1:51 PM | 806-823-2435 | Silverton, TX | | 3.0 | included | 0.00 | 0.00 |
| 664 | 3/21 | 2:04 PM | 806-359-1696 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 665 | 3/21 | 2:21 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 666 | 3/21 | 4:04 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 667 | 3/21 | 4:05 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 668 | 3/21 | 4:09 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 669 | 3/21 | 4:48 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 670 | 3/21 | 4:57 PM | 806-378-9428 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 671 | 3/21 | 4:59 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 672 | 3/21 | 5:00 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 673 | 3/21 | 5:06 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 674 | 3/21 | 5:23 PM | 806-672-0748 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 675 | 3/21 | 5:25 PM | 806-672-0748 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 676 | 3/21 | 5:53 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 677 | 3/21 | 6:03 PM | 806-352-7126 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 678 | 3/21 | 6:38 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 679 | 3/21 | 6:40 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 680 | 3/21 | 8:28 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 681 | 3/21 | 8:46 PM | 806-467-9127 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 682 | 3/21 | 8:52 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 683 | 3/21 | 9:58 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 684 | 3/21 | 10:09 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 685 | 3/21 | 10:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 686 | 3/21 | 10:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 687 | 3/21 | 10:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 688 | 3/21 | 10:49 PM | 806-847-7006 | Bean, TX | | 1.0 | included | 0.00 | 0.00 |
| 689 | 3/21 | 10:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 690 | 3/21 | 11:05 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 691 | 3/21 | 11:19 PM | 806-847-7006 | Bean, TX | | 5.0 | included | 0.00 | 0.00 |
| 692 | 3/21 | 11:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 693 | 3/22 | 8:53 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 21 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 694 | 3/22 | 10:05 AM | 806-373-3398 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 695 | 3/22 | 11:07 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 696 | 3/22 | 11:08 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 697 | 3/22 | 11:12 AM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 698 | 3/22 | 11:27 AM | 480-464-7795 | Mesa, AZ | | 5.0 | included | 0.00 | 0.00 |
| 699 | 3/22 | 1:07 PM | 806-358-0071 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 700 | 3/22 | 1:25 PM | 915-570-9565 | Midland, TX | | 1.0 | included | 0.00 | 0.00 |
| 701 | 3/22 | 1:29 PM | 806-353-7447 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 702 | 3/22 | 1:33 PM | 800-877-4646 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 703 | 3/22 | 3:28 PM | 800-664-3997 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 704 | 3/22 | 3:28 PM | 800-664-3997 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 705 | 3/22 | 4:47 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 706 | 3/22 | 6:22 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 707 | 3/22 | 8:50 PM | 915-570-9565 | Midland, TX | | 4.0 | included | 0.00 | 0.00 |
| 708 | 3/22 | 9:27 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 709 | 3/22 | 9:28 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 710 | 3/22 | 9:33 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 711 | 3/22 | 9:38 PM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 712 | 3/22 | 9:41 PM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 713 | 3/22 | 10:53 PM | 915-570-9565 | Midland, TX | | 1.0 | included | 0.00 | 0.00 |
| 714 | 3/23 | 9:55 AM | 806-352-5253 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 715 | 3/23 | 11:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 716 | 3/23 | 11:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 717 | 3/23 | 11:43 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 718 | 3/23 | 11:46 AM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 719 | 3/23 | 11:52 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 720 | 3/23 | 12:21 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 721 | 3/23 | 12:56 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 722 | 3/23 | 1:35 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 723 | 3/23 | 1:36 PM | 806-352-5253 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 724 | 3/23 | 3:48 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 725 | 3/23 | 3:56 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 726 | 3/23 | 5:25 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 727 | 3/24 | 12:30 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 728 | 3/24 | 12:36 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 729 | 3/24 | 12:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 730 | 3/24 | 1:24 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 731 | 3/24 | 1:27 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 732 | 3/24 | 1:36 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 733 | 3/24 | 1:38 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 734 | 3/24 | 1:43 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 735 | 3/24 | 1:44 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 736 | 3/24 | 1:59 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 22 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 737 | 3/24 | 2:39 PM | 480-464-7795 | Mesa, AZ | | 1.0 | Included | 0.00 | 0.00 |
| 738 | 3/24 | 2:46 PM | 806-373-3398 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 739 | 3/24 | 2:51 PM | 806-374-9964 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 740 | 3/24 | 2:54 PM | 806-373-3398 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 741 | 3/24 | 3:00 PM | 800-238-4022 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 742 | 3/24 | 3:08 PM | 800-638-5451 | 800 Svc | | 6.0 | Included | 0.00 | 0.00 |
| 743 | 3/24 | 3:23 PM | *4 | *4 | | 2.0 | Included | 0.00 | 0.00 |
| 744 | 3/24 | 4:22 PM | *4 | *4 | | 2.0 | Included | 0.00 | 0.00 |
| 745 | 3/24 | 4:56 PM | 806-373-5335 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 746 | 3/24 | 5:01 PM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 747 | 3/24 | 5:49 PM | 806-373-3398 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 748 | 3/24 | 5:52 PM | 602-470-1207 | Phoenix, AZ | | 1.0 | Included | 0.00 | 0.00 |
| 749 | 3/24 | 6:51 PM | 602-418-6838 | Phoenix, AZ | | 4.0 | Included | 0.00 | 0.00 |
| 750 | 3/24 | 6:56 PM | 334-386-0076 | Montgomery, AL | | 2.0 | Included | 0.00 | 0.00 |
| 751 | 3/24 | 7:49 PM | 806-373-1864 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 752 | 3/24 | 7:50 PM | 806-373-3398 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 753 | 3/24 | 8:17 PM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 754 | 3/24 | 8:18 PM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 755 | 3/24 | 8:19 PM | 877-855-4733 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 756 | 3/24 | 8:39 PM | 806-373-3398 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 757 | 3/24 | 9:20 PM | 806-373-5335 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 758 | 3/24 | 10:27 PM | 806-374-9964 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 759 | 3/24 | 10:37 PM | 806-373-2061 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 760 | 3/24 | 10:53 PM | 806-373-2061 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 761 | 3/24 | 10:55 PM | 806-373-2061 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 762 | 3/24 | 11:15 PM | 806-359-1696 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 763 | 3/24 | 11:35 PM | 806-342-8294 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 764 | 3/24 | 11:36 PM | 806-345-8069 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 765 | 3/24 | 11:38 PM | 806-467-9127 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 766 | 3/24 | 11:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 767 | 3/25 | 12:50 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 768 | 3/25 | 12:53 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 769 | 3/25 | 1:46 AM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 770 | 3/25 | 1:47 AM | 806-584-9000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 771 | 3/25 | 1:49 AM | 806-823-2435 | Silverton, TX | | 2.0 | Included | 0.00 | 0.00 |
| 772 | 3/25 | 1:59 AM | 806-345-8069 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 773 | 3/25 | 2:04 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 774 | 3/25 | 2:21 AM | 806-374-4556 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 775 | 3/25 | 2:28 AM | 806-345-8069 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 776 | 3/25 | 2:29 AM | 806-354-8736 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 777 | 3/25 | 2:32 AM | 806-354-8736 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 778 | 3/25 | 3:49 AM | 806-345-8069 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 779 | 3/25 | 4:42 AM | 806-345-8069 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 23 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 780 | 3/25 | 5:10 AM | 806-433-3100 | Amarillo, TX | ▮▮ | 15.0 | included | 0.00 | 0.00 |
| 781 | 3/25 | 5:26 AM | 806-683-0575 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 782 | 3/25 | 7:32 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 783 | 3/25 | 9:24 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 784 | 3/25 | 9:25 AM | 806-823-2435 | Silverton, TX | | 2.0 | included | 0.00 | 0.00 |
| 785 | 3/25 | 10:18 AM | 806-433-3100 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 786 | 3/25 | 10:27 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 787 | 3/25 | 10:34 AM | 806-584-9399 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 788 | 3/25 | 10:43 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 789 | 3/25 | 12:38 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 790 | 3/25 | 12:39 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 791 | 3/25 | 12:58 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 792 | 3/25 | 1:00 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 10.0 | included | 0.00 | 0.00 |
| 793 | 3/25 | 3:58 PM | 806-373-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 794 | 3/25 | 5:31 PM | 806-373-1864 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 795 | 3/25 | 6:40 PM | 806-236-1036 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 796 | 3/25 | 6:40 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 797 | 3/25 | 6:41 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 798 | 3/25 | 7:09 PM | 806-236-8952 | Amarillo, TX | ▮▮ | 8.0 | included | 0.00 | 0.00 |
| 799 | 3/25 | 7:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 800 | 3/25 | 7:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 801 | 3/25 | 8:25 PM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 802 | 3/25 | 8:27 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 803 | 3/25 | 8:28 PM | 806-373-3398 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 804 | 3/25 | 8:36 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 805 | 3/25 | 9:14 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 806 | 3/25 | 9:23 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 807 | 3/25 | 9:26 PM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 808 | 3/25 | 9:29 PM | 602-418-6838 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 809 | 3/26 | 12:14 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 810 | 3/26 | 12:22 AM | 915-570-9566 | Midland, TX | | 4.0 | included | 0.00 | 0.00 |
| 811 | 3/26 | 1:21 AM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 812 | 3/26 | 2:59 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 813 | 3/26 | 3:21 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 814 | 3/26 | 6:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 815 | 3/26 | 7:15 AM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 816 | 3/26 | 7:17 AM | 806-373-3045 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 817 | 3/26 | 7:18 AM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 818 | 3/26 | 7:20 AM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 819 | 3/26 | 7:21 AM | 806-373-3045 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 820 | 3/26 | 7:22 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 24 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 821 | 3/26 | 7:23 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 822 | 3/26 | 7:28 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 823 | 3/26 | 7:29 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 824 | 3/26 | 7:29 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 825 | 3/26 | 7:30 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 826 | 3/26 | 7:31 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 827 | 3/26 | 7:31 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 828 | 3/26 | 7:32 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 829 | 3/26 | 7:32 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 830 | 3/26 | 7:33 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 3/26 | 7:34 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 832 | 3/26 | 7:35 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 833 | 3/26 | 7:37 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 834 | 3/26 | 7:40 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 835 | 3/26 | 7:41 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 836 | 3/26 | 7:42 AM | 806-374-6444 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 837 | 3/26 | 7:42 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 838 | 3/26 | 7:56 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 839 | 3/26 | 8:09 AM | *4 | *4 | | 3.0 | included | 0.00 | 0.00 |
| 840 | 3/26 | 11:07 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 841 | 3/26 | 11:18 AM | 806-236-1096 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 842 | 3/26 | 11:22 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 843 | 3/26 | 11:22 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 844 | 3/26 | 11:23 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 845 | 3/26 | 11:23 AM | 602-418-6838 | Phoenix, AZ | | 2.0 | included | 0.00 | 0.00 |
| 846 | 3/26 | 11:26 AM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 847 | 3/26 | 11:34 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 848 | 3/26 | 11:35 AM | 806-236-1096 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 849 | 3/26 | 12:00 PM | 806-236-1096 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 850 | 3/26 | 12:19 PM | 806-373-1864 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 851 | 3/26 | 12:24 PM | 806-373-1864 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 852 | 3/26 | 12:32 PM | 806-236-1096 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 853 | 3/26 | 12:33 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 854 | 3/26 | 12:34 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 855 | 3/26 | 12:37 PM | 806-236-1096 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 856 | 3/26 | 12:41 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 857 | 3/26 | 12:43 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 858 | 3/26 | 1:33 PM | 806-236-1096 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 859 | 3/26 | 1:40 PM | 806-373-3398 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 860 | 3/26 | 1:47 PM | 806-373-1864 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 861 | 3/26 | 2:18 PM | 602-470-1207 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 862 | 3/26 | 2:19 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 863 | 3/26 | 2:27 PM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 25 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 864 | 3/26 | 2:29 PM | 806-335-4100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 865 | 3/26 | 4:25 PM | Incoming | | [PCS] | 8.0 | included | 0.00 | 0.00 |
| 866 | 3/26 | 4:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 867 | 3/26 | 5:07 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 868 | 3/26 | 5:09 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 869 | 3/26 | 5:12 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 870 | 3/26 | 5:28 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 871 | 3/26 | 6:07 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 872 | 3/26 | 7:34 PM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 873 | 3/26 | 7:39 PM | Incoming | | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 874 | 3/26 | 8:59 PM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 875 | 3/26 | 9:07 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 876 | 3/26 | 9:20 PM | 806-378-8123 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 877 | 3/26 | 9:38 PM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 878 | 3/26 | 9:44 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 879 | 3/26 | 10:17 PM | 806-342-3030 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 880 | 3/26 | 10:21 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 881 | 3/26 | 10:28 PM | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 882 | 3/26 | 10:34 PM | 806-373-4640 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 883 | 3/26 | 10:46 PM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 884 | 3/26 | 10:59 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 885 | 3/26 | 11:13 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 886 | 3/26 | 11:25 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 887 | 3/27 | 12:45 AM | 806-236-1096 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 888 | 3/27 | 1:03 AM | 806-236-1096 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 889 | 3/27 | 1:19 AM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 890 | 3/27 | 7:48 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 891 | 3/27 | 7:48 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 892 | 3/27 | 8:02 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 893 | 3/27 | 8:06 AM | 806-373-3398 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 894 | 3/27 | 8:09 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 895 | 3/27 | 8:24 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 896 | 3/27 | 8:47 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 897 | 3/27 | 8:54 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 898 | 3/27 | 11:03 AM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 899 | 3/27 | 11:04 AM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 900 | 3/27 | 11:17 AM | 806-374-6444 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 901 | 3/27 | 11:35 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 902 | 3/27 | 11:41 AM | 806-373-1864 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 903 | 3/27 | 11:51 AM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 904 | 3/27 | 12:18 PM | 800-496-5262 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 905 | 3/27 | 12:20 PM | 800-496-5262 | 800 Svc | | 10.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 26 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 906 | 3/27 | 1:14 PM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 907 | 3/27 | 1:15 PM | 806-378-9342 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 908 | 3/27 | 1:23 PM | 806-378-9342 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 909 | 3/27 | 1:51 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 910 | 3/27 | 2:12 PM | 806-335-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 911 | 3/27 | 2:14 PM | 806-335-2222 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 912 | 3/27 | 2:22 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 913 | 3/27 | 2:36 PM | 800-263-9117 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 914 | 3/27 | 2:40 PM | 800-263-9117 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 915 | 3/27 | 2:43 PM | 806-335-3300 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 916 | 3/27 | 2:46 PM | 806-335-1698 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 917 | 3/27 | 2:54 PM | 806-379-9590 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 918 | 3/27 | 2:55 PM | 806-379-9590 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 919 | 3/27 | 3:02 PM | 806-352-3485 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 920 | 3/27 | 3:04 PM | 806-352-3188 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 921 | 3/27 | 3:09 PM | 806-353-4145 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 922 | 3/27 | 3:11 PM | 806-372-8556 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 923 | 3/27 | 3:13 PM | 806-356-7113 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 924 | 3/27 | 7:02 PM | 806-373-1864 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 925 | 3/27 | 7:05 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 926 | 3/27 | 7:06 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 927 | 3/27 | 7:08 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 928 | 3/27 | 7:15 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 929 | 3/27 | 7:33 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 930 | 3/27 | 7:43 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 931 | 3/27 | 7:44 PM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 932 | 3/27 | 7:49 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 933 | 3/27 | 7:52 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 934 | 3/27 | 8:46 PM | 800-877-4646 | 800 Svc | | 34.0 | included | 0.00 | 0.00 |
| 935 | 3/27 | 9:27 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 936 | 3/27 | 9:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 937 | 3/27 | 10:04 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 938 | 3/27 | 10:13 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 939 | 3/27 | 10:26 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 940 | 3/28 | 12:02 AM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 941 | 3/28 | 12:05 AM | 806-236-1069 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 942 | 3/28 | 12:08 AM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 943 | 3/28 | 12:10 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 944 | 3/28 | 12:13 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 945 | 3/28 | 12:54 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 946 | 3/28 | 1:01 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 947 | 3/28 | 1:27 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 27 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 948 | 3/28 | 9:43 AM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 949 | 3/28 | 9:44 AM | 806-374-6444 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 950 | 3/28 | 9:44 AM | Incoming | | ▮▮ CW | 2.0 | included | 0.00 | 0.00 |
| 951 | 3/28 | 9:46 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 952 | 3/28 | 9:47 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 953 | 3/28 | 9:48 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 954 | 3/28 | 9:50 AM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 955 | 3/28 | 9:51 AM | 806-373-3398 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 956 | 3/28 | 9:55 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 957 | 3/28 | 10:09 AM | 806-373-3398 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 958 | 3/28 | 10:15 AM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 959 | 3/28 | 10:51 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 960 | 3/28 | 10:58 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 961 | 3/28 | 11:00 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 962 | 3/28 | 11:04 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 963 | 3/28 | 11:05 AM | 806-374-6444 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 964 | 3/28 | 11:07 AM | Incoming | | ▮▮ CW | 5.0 | included | 0.00 | 0.00 |
| 965 | 3/28 | 11:37 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 966 | 3/28 | 11:38 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 967 | 3/28 | 11:53 AM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 968 | 3/28 | 12:14 PM | 800-638-5451 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 969 | 3/28 | 12:15 PM | 800-638-5451 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 970 | 3/28 | 12:18 PM | 800-238-1786 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 971 | 3/28 | 12:19 PM | 800-527-2939 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 972 | 3/28 | 12:21 PM | 800-638-5451 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 973 | 3/28 | 12:29 PM | 411 | Dir. Asst | | 6.0 | 0.00 | 1.25 | 1.25 |
| - | | | | | | 5.0 | included | 0.00 | 0.00 |
| 974 | 3/28 | 12:34 PM | 859-624-2244 | Richmond, KY | | 4.0 | included | 0.00 | 0.00 |
| 975 | 3/28 | 12:38 PM | 800-829-0965 | 800 Svc | | 13.0 | included | 0.00 | 0.00 |
| 976 | 3/28 | 2:19 PM | 806-373-0581 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 977 | 3/28 | 2:20 PM | 806-372-3446 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 978 | 3/28 | 3:10 PM | 806-468-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 979 | 3/28 | 3:58 PM | 806-372-3446 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 980 | 3/28 | 5:23 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 981 | 3/28 | 5:26 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 982 | 3/28 | 5:53 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 983 | 3/28 | 6:01 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 984 | 3/28 | 6:40 PM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 985 | 3/28 | 6:51 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 986 | 3/28 | 6:57 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 987 | 3/28 | 6:59 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 988 | 3/28 | 7:30 PM | 806-371-7134 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 989 | 3/28 | 8:49 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 28 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 990 | 3/28 | 8:55 PM | Incoming | | ǁ | 2.0 | included | 0.00 | 0.00 |
| 991 | 3/28 | 9:47 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 992 | 3/28 | 10:32 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 993 | 3/28 | 10:37 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 994 | 3/28 | 10:38 PM | 806-236-1096 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 995 | 3/28 | 10:42 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 996 | 3/28 | 10:45 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 997 | 3/28 | 10:48 PM | 915-570-9565 | Midland, TX | | 11.0 | included | 0.00 | 0.00 |
| 998 | 3/28 | 11:21 PM | 806-236-1096 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 999 | 3/28 | 11:30 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 1000 | 3/29 | 12:36 AM | 212-580-5538 | New York, NY | | 1.0 | included | 0.00 | 0.00 |
| 1001 | 3/29 | 1:27 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1002 | 3/29 | 1:28 AM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 1003 | 3/29 | 1:57 AM | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 1004 | 3/29 | 10:42 AM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1005 | 3/29 | 11:28 AM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1006 | 3/29 | 11:43 AM | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 1007 | 3/29 | 11:45 AM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1008 | 3/29 | 12:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1009 | 3/29 | 12:50 PM | 800-858-2727 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1010 | 3/29 | 12:56 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 1011 | 3/29 | 12:57 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1012 | 3/29 | 12:59 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 1013 | 3/29 | 2:17 PM | 806-355-4052 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1014 | 3/29 | 2:48 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 1015 | 3/29 | 4:33 PM | 806-236-1096 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 1016 | 3/29 | 5:22 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1017 | 3/29 | 5:27 PM | 806-378-3038 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1018 | 3/29 | 5:34 PM | 832-549-9546 | Houston, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 1019 | 3/29 | 5:35 PM | 806-372-1385 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1020 | 3/29 | 5:37 PM | Incoming | | ǁ CW | 5.0 | included | 0.00 | 0.00 |
| 1021 | 3/29 | 5:43 PM | Incoming | | ǁ | 2.0 | included | 0.00 | 0.00 |
| 1022 | 3/29 | 5:45 PM | 806-372-1385 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1023 | 3/29 | 5:49 PM | 877-737-8243 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 1024 | 3/29 | 5:52 PM | 832-549-9546 | Houston, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 1025 | 3/29 | 5:54 PM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 1026 | 3/29 | 5:55 PM | 806-358-7525 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1027 | 3/29 | 5:58 PM | 281-773-3762 | Houston, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 1028 | 3/29 | 6:04 PM | Incoming | | ǁ | 16.0 | included | 0.00 | 0.00 |
| 1029 | 3/29 | 6:35 PM | 832-549-9546 | Houston, TX | ǁ | 3.0 | included | 0.00 | 0.00 |
| 1030 | 3/29 | 6:45 PM | 806-236-1096 | Amarillo, TX | ǁ | 6.0 | included | 0.00 | 0.00 |
| 1031 | 3/29 | 7:19 PM | 480-464-7795 | Mesa, AZ | | 20.0 | included | 0.00 | 0.00 |

ǁ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 29 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1032 | 3/29 | 10:03 P M | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1033 | 3/29 | 10:06 P M | 806-236-1096 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1034 | 3/30 | 12:51 A M | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1035 | 3/30 | 3:41 A M | 909-378-2189 | Perris, CA | ▮▮ | 8.0 | included | 0.00 | 0.00 |
| 1036 | 3/30 | 5:45 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1037 | 3/30 | 6:51 A M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1038 | 3/30 | 11:14 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1039 | 3/30 | 11:15 A M | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1040 | 3/30 | 11:30 A M | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1041 | 3/30 | 11:39 A M | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1042 | 3/30 | 11:41 A M | 806-236-1036 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1043 | 3/30 | 11:41 A M | 806-236-1096 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1044 | 3/30 | 11:51 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1045 | 3/30 | 11:53 A M | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1046 | 3/30 | 12:36 P M | 806-236-1096 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 1047 | 3/30 | 1:45 P M | 806-373-2061 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1048 | 3/30 | 2:09 P M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1049 | 3/30 | 2:12 P M | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1050 | 3/30 | 2:19 P M | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1051 | 3/30 | 2:21 P M | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1052 | 3/30 | 2:23 P M | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1053 | 3/30 | 2:27 P M | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 1054 | 3/30 | 2:51 P M | 713-667-5601 | Houston, TX | | 3.0 | included | 0.00 | 0.00 |
| 1055 | 3/30 | 2:55 P M | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 1056 | 3/30 | 2:58 P M | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1057 | 3/30 | 3:03 P M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1058 | 3/30 | 3:04 P M | 806-373-2061 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1059 | 3/30 | 3:38 P M | 480-464-7795 | Mesa, AZ | | 1.0 | included | 0.00 | 0.00 |
| 1060 | 3/30 | 3:54 P M | Incoming | | | 20.0 | included | 0.00 | 0.00 |
| 1061 | 3/30 | 4:20 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1062 | 3/30 | 4:34 P M | 806-372-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1063 | 3/30 | 4:34 P M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1064 | 3/30 | 5:44 P M | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1065 | 3/30 | 5:53 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1066 | 3/30 | 6:45 P M | 806-378-8123 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1067 | 3/30 | 6:46 P M | 806-371-7134 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1068 | 3/30 | 6:47 P M | 806-378-8123 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1069 | 3/30 | 6:53 P M | 806-356-5800 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1070 | 3/30 | 6:56 P M | 806-356-6130 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1071 | 3/30 | 7:51 P M | 915-570-9565 | Midland, TX | | 2.0 | included | 0.00 | 0.00 |
| 1072 | 3/30 | 7:56 P M | 411 | Dir. Asst | | 3.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 2.0 | included | 0.00 | 0.00 |
| 1073 | 3/30 | 7:58 P M | 915-520-9764 | Midland, TX | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 30 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1074 | 3/30 | 8:00 PM | 915-687-0797 | Midland, TX | | 7.0 | included | 0.00 | 0.00 |
| 1075 | 3/30 | 8:11 PM | 915-687-0797 | Midland, TX | | 5.0 | included | 0.00 | 0.00 |
| 1076 | 3/30 | 8:42 PM | 806-373-3398 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1077 | 3/30 | 9:01 PM | 806-236-1096 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1078 | 3/30 | 9:02 PM | 806-373-2081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1079 | 3/30 | 9:06 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1080 | 3/30 | 9:11 PM | 806-236-1096 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1081 | 3/30 | 10:20 PM | 806-236-1096 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1082 | 3/30 | 10:35 PM | 806-236-1096 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1083 | 3/30 | 11:36 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1084 | 3/31 | 3:45 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1085 | 3/31 | 6:54 AM | 806-354-6050 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1086 | 3/31 | 6:57 AM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1087 | 3/31 | 7:00 AM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 1088 | 3/31 | 7:01 AM | 800-275-8777 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 1089 | 3/31 | 7:05 AM | 806-354-6050 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1090 | 3/31 | 7:06 AM | 806-354-6050 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1091 | 3/31 | 7:10 AM | 806-354-6050 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1092 | 3/31 | 7:22 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1093 | 3/31 | 7:31 AM | 806-354-6050 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1094 | 3/31 | 7:43 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1095 | 3/31 | 8:06 AM | 806-374-9964 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1096 | 3/31 | 8:08 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1097 | 3/31 | 8:10 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1098 | 3/31 | 8:14 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1099 | 3/31 | 8:15 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1100 | 3/31 | 8:17 AM | 915-687-0797 | Midland, TX | | 13.0 | included | 0.00 | 0.00 |
| 1101 | 3/31 | 8:32 AM | 207-450-4392 | Portland, ME | | 2.0 | included | 0.00 | 0.00 |
| 1102 | 3/31 | 8:41 AM | 806-374-9964 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1103 | 3/31 | 9:05 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1104 | 3/31 | 9:07 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1105 | 3/31 | 9:07 AM | 806-374-6444 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1106 | 3/31 | 9:10 AM | 207-450-4392 | Portland, ME | | 1.0 | included | 0.00 | 0.00 |
| 1107 | 3/31 | 9:20 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1108 | 3/31 | 9:31 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1109 | 3/31 | 9:34 AM | 806-356-5800 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1110 | 3/31 | 9:56 AM | 806-356-5800 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1111 | 3/31 | 10:05 AM | 800-555-1212 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1112 | 3/31 | 10:07 AM | 800-555-1212 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1113 | 3/31 | 10:09 AM | 800-325-6000 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 1114 | 3/31 | 10:15 AM | 806-372-1385 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1115 | 3/31 | 10:17 AM | 806-372-1385 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 31 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1116 | 3/31 | 10:19 AM | 806-372-1386 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1117 | 3/31 | 10:21 AM | 806-372-1385 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1118 | 3/31 | 10:25 AM | 877-737-8243 | 800 Svc | | 11.0 | included | 0.00 | 0.00 |
| 1119 | 3/31 | 10:36 AM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1120 | 3/31 | 10:41 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1121 | 3/31 | 11:29 AM | 602-470-1207 | Phoenix, AZ | | 3.0 | included | 0.00 | 0.00 |
| 1122 | 3/31 | 12:58 PM | 806-584-9000 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1123 | 3/31 | 1:00 PM | Incoming | | [PCS] CW | 3.0 | included | 0.00 | 0.00 |
| 1124 | 3/31 | 1:02 PM | 806-584-9000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1125 | 3/31 | 1:09 PM | 877-737-8243 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 1126 | 3/31 | 1:14 PM | Incoming | | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 1127 | 3/31 | 1:36 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1128 | 3/31 | 1:37 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1129 | 3/31 | 1:44 PM | 411 | Dir. Asst | | 1.0 | 0.00 | 1.25 | 1.25 |
| 1130 | 3/31 | 1:45 PM | 806-342-4138 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1131 | 3/31 | 1:48 PM | 806-372-9258 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1132 | 3/31 | 2:07 PM | 713-667-5601 | Houston, TX | | 1.0 | included | 0.00 | 0.00 |
| 1133 | 3/31 | 2:10 PM | 915-352-9394 | Terminal, TX | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 1134 | 3/31 | 2:15 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1135 | 3/31 | 2:16 PM | 806-353-9021 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1136 | 3/31 | 2:23 PM | 806-236-1096 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1137 | 3/31 | 2:27 PM | 806-358-0148 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1138 | 3/31 | 2:31 PM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1139 | 3/31 | 2:45 PM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1140 | 3/31 | 3:05 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1141 | 3/31 | 3:07 PM | 806-236-1066 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1142 | 3/31 | 3:08 PM | 806-236-1096 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1143 | 3/31 | 3:10 PM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 1144 | 3/31 | 3:18 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1145 | 3/31 | 3:24 PM | 806-345-1600 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1146 | 3/31 | 3:30 PM | 806-374-1651 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1147 | 3/31 | 3:35 PM | 806-374-1651 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1148 | 3/31 | 3:36 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 1149 | 3/31 | 3:42 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1150 | 3/31 | 3:49 PM | 602-470-0796 | Phoenix, AZ | | 1.0 | included | 0.00 | 0.00 |
| 1151 | 3/31 | 3:50 PM | 713-667-5601 | Houston, TX | | 1.0 | included | 0.00 | 0.00 |
| 1152 | 3/31 | 4:15 PM | 806-378-8100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1153 | 3/31 | 4:17 PM | 800-556-5678 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1154 | 3/31 | 4:18 PM | 800-556-5678 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1155 | 3/31 | 4:19 PM | 806-378-8123 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1156 | 3/31 | 4:23 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1157 | 3/31 | 4:45 PM | 806-356-1420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1158 | 3/31 | 4:50 PM | 915-352-9394 | Terminal, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 32 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1159 | 3/31 | 4:50 PM | Incoming | | ▮▮ CW | 5.0 | included | 0.00 | 0.00 |
| 1160 | 3/31 | 4:58 PM | 806-381-1000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1161 | 3/31 | 4:59 PM | 806-381-1000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1162 | 3/31 | 5:01 PM | 806-354-4040 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1163 | 3/31 | 5:09 PM | 806-371-7800 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1164 | 3/31 | 5:11 PM | 806-353-6464 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1165 | 3/31 | 5:17 PM | 806-373-3398 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 1166 | 3/31 | 5:46 PM | 806-356-0716 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1167 | 3/31 | 5:49 PM | 812-867-6471 | Mcutchanvl, IN | | 1.0 | included | 0.00 | 0.00 |
| 1168 | 3/31 | 5:59 PM | 915-352-9394 | Terminal, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 1169 | 3/31 | 6:23 PM | 207-450-4392 | Portland, ME | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1170 | 3/31 | 6:30 PM | 602-418-6838 | Phoenix, AZ | | 5.0 | included | 0.00 | 0.00 |
| 1171 | 3/31 | 6:35 PM | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1172 | 3/31 | 6:40 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1173 | 3/31 | 6:41 PM | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1174 | 3/31 | 6:45 PM | 602-418-6838 | Phoenix, AZ | | 3.0 | included | 0.00 | 0.00 |
| 1175 | 3/31 | 6:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1176 | 3/31 | 6:55 PM | 915-352-9394 | Terminal, TX | ▮▮ | 10.0 | included | 0.00 | 0.00 |
| 1177 | 3/31 | 7:06 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1178 | 3/31 | 7:07 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 1179 | 3/31 | 7:31 PM | 915-352-9394 | Terminal, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1180 | 3/31 | 7:47 PM | 915-352-9394 | Terminal, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 1181 | 3/31 | 8:14 PM | Incoming | | ▮▮ | 16.0 | included | 0.00 | 0.00 |
| 1182 | 3/31 | 8:38 PM | 915-352-9394 | Terminal, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1183 | 3/31 | 8:48 PM | 602-418-6838 | Phoenix, AZ | | 2.0 | included | 0.00 | 0.00 |
| 1184 | 3/31 | 8:55 PM | 800-555-1212 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 1185 | 3/31 | 9:00 PM | 602-418-6838 | Phoenix, AZ | | 9.0 | included | 0.00 | 0.00 |
| 1186 | 3/31 | 9:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1187 | 3/31 | 9:12 PM | 806-373-3398 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1188 | 3/31 | 9:16 PM | 806-373-3398 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1189 | 3/31 | 9:23 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1190 | 3/31 | 9:28 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1191 | 3/31 | 9:32 PM | 806-373-3398 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1192 | 3/31 | 9:34 PM | 915-238-9716 | Terminal, TX | | 3.0 | included | 0.00 | 0.00 |
| 1193 | 3/31 | 9:36 PM | Incoming | | ▮▮ CW | 4.0 | included | 0.00 | 0.00 |
| 1194 | 3/31 | 9:40 PM | 915-238-9716 | Terminal, TX | | 1.0 | included | 0.00 | 0.00 |
| 1195 | 3/31 | 9:40 PM | 915-238-9716 | Terminal, TX | | 1.0 | included | 0.00 | 0.00 |
| 1196 | 3/31 | 9:44 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 14.0 | included | 0.00 | 0.00 |
| 1197 | 3/31 | 10:00 PM | 602-418-6838 | Phoenix, AZ | | 2.0 | included | 0.00 | 0.00 |
| 1198 | 3/31 | 10:01 PM | 806-584-9000 | Amarillo, TX | 3W | 1.0 | included | 0.00 | 0.00 |
| 1199 | 3/31 | 10:03 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1200 | 3/31 | 10:04 PM | 806-373-3398 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1201 | 3/31 | 10:08 PM | 480-464-7795 | Mesa, AZ | | 13.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 33 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1202 | 3/31 | 10:22 PM | 915-352-9394 | Terminal, TX | | 29.0 | included | 0.00 | 0.00 |
| 1203 | 3/31 | 10:51 PM | 806-236-1096 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1204 | 3/31 | 11:00 PM | 806-584-9000 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 38 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**PCS Wireless Web Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/8 | 8:56 AM | Browser | Lubbock | | 3.0 | 1.17 | 0.00 | 1.17 |
| 2 | 3/8 | 10:09 AM | Browser | Lubbock | | 7.0 | 2.73 | 0.00 | 2.73 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 39 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**PCS Wireless Web Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 3/9 | 2:51 AM | Browser | Lubbock | | 1.0 | 0.39 | 0.00 | 0.39 |
| 4 | 3/10 | 11:56 AM | Browser | Lubbock | | 1.0 | 0.39 | 0.00 | 0.39 |
| 5 | 3/12 | 6:59 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 6 | 3/12 | 7:07 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 7 | 3/12 | 7:09 PM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 8 | 3/12 | 7:18 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 9 | 3/12 | 7:26 PM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 10 | 3/12 | 7:31 PM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 11 | 3/12 | 8:19 PM | Browser | Lubbock | | 11.0 | included | 0.00 | 0.00 |
| 12 | 3/12 | 8:30 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 13 | 3/12 | 8:47 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/12 | 8:48 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 15 | 3/12 | 8:48 PM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 16 | 3/12 | 10:03 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 17 | 3/12 | 10:03 PM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 18 | 3/12 | 10:10 PM | Browser | Lubbock | | 15.0 | included | 0.00 | 0.00 |
| 19 | 3/12 | 10:27 PM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 20 | 3/12 | 10:36 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 21 | 3/12 | 10:36 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 22 | 3/12 | 10:38 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 23 | 3/12 | 10:40 PM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 24 | 3/12 | 10:50 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 25 | 3/12 | 10:54 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 26 | 3/12 | 11:17 PM | Browser | Lubbock | | 16.0 | included | 0.00 | 0.00 |
| 27 | 3/12 | 11:32 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 28 | 3/12 | 11:35 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 29 | 3/12 | 11:40 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 30 | 3/12 | 11:40 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 31 | 3/12 | 11:49 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 32 | 3/12 | 11:51 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 33 | 3/12 | 11:52 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 34 | 3/12 | 11:53 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 35 | 3/13 | 12:33 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 36 | 3/13 | 12:34 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 37 | 3/13 | 1:01 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/13 | 1:01 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 39 | 3/13 | 1:01 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 40 | 3/13 | 1:06 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/13 | 1:07 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 42 | 3/13 | 1:07 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 43 | 3/13 | 1:08 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/13 | 1:10 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 45 | 3/13 | 1:11 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 40 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

**PCS Wireless Web Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 46 | 3/13 | 1:13 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 47 | 3/13 | 1:14 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 48 | 3/13 | 1:15 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 49 | 3/13 | 1:18 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 50 | 3/13 | 1:18 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 51 | 3/13 | 1:20 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 52 | 3/13 | 1:20 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 53 | 3/13 | 1:22 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 54 | 3/13 | 11:56 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 55 | 3/13 | 11:56 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 56 | 3/13 | 11:58 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 57 | 3/13 | 9:09 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 58 | 3/13 | 9:14 PM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 59 | 3/13 | 9:22 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 60 | 3/13 | 9:27 PM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 61 | 3/13 | 9:38 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 62 | 3/13 | 9:38 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 63 | 3/13 | 9:51 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 64 | 3/13 | 11:06 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 65 | 3/13 | 11:38 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 66 | 3/13 | 11:40 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 67 | 3/13 | 11:46 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 68 | 3/14 | 3:26 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 69 | 3/14 | 6:13 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 70 | 3/14 | 6:14 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 71 | 3/15 | 2:07 AM | Browser | Lubbock | | 16.0 | included | 0.00 | 0.00 |
| 72 | 3/15 | 2:23 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/15 | 2:25 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 74 | 3/15 | 10:06 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 75 | 3/15 | 2:37 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 76 | 3/15 | 9:04 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 77 | 3/15 | 9:19 PM | Browser | Lubbock | | 14.0 | included | 0.00 | 0.00 |
| 78 | 3/17 | 5:51 AM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 79 | 3/17 | 3:52 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 80 | 3/18 | 12:34 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 81 | 3/18 | 12:34 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 82 | 3/18 | 12:44 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 83 | 3/23 | 1:57 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/23 | 1:57 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 85 | 3/23 | 2:03 AM | Browser | Lubbock | | 18.0 | included | 0.00 | 0.00 |
| 86 | 3/23 | 2:19 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 87 | 3/23 | 2:20 AM | Browser | Lubbock | | 17.0 | included | 0.00 | 0.00 |
| 88 | 3/23 | 2:37 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 41 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

### PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 3/23 | 3:52 AM | Browser | Lubbock | | 12.0 | included | 0.00 | 0.00 |
| 90 | 3/23 | 4:04 AM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 91 | 3/23 | 4:08 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 92 | 3/24 | 5:23 PM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 93 | 3/24 | 9:34 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 94 | 3/24 | 9:36 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 95 | 3/24 | 9:40 PM | Browser | Lubbock | | 14.0 | included | 0.00 | 0.00 |
| 96 | 3/24 | 10:29 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 97 | 3/25 | 4:04 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 98 | 3/26 | 3:43 AM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 99 | 3/26 | 3:50 AM | Browser | Lubbock | | 18.0 | included | 0.00 | 0.00 |
| 100 | 3/26 | 5:44 AM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 101 | 3/26 | 8:21 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 102 | 3/26 | 10:43 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 103 | 3/26 | 10:50 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 104 | 3/26 | 11:11 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 105 | 3/26 | 8:34 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 106 | 3/26 | 9:35 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 107 | 3/26 | 9:59 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/26 | 10:04 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 109 | 3/26 | 10:07 PM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 110 | 3/26 | 11:10 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 111 | 3/26 | 11:14 PM | Browser | Lubbock | | 11.0 | included | 0.00 | 0.00 |
| 112 | 3/27 | 2:28 AM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 113 | 3/27 | 1:45 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 114 | 3/27 | 10:09 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 115 | 3/28 | 2:18 AM | Browser | Lubbock | | 22.0 | included | 0.00 | 0.00 |
| 116 | 3/28 | 2:41 AM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 117 | 3/28 | 2:48 AM | Browser | Lubbock | | 13.0 | included | 0.00 | 0.00 |
| 118 | 3/28 | 3:28 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 119 | 3/28 | 2:51 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 120 | 3/28 | 2:53 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 121 | 3/28 | 2:54 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 122 | 3/28 | 2:55 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 123 | 3/28 | 5:28 PM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 124 | 3/28 | 6:49 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 125 | 3/29 | 12:22 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 126 | 3/29 | 12:23 AM | Browser | Lubbock | | 11.0 | included | 0.00 | 0.00 |
| 127 | 3/29 | 12:34 AM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 128 | 3/29 | 12:37 AM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 129 | 3/29 | 12:54 AM | Browser | Lubbock | | 18.0 | included | 0.00 | 0.00 |
| 130 | 3/29 | 1:12 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 131 | 3/29 | 1:20 AM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 42 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 132 | 3/29 | 1:45 AM | Browser | Lubbock | | 12.0 | included | 0.00 | 0.00 |
| 133 | 3/29 | 2:35 AM | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 134 | 3/29 | 2:40 AM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 135 | 3/29 | 1:01 PM | Browser | Lubbock | | 17.0 | included | 0.00 | 0.00 |
| 136 | 3/29 | 1:23 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 137 | 3/29 | 1:29 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 138 | 3/29 | 1:30 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 139 | 3/29 | 1:32 PM | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 140 | 3/29 | 1:35 PM | Browser | Lubbock | | 19.0 | included | 0.00 | 0.00 |
| 141 | 3/29 | 2:49 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 142 | 3/29 | 2:53 PM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 143 | 3/29 | 3:05 PM | Browser | Lubbock | | 30.0 | included | 0.00 | 0.00 |
| 144 | 3/29 | 3:36 PM | Browser | Lubbock | | 7.0 | included | 0.00 | 0.00 |
| 145 | 3/29 | 4:03 PM | Browser | Lubbock | | 9.0 | included | 0.00 | 0.00 |
| 146 | 3/29 | 11:35 PM | Browser | Lubbock | | 75.0 | included | 0.00 | 0.00 |
| 147 | 3/30 | 12:55 AM | Browser | Lubbock | | 56.0 | included | 0.00 | 0.00 |
| 148 | 3/30 | 2:06 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 149 | 3/30 | 2:12 AM | Browser | Lubbock | | 30.0 | included | 0.00 | 0.00 |
| 150 | 3/30 | 3:09 AM | Browser | Lubbock | | 16.0 | included | 0.00 | 0.00 |
| 151 | 3/30 | 3:26 AM | Browser | Lubbock | | 15.0 | included | 0.00 | 0.00 |
| 152 | 3/30 | 3:50 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 153 | 3/30 | 3:51 AM | Browser | Lubbock | | 23.0 | included | 0.00 | 0.00 |
| 154 | 3/30 | 4:16 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 155 | 3/30 | 4:18 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 156 | 3/30 | 4:25 AM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 157 | 3/30 | 4:44 AM | Browser | Lubbock | | 32.0 | included | 0.00 | 0.00 |
| 158 | 3/30 | 5:17 AM | Browser | Lubbock | | 12.0 | included | 0.00 | 0.00 |
| 159 | 3/30 | 5:30 AM | Browser | Lubbock | | 10.0 | included | 0.00 | 0.00 |
| 160 | 3/30 | 5:45 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 161 | 3/30 | 5:45 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 162 | 3/30 | 5:47 AM | Browser | Lubbock | | 18.0 | included | 0.00 | 0.00 |
| 163 | 3/30 | 6:56 AM | Browser | Lubbock | | 13.0 | included | 0.00 | 0.00 |
| 164 | 3/30 | 7:10 AM | Browser | Lubbock | | 66.0 | included | 0.00 | 0.00 |
| 165 | 3/30 | 11:51 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 166 | 3/30 | 1:02 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 167 | 3/30 | 4:46 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 168 | 3/30 | 4:53 PM | Browser | Lubbock | | 50.0 | included | 0.00 | 0.00 |
| 169 | 3/30 | 7:24 PM | Browser | Lubbock | | 11.0 | included | 0.00 | 0.00 |
| 170 | 3/30 | 7:35 PM | Browser | Lubbock | | 3.0 | included | 0.00 | 0.00 |
| 171 | 3/30 | 11:52 PM | Browser | Lubbock | | 30.0 | included | 0.00 | 0.00 |
| 172 | 3/31 | 12:22 AM | Browser | Lubbock | | 19.0 | included | 0.00 | 0.00 |
| 173 | 3/31 | 12:51 AM | Browser | Lubbock | | 19.0 | included | 0.00 | 0.00 |
| 174 | 3/31 | 1:11 AM | Browser | Lubbock | | 57.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MORGAN SPRUELL | 0128210756-8 | Mar. 7 - Apr. 6 | Apr. 7, 2003 | 43 of 44 |

Individual Charges for MORGAN SPRUELL (continued)
806-584-9000

## PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 3/31 | 2:08 A M | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 176 | 3/31 | 2:16 A M | Browser | Lubbock | | 35.0 | included | 0.00 | 0.00 |
| 177 | 3/31 | 3:00 A M | Browser | Lubbock | | 44.0 | included | 0.00 | 0.00 |
| 178 | 3/31 | 3:46 A M | Browser | Lubbock | | 12.0 | included | 0.00 | 0.00 |
| 179 | 3/31 | 3:59 A M | Browser | Lubbock | | 13.0 | included | 0.00 | 0.00 |
| 180 | 3/31 | 4:12 A M | Browser | Lubbock | | 12.0 | included | 0.00 | 0.00 |
| 181 | 3/31 | 4:25 A M | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |
| 182 | 3/31 | 5:03 A M | Browser | Lubbock | | 37.0 | included | 0.00 | 0.00 |
| 183 | 3/31 | 5:39 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 184 | 3/31 | 5:41 A M | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 185 | 3/31 | 6:48 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 186 | 3/31 | 7:45 A M | Browser | Lubbock | | 9.0 | included | 0.00 | 0.00 |
| 187 | 3/31 | 7:55 A M | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 188 | 3/31 | 8:11 A M | Browser | Lubbock | | 2.0 | included | 0.00 | 0.00 |
| 189 | 3/31 | 8:13 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 190 | 3/31 | 8:34 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 191 | 3/31 | 9:11 A M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 192 | 3/31 | 1:20 P M | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/31 | 2:48 P M | Browser | Lubbock | | 6.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736<br>Ph. No. 888/705-5502 | SPRINT PCS | INSTANTER |

**INSTRUCTIONS**

**Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, Amarillo, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide this office with copies of any and all records on owner/holder subscriber information, as well as toll information and air time, incoming and outgoing calls, etc., for the month of March 2003 on the following Sprint Wireless telephone numbers: 1.) 806/236-5999; 2.) 806/236-8952; 3.) 806/231-0390; 4.) 806/433-3100; and 5.) 806/584-9000,**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

WITNESS my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By ____________________, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ______ day of February 2004, at _____ o'clock and executed on this _____ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ________________ at ________________ in ________________ Texas. AND not executed as to the witness for the following reason:

____________________ Sheriff
____________________ County, Texas
____________________ Deputy
____________________ Investigator

02/10/2004 04:32PM

Precedent 2000

System Optic... Windows Help

Customer/Account search

View/Change account - BROOKE L VANDERGRIFF : 0122729691

View access information - subscription 0122729692:0122729691

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status | Port indicator |
|---|---|---|---|---|---|
| (806)433-8440 | 000008064338440 | 12/30/2002 | 02/28/2003 | DISABLED | |
| (806)236-8952 | 000008062368952 | 02/28/2003 | | ENABLED | |

Hotline | Restore service | Change access number... | NPA split... | Cancel port-in

Remove hotline | Suspend service | Restore access number... | Change MSID...

Equipment

Hex Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| 4484763F | LG 5350 KIT | PCS & CELLULAR - W | CDMA & AMPS | 10/29/2003 | 10/31/2003 |
| 4484763F | LG 5350 KIT | PCS & CELLULAR - W | CDMA & AMPS | 10/26/2003 | 10/28/2003 |
| 51AED5C2 | REC SAMSUNG A500 | PCS & CELLULAR - W | CDMA & AMPS | 10/31/2003 | |

View/Change equipment... | Change of equipment...

Disable authentication | Program handset | Done

Payment | View/Change cycle...

Account functions | Notes...

Subscription functions | Done

Precedent 2000

System Opt Windows Help

Customer/Account search

View/Change account - BROOKE L VANDERGRIFF : 0122729691

| | | | |
|---|---|---|---|
| Account: | 0122729691 | Establishment date: | 12/30/2002 |
| Primary CSA: | NMXAMA806 | Account type: | A CONSUMER |
| Status: | ACTIVE | Subscription type: | A CONSUMER |
| Account attributes: | ... | Account threshold status: | ENABLED |

Customer information

Customer: BROOKE L VANDERGRIFF

Mailing / Taxing

4108 GABLES ST
AMARILLO, TX 79110-1425

Address assignment...

HOME (806) 331-1082

View/Change customer...

Financial information

| | |
|---|---|
| Balance: | Current bal : $0.00 |
| Credit class: | EC_$0 DEP,$125 ASL,1 LINE |
| Refund method: | BILL CREDIT |
| Payment method: | |
| Balance limit: | $125.00 |

Current unbilled minutes:

Current unbilled usage amount: Calculate

Make inquiry | Make adjustment

Payment | View/Change cycle...

Account functions | Notes...

Subscription functions | Done



Precedent 2000
System Optio Windows Help
Customer/Account search
View/Change account - BROOKE L VANDERGRIFF : 0122729691
View/Change customer
Customer: BROOKE L VANDERGRIFF
104 CHAPARRAL ST
BORGER, TX 79007-8148
HOME (806) 331-1082
SOCIAL S
View/Change customer identification
Customer: BROOKE L VANDERGRIFF
ID type: SOCIAL SECURITY NUMBER
Soc. sec. no.: 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
Driver's license no.: 16409657
Driver's license st.: TEXAS
Birth date: 09/18/1978
Tax ID:
Dunn & Bradstreet no.:
OK
Cancel
HOME (80
View/Ch
date: 12/30/2002
A CONSUMER
ype: A CONSUMER
hold status: ENABLED
mation
Current bal : $0.00
EC_$0 DEP,$125 ASL,1 LINE
CREDIT
$125.00
mount:
Calculate
Make adjustment
View/Change cycle...
Notes...
Done

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 5 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

| Total Individual Charges for BROOKEL VANDERGRIFF | $156.08 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/2 | 10:12 PM | 806-236-8952 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2 | 3/2 | 10:17 PM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 3 | 3/2 | 11:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 4 | 3/2 | 11:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/2 | 11:16 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 6 | 3/3 | 10:49 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 7 | 3/3 | 10:49 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 8 | 3/3 | 10:50 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/3 | 10:50 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 10 | 3/3 | 10:51 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 11 | 3/3 | 10:51 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 12 | 3/3 | 10:52 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 13 | 3/3 | 10:54 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/3 | 10:59 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 15 | 3/3 | 11:49 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/3 | 11:50 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 17 | 3/3 | 1:05 PM | 806-324-4500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 3/3 | 1:05 PM | 806-324-4686 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 19 | 3/3 | 1:13 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 20 | 3/3 | 1:14 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 21 | 3/3 | 1:18 PM | 806-324-4686 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 22 | 3/3 | 1:33 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 3/3 | 1:34 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 24 | 3/3 | 1:35 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 25 | 3/3 | 1:47 PM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 26 | 3/3 | 2:02 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 27 | 3/3 | 2:06 PM | 800-248-5360 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 28 | 3/3 | 2:09 PM | 1411 | Dir. Asst | | 4.0 | included | 1.25 | 1.25 |
| 29 | 3/3 | 2:09 PM | 806-355-6422 | Amarillo, TX | | 3.0 | 0.00 | 0.00 | 0.00 |
| 30 | 3/3 | 2:12 PM | 806-358-8614 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 31 | 3/3 | 2:17 PM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 32 | 3/3 | 2:18 PM | 806-467-0001 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 33 | 3/3 | 2:19 PM | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 6 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 3/3 | 2:20 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 35 | 3/3 | 3:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 36 | 3/3 | 3:44 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 37 | 3/3 | 4:02 PM | 806-372-8441 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/3 | 4:12 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 39 | 3/3 | 4:27 PM | 800-584-3666 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 40 | 3/3 | 5:01 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/3 | 5:47 PM | 806-622-1118 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 42 | 3/3 | 6:40 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 43 | 3/3 | 6:41 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/3 | 6:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 45 | 3/3 | 6:51 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 46 | 3/3 | 6:58 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 47 | 3/3 | 7:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 48 | 3/3 | 7:55 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 49 | 3/3 | 7:57 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 50 | 3/3 | 8:02 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 51 | 3/3 | 8:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 52 | 3/3 | 9:38 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 53 | 3/3 | 11:52 PM | 806-433-0018 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 54 | 3/4 | 3:07 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 55 | 3/4 | 3:21 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 56 | 3/4 | 4:08 AM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 57 | 3/4 | 6:57 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 3/4 | 10:14 AM | 806-655-7118 | Canyon, TX | | 3.0 | included | 0.00 | 0.00 |
| 59 | 3/4 | 10:15 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 60 | 3/4 | 10:31 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/4 | 10:39 AM | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 62 | 3/4 | 11:27 AM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 63 | 3/4 | 12:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 64 | 3/4 | 12:54 PM | 806-371-7024 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 65 | 3/4 | 1:16 PM | 806-371-7024 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 66 | 3/4 | 1:17 PM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 67 | 3/4 | 2:35 PM | 806-378-9452 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 68 | 3/4 | 2:47 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 69 | 3/4 | 4:30 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 70 | 3/4 | 4:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 71 | 3/4 | 6:51 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 3/4 | 7:14 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/4 | 7:15 PM | 806-433-8176 | Amarillo, TX | | 18.0 | included | 0.00 | 0.00 |
| 74 | 3/4 | 9:37 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 75 | 3/4 | 9:56 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 76 | 3/4 | 9:59 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 7 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 3/4 | 10:08 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 78 | 3/4 | 10:09 PM | 806-622-1118 | Amarillo, TX | | | 4.0 | included | 0.00 | 0.00 |
| 79 | 3/4 | 11:05 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 80 | 3/4 | 11:23 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 3.0 | included | 0.00 | 0.00 |
| 81 | 3/5 | 7:54 AM | 806-433-0018 | Amarillo, TX | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 82 | 3/5 | 8:32 AM | Incoming | | ▮▮ | | 5.0 | included | 0.00 | 0.00 |
| 83 | 3/5 | 9:16 AM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/5 | 9:27 AM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/5 | 9:32 AM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 86 | 3/5 | 9:39 AM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 87 | 3/5 | 9:40 AM | 806-433-8176 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 88 | 3/5 | 9:41 AM | 806-324-4686 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 89 | 3/5 | 9:44 AM | 806-379-2003 | Amarillo, TX | | | 6.0 | included | 0.00 | 0.00 |
| 90 | 3/5 | 9:50 AM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 91 | 3/5 | 10:04 AM | 806-372-5916 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 92 | 3/5 | 10:04 AM | 806-679-6912 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 93 | 3/5 | 10:08 AM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 94 | 3/5 | 10:42 AM | Incoming | | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 95 | 3/5 | 10:59 AM | 806-371-7002 | Amarillo, TX | | | 3.0 | included | 0.00 | 0.00 |
| 96 | 3/5 | 1:17 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 97 | 3/5 | 7:36 PM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 98 | 3/6 | 11:08 AM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 99 | 3/6 | 11:21 AM | 806-345-8025 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 100 | 3/6 | 12:26 PM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 101 | 3/6 | 12:26 PM | 806-433-8176 | Amarillo, TX | ▮▮ | | 11.0 | included | 0.00 | 0.00 |
| 102 | 3/6 | 12:29 PM | Incoming | | ▮▮ | CW | 2.0 | included | 0.00 | 0.00 |
| 103 | 3/6 | 12:37 PM | 806-433-8176 | Amarillo, TX | ▮▮ | | 3.0 | included | 0.00 | 0.00 |
| 104 | 3/6 | 1:59 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 4.0 | included | 0.00 | 0.00 |
| 105 | 3/6 | 2:04 PM | 806-373-2061 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/6 | 2:05 PM | 806-345-8025 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 107 | 3/6 | 2:17 PM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/6 | 2:46 PM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 109 | 3/6 | 2:46 PM | 806-433-8176 | Amarillo, TX | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 110 | 3/6 | 4:07 PM | Incoming | | | | 2.0 | included | 0.00 | 0.00 |
| 111 | 3/6 | 4:35 PM | Incoming | | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/6 | 5:37 PM | 806-373-2061 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 113 | 3/6 | 5:58 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 114 | 3/6 | 5:59 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 115 | 3/7 | 8:11 AM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 116 | 3/7 | 8:14 AM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 117 | 3/7 | 8:17 AM | 411 | Dir. Asst | | | 3.0 | included | 1.25 | 1.25 |
| 118 | 3/7 | 8:17 AM | 972-934-9227 | Addison, TX | | | 2.0 | 0.00 | 0.00 | 0.00 |
| 119 | 3/7 | 8:19 AM | 888-363-7427 | 800 Svc | | | 15.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 8 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 120 | 3/7 | 8:36 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 121 | 3/7 | 8:39 AM | 888-363-7427 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 122 | 3/7 | 8:43 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 123 | 3/7 | 8:52 AM | 806-352-6533 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 124 | 3/7 | 9:14 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 125 | 3/7 | 9:15 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 126 | 3/7 | 9:15 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 127 | 3/7 | 9:21 AM | 806-468-2122 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 128 | 3/7 | 9:58 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 129 | 3/7 | 10:00 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 130 | 3/7 | 10:01 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 131 | 3/7 | 10:02 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 132 | 3/7 | 10:03 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 133 | 3/7 | 10:03 AM | Incoming | | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 134 | 3/7 | 11:17 AM | 806-324-4686 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 135 | 3/7 | 11:25 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 136 | 3/7 | 11:28 AM | 806-468-5763 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 137 | 3/7 | 11:28 AM | 806-379-2003 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 138 | 3/7 | 11:33 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 139 | 3/7 | 11:43 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 140 | 3/7 | 11:44 AM | 806-371-7002 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 141 | 3/7 | 11:50 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 142 | 3/7 | 3:39 PM | 806-372-5916 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 143 | 3/7 | 3:40 PM | 806-622-9375 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 144 | 3/7 | 4:35 PM | 806-372-5916 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 145 | 3/7 | 7:20 PM | Incoming | | ▮▮ | 18.0 | included | 0.00 | 0.00 |
| 146 | 3/7 | 8:18 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 147 | 3/7 | 8:38 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 148 | 3/7 | 9:15 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 149 | 3/7 | 9:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 150 | 3/7 | 9:33 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 151 | 3/7 | 10:43 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 152 | 3/8 | 12:00 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 153 | 3/8 | 12:01 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 154 | 3/8 | 12:03 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 155 | 3/8 | 12:07 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 156 | 3/8 | 12:14 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 157 | 3/8 | 12:18 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 158 | 3/8 | 12:20 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 159 | 3/8 | 1:01 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 160 | 3/8 | 1:03 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 161 | 3/8 | 5:30 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 9 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 3/10 | 5:16 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 163 | 3/10 | 5:18 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 3/10 | 5:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 165 | 3/10 | 5:30 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 166 | 3/10 | 5:31 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 167 | 3/10 | 5:31 PM | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 168 | 3/10 | 5:39 PM | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 169 | 3/10 | 5:43 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 170 | 3/10 | 5:44 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 171 | 3/10 | 5:46 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 172 | 3/10 | 5:50 PM | 806-331-2736 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 173 | 3/10 | 7:13 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 174 | 3/10 | 7:13 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 175 | 3/10 | 7:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 176 | 3/10 | 7:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/10 | 7:15 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 178 | 3/10 | 7:17 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 179 | 3/10 | 7:18 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 180 | 3/10 | 7:18 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 181 | 3/10 | 7:23 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/10 | 7:23 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 183 | 3/10 | 7:25 PM | 806-373-2061 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 184 | 3/10 | 7:52 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 185 | 3/10 | 7:53 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 186 | 3/10 | 7:55 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 187 | 3/10 | 8:01 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 188 | 3/10 | 8:02 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 189 | 3/10 | 8:02 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 190 | 3/10 | 8:05 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 191 | 3/10 | 8:23 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 192 | 3/10 | 8:30 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/10 | 8:31 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 194 | 3/10 | 8:32 PM | 806-273-8631 | Borger, TX | | 1.0 | included | 0.00 | 0.00 |
| 195 | 3/10 | 8:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 196 | 3/10 | 8:34 PM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 197 | 3/10 | 8:48 PM | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 198 | 3/10 | 8:54 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 199 | 3/10 | 8:56 PM | 806-273-7732 | Borger, TX | | 9.0 | included | 0.00 | 0.00 |
| 200 | 3/10 | 9:05 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 201 | 3/10 | 9:06 PM | 806-273-7732 | Borger, TX | | 2.0 | included | 0.00 | 0.00 |
| 202 | 3/10 | 9:07 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 203 | 3/10 | 9:08 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 204 | 3/10 | 9:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 10 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 205 | 3/10 | 9:49 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 206 | 3/10 | 9:49 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 207 | 3/10 | 9:50 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 208 | 3/10 | 9:51 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 209 | 3/10 | 9:51 PM | 806-433-7961 | Amarillo, TX | [icon] | 3.0 | included | 0.00 | 0.00 |
| 210 | 3/10 | 10:00 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 211 | 3/10 | 10:01 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 212 | 3/10 | 10:05 PM | 806-433-0018 | Amarillo, TX | [icon] | 10.0 | included | 0.00 | 0.00 |
| 213 | 3/10 | 11:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 214 | 3/11 | 11:13 AM | 806-331-2736 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 215 | 3/11 | 11:24 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 216 | 3/11 | 11:27 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 217 | 3/11 | 11:30 AM | 806-342-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 218 | 3/11 | 11:31 AM | 806-433-0018 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 219 | 3/11 | 11:36 AM | 806-433-3100 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 220 | 3/11 | 11:39 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 221 | 3/11 | 11:41 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 222 | 3/11 | 11:41 AM | 806-433-0018 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 223 | 3/11 | 11:43 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 224 | 3/11 | 11:49 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 225 | 3/11 | 11:51 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 226 | 3/11 | 11:52 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 227 | 3/11 | 11:53 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 228 | 3/11 | 11:54 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 229 | 3/11 | 11:55 AM | 806-342-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/11 | 11:59 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 231 | 3/11 | 12:00 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 232 | 3/11 | 12:02 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/11 | 12:07 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/11 | 12:14 PM | 806-373-1716 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 235 | 3/11 | 12:15 PM | 806-622-1082 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 236 | 3/11 | 12:16 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 237 | 3/11 | 12:17 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 238 | 3/11 | 12:34 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 239 | 3/11 | 12:43 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 240 | 3/11 | 12:53 PM | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 241 | 3/11 | 12:55 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 242 | 3/11 | 12:55 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 243 | 3/11 | 12:56 PM | 806-345-3150 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 244 | 3/11 | 1:01 PM | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 245 | 3/11 | 1:02 PM | 806-372-5916 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 246 | 3/11 | 1:05 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 247 | 3/11 | 1:11 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

[icon] = PCS to PCS Calling

## Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 11 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 248 | 3/11 | 1:26 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 249 | 3/11 | 1:27 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 250 | 3/11 | 4:39 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 251 | 3/11 | 4:42 PM | 806-342-8294 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 252 | 3/11 | 4:47 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 253 | 3/11 | 4:49 PM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 254 | 3/11 | 4:55 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 255 | 3/11 | 5:04 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 256 | 3/11 | 5:07 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 257 | 3/11 | 5:08 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 258 | 3/11 | 5:09 PM | 806-353-8810 | Amarillo, TX | | 62.0 | included | 0.00 | 0.00 |
| 259 | 3/11 | 6:13 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 260 | 3/11 | 6:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 261 | 3/11 | 6:16 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 262 | 3/11 | 6:17 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 263 | 3/11 | 6:21 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 264 | 3/11 | 6:25 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 265 | 3/11 | 6:30 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 266 | 3/11 | 6:49 PM | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 267 | 3/11 | 6:52 PM | 806-570-4219 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 268 | 3/11 | 7:00 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 269 | 3/11 | 7:20 PM | 806-335-1500 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 270 | 3/11 | 7:33 PM | 806-335-3300 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 271 | 3/11 | 7:37 PM | 806-335-2812 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 272 | 3/11 | 7:42 PM | 806-467-1610 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 273 | 3/11 | 7:42 PM | 806-372-5549 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 274 | 3/11 | 7:43 PM | 806-353-9227 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 275 | 3/11 | 7:43 PM | 806-356-3326 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 276 | 3/11 | 7:44 PM | 806-335-1698 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 277 | 3/11 | 7:45 PM | 806-376-4911 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 278 | 3/11 | 7:46 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 3/11 | 7:47 PM | 806-622-1118 | Amarillo, TX | | 20.0 | included | 0.00 | 0.00 |
| 280 | 3/11 | 9:09 PM | 806-335-1330 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 3/11 | 9:13 PM | 806-373-7373 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 282 | 3/11 | 9:25 PM | 806-356-9771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 283 | 3/11 | 9:28 PM | 806-353-2193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 3/11 | 9:29 PM | 806-354-8288 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 285 | 3/11 | 9:30 PM | 806-342-5110 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 286 | 3/11 | 9:37 PM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 287 | 3/11 | 9:38 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 288 | 3/11 | 9:40 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 289 | 3/11 | 9:42 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 290 | 3/11 | 9:48 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 12 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 291 | 3/11 | 9:50 PM | 806-433-1328 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 292 | 3/11 | 10:01 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 293 | 3/11 | 10:19 PM | 806-584-9697 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 294 | 3/11 | 10:28 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 295 | 3/11 | 10:33 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 296 | 3/11 | 10:37 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 297 | 3/11 | 10:40 PM | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 298 | 3/12 | 12:09 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 299 | 3/12 | 1:51 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 300 | 3/12 | 3:31 AM | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 301 | 3/12 | 3:37 AM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 302 | 3/12 | 5:46 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 303 | 3/12 | 6:35 AM | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 304 | 3/12 | 7:39 AM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 305 | 3/12 | 7:54 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 306 | 3/12 | 8:01 AM | 806-342-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 307 | 3/12 | 8:01 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 308 | 3/12 | 8:01 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 309 | 3/12 | 8:02 AM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 310 | 3/12 | 8:03 AM | 806-676-3451 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 311 | 3/12 | 8:09 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 312 | 3/12 | 8:32 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 313 | 3/12 | 9:39 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 314 | 3/12 | 9:41 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 315 | 3/12 | 9:59 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 3/12 | 10:15 AM | 806-372-5916 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 317 | 3/12 | 10:16 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 318 | 3/12 | 10:17 AM | 806-622-1118 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 319 | 3/12 | 10:26 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 320 | 3/12 | 10:32 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 321 | 3/12 | 11:12 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 322 | 3/12 | 11:38 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 323 | 3/12 | 12:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 324 | 3/12 | 1:38 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 325 | 3/12 | 1:42 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 326 | 3/12 | 1:46 PM | Incoming | | CW | 15.0 | included | 0.00 | 0.00 |
| 327 | 3/12 | 2:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 328 | 3/12 | 2:47 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 3/12 | 2:47 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 330 | 3/12 | 2:48 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 331 | 3/12 | 2:53 PM | 806-378-3810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 332 | 3/12 | 2:59 PM | 806-468-5753 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 333 | 3/12 | 3:05 PM | 806-345-3150 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 13 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 334 | 3/12 | 5:25 PM | 623-393-9056 | Wintersbg, AZ | | 10.0 | included | 0.00 | 0.00 |
| 335 | 3/12 | 6:58 PM | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 336 | 3/12 | 7:08 PM | 806-433-7961 | Amarillo, TX | [PCS] | 35.0 | included | 0.00 | 0.00 |
| 337 | 3/12 | 10:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 338 | 3/12 | 10:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 339 | 3/12 | 10:53 PM | 806-655-5181 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 340 | 3/12 | 10:54 PM | 806-655-0510 | Canyon, TX | | 23.0 | included | 0.00 | 0.00 |
| 341 | 3/13 | 1:34 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 342 | 3/13 | 1:38 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 343 | 3/13 | 1:49 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 344 | 3/13 | 7:43 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 345 | 3/13 | 7:46 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 346 | 3/13 | 9:29 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/13 | 9:55 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 348 | 3/13 | 10:31 AM | 806-236-3863 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 349 | 3/13 | 10:33 AM | 806-353-8810 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 350 | 3/13 | 12:13 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 351 | 3/13 | 1:37 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 352 | 3/13 | 1:37 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 16.0 | included | 0.00 | 0.00 |
| 353 | 3/13 | 2:33 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 354 | 3/13 | 2:39 PM | Incoming | | [PCS] | 14.0 | included | 0.00 | 0.00 |
| 355 | 3/13 | 2:53 PM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 356 | 3/13 | 2:55 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 357 | 3/13 | 3:07 PM | 806-373-8076 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 358 | 3/13 | 3:10 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 359 | 3/13 | 4:49 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 7.0 | included | 0.00 | 0.00 |
| 360 | 3/13 | 4:58 PM | 785-341-3303 | Manhattan, KS | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 361 | 3/13 | 4:59 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 362 | 3/13 | 5:12 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 363 | 3/13 | 5:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 364 | 3/13 | 5:34 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 365 | 3/13 | 5:48 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 366 | 3/13 | 5:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 367 | 3/13 | 6:15 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 368 | 3/13 | 6:28 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 369 | 3/13 | 6:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 370 | 3/13 | 6:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 371 | 3/13 | 7:03 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 372 | 3/13 | 7:19 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 373 | 3/13 | 7:27 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 3/13 | 7:34 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 375 | 3/13 | 7:46 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 376 | 3/13 | 8:04 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 1.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 14 of 25 |

Individual Charges for **BROOKEL VANDERGRIFF** (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 377 | 3/13 | 8:58 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 378 | 3/13 | 8:59 PM | 806-433-7961 | Amarillo, TX | ◆ | 1.0 | included | 0.00 | 0.00 |
| 379 | 3/13 | 9:00 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 3/13 | 9:02 PM | 806-236-3853 | Amarillo, TX | ◆ | 3.0 | included | 0.00 | 0.00 |
| 381 | 3/13 | 9:07 PM | Incoming | | ◆ | 8.0 | included | 0.00 | 0.00 |
| 382 | 3/13 | 9:15 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 3/13 | 9:16 PM | 806-236-3853 | Amarillo, TX | ◆ | 2.0 | included | 0.00 | 0.00 |
| 384 | 3/13 | 9:17 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 385 | 3/13 | 9:33 PM | 561-703-2033 | Delray Bch, FL | ◆ | 6.0 | included | 0.00 | 0.00 |
| 386 | 3/13 | 10:00 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 387 | 3/13 | 10:05 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 388 | 3/13 | 10:06 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 389 | 3/13 | 10:53 PM | Incoming | | ◆ | 2.0 | included | 0.00 | 0.00 |
| 390 | 3/13 | 11:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 391 | 3/13 | 11:43 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 392 | 3/13 | 11:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 393 | 3/14 | 6:56 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 394 | 3/14 | 7:25 AM | Incoming | | ◆ | 12.0 | included | 0.00 | 0.00 |
| 395 | 3/14 | 7:50 AM | 561-703-2033 | Delray Bch, FL | ◆ | 7.0 | included | 0.00 | 0.00 |
| 396 | 3/14 | 8:05 AM | 806-353-8810 | Amarillo, TX | | 52.0 | included | 0.00 | 0.00 |
| 397 | 3/14 | 8:24 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 398 | 3/14 | 8:51 AM | Incoming | | ◆ CW | 1.0 | included | 0.00 | 0.00 |
| 399 | 3/14 | 8:56 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 3/14 | 8:57 AM | 561-703-2033 | Delray Bch, FL | ◆ | 5.0 | included | 0.00 | 0.00 |
| 401 | 3/14 | 9:04 AM | Incoming | | ◆ | 12.0 | included | 0.00 | 0.00 |
| 402 | 3/14 | 10:30 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 403 | 3/14 | 11:48 AM | Incoming | | ◆ | 2.0 | included | 0.00 | 0.00 |
| 404 | 3/14 | 11:54 AM | Incoming | | ◆ | 7.0 | included | 0.00 | 0.00 |
| 405 | 3/14 | 12:03 PM | 561-703-2033 | Delray Bch, FL | ◆ | 30.0 | included | 0.00 | 0.00 |
| 406 | 3/14 | 3:15 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/14 | 3:18 PM | 561-703-2033 | Delray Bch, FL | ◆ | 1.0 | included | 0.00 | 0.00 |
| 408 | 3/14 | 3:19 PM | Incoming | | CW | 36.0 | included | 0.00 | 0.00 |
| 409 | 3/14 | 3:59 PM | Incoming | | ◆ | 44.0 | included | 0.00 | 0.00 |
| 410 | 3/14 | 4:48 PM | Incoming | | ◆ | 10.0 | included | 0.00 | 0.00 |
| 411 | 3/14 | 4:58 PM | Incoming | | ◆ | 5.0 | included | 0.00 | 0.00 |
| 412 | 3/14 | 5:02 PM | Incoming | | ◆ CW | 11.0 | included | 0.00 | 0.00 |
| 413 | 3/14 | 5:37 PM | Incoming | | ◆ | 17.0 | included | 0.00 | 0.00 |
| 414 | 3/14 | 6:04 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 415 | 3/14 | 6:09 PM | Incoming | | ◆ | 7.0 | included | 0.00 | 0.00 |
| 416 | 3/14 | 7:24 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 417 | 3/14 | 8:44 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 418 | 3/14 | 8:45 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

◆ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 15 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 419 | 3/14 | 8:57 PM | 561-703-2033 | Delray Bch, FL | | 11.0 | included | 0.00 | 0.00 |
| 420 | 3/14 | 9:14 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 421 | 3/14 | 9:19 PM | 561-703-2033 | Delray Bch, FL | | 23.0 | included | 0.00 | 0.00 |
| 422 | 3/14 | 9:43 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 423 | 3/14 | 9:43 PM | 561-703-2033 | Delray Bch, FL | | 3.0 | included | 0.00 | 0.00 |
| 424 | 3/14 | 9:45 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 425 | 3/14 | 10:49 PM | 561-703-2033 | Delray Bch, FL | | 2.0 | included | 0.00 | 0.00 |
| 426 | 3/15 | 6:30 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 427 | 3/15 | 6:41 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 428 | 3/15 | 9:41 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 429 | 3/15 | 10:28 AM | 561-703-2033 | Delray Bch, FL | | 10.0 | included | 0.00 | 0.00 |
| 430 | 3/15 | 10:50 AM | 561-703-2033 | Delray Bch, FL | | 6.0 | included | 0.00 | 0.00 |
| 431 | 3/15 | 11:15 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 3/15 | 11:34 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 433 | 3/15 | 11:52 AM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 434 | 3/15 | 11:55 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 435 | 3/15 | 11:56 AM | 806-274-6588 | Borger, TX | | 49.0 | included | 0.00 | 0.00 |
| 436 | 3/15 | 12:41 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 437 | 3/15 | 12:45 PM | 561-703-2033 | Delray Bch, FL | | 8.0 | included | 0.00 | 0.00 |
| 438 | 3/15 | 1:40 PM | Incoming | | | 24.0 | included | 0.00 | 0.00 |
| 439 | 3/15 | 3:32 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 440 | 3/15 | 4:51 PM | 806-433-8175 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 441 | 3/15 | 4:55 PM | 561-703-2033 | Delray Bch, FL | | 2.0 | included | 0.00 | 0.00 |
| 442 | 3/15 | 5:04 PM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 443 | 3/15 | 5:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 444 | 3/15 | 6:33 PM | 561-703-2033 | Delray Bch, FL | | 2.0 | included | 0.00 | 0.00 |
| 445 | 3/15 | 7:03 PM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 446 | 3/15 | 7:05 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 447 | 3/15 | 11:15 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 448 | 3/15 | 11:25 PM | 561-703-2033 | Delray Bch, FL | | 2.0 | included | 0.00 | 0.00 |
| 449 | 3/16 | 12:42 PM | 561-703-2033 | Delray Bch, FL | | 2.0 | included | 0.00 | 0.00 |
| 450 | 3/16 | 5:40 PM | 806-373-2662 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 451 | 3/16 | 5:44 PM | 806-373-2662 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 452 | 3/16 | 6:19 PM | 806-373-2662 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 453 | 3/16 | 6:20 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 454 | 3/16 | 6:56 PM | 806-373-2662 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 455 | 3/17 | 1:52 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 456 | 3/17 | 1:53 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 457 | 3/17 | 2:03 PM | 806-324-4686 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 458 | 3/17 | 2:33 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 459 | 3/17 | 2:34 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 460 | 3/17 | 2:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 461 | 3/17 | 2:37 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 16 of 25 |

Individual Charges for **BROOKEL VANDERGRIFF** (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 462 | 3/17 | 2:45 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 463 | 3/17 | 2:56 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 464 | 3/17 | 2:56 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 3/17 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 466 | 3/17 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 467 | 3/18 | 10:53 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 468 | 3/18 | 11:07 AM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 469 | 3/18 | 11:09 AM | 806-364-2208 | Hereford, TX | | 2.0 | included | 0.00 | 0.00 |
| 470 | 3/18 | 11:12 AM | 561-703-2033 | Delray Bch, FL | | 6.0 | included | 0.00 | 0.00 |
| 471 | 3/18 | 11:17 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 472 | 3/18 | 4:03 PM | 806-371-7002 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 473 | 3/18 | 4:09 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 474 | 3/18 | 4:10 PM | 806-354-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 475 | 3/18 | 4:14 PM | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 476 | 3/18 | 4:15 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 3/18 | 4:30 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 478 | 3/18 | 4:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 479 | 3/18 | 4:59 PM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 3/18 | 5:00 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 481 | 3/18 | 5:32 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 3/18 | 5:33 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 483 | 3/18 | 7:04 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 3/18 | 7:06 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 485 | 3/18 | 7:06 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 486 | 3/18 | 7:07 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 487 | 3/18 | 7:11 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 488 | 3/18 | 7:14 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 489 | 3/18 | 7:17 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 490 | 3/18 | 7:18 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 491 | 3/19 | 7:53 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 492 | 3/19 | 8:26 AM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 493 | 3/19 | 8:30 AM | 806-676-3451 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 494 | 3/19 | 9:40 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 495 | 3/19 | 9:56 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 496 | 3/19 | 2:59 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 497 | 3/19 | 3:08 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 498 | 3/19 | 3:18 PM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 499 | 3/19 | 3:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 500 | 3/19 | 3:38 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 501 | 3/19 | 3:38 PM | 561-703-2033 | Delray Bch, FL | | 2.0 | included | 0.00 | 0.00 |
| 502 | 3/19 | 3:42 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 503 | 3/19 | 4:50 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 504 | 3/19 | 4:50 PM | 806-324-4686 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 17 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 505 | 3/19 | 4:57 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 506 | 3/19 | 5:05 PM | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 3/19 | 5:06 PM | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 508 | 3/19 | 5:17 PM | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 509 | 3/19 | 5:28 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 510 | 3/19 | 5:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 511 | 3/19 | 6:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 512 | 3/19 | 6:52 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/19 | 6:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 514 | 3/19 | 9:50 PM | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 515 | 3/19 | 9:56 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 516 | 3/19 | 9:57 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 517 | 3/19 | 10:02 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 518 | 3/19 | 10:02 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 519 | 3/19 | 10:03 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 520 | 3/19 | 10:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 521 | 3/19 | 10:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 522 | 3/19 | 10:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 523 | 3/20 | 10:01 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 524 | 3/20 | 10:26 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/20 | 10:30 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 526 | 3/20 | 11:05 AM | 806-371-7002 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 527 | 3/20 | 11:55 AM | 806-371-7002 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 528 | 3/20 | 1:43 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 3/20 | 2:14 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 530 | 3/20 | 2:15 PM | 806-345-3102 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 531 | 3/20 | 2:29 PM | 806-274-6588 | Borger, TX | | 4.0 | included | 0.00 | 0.00 |
| 532 | 3/20 | 2:34 PM | 806-274-6588 | Borger, TX | | 19.0 | included | 0.00 | 0.00 |
| 533 | 3/20 | 3:17 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 534 | 3/20 | 5:42 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 535 | 3/20 | 6:20 PM | 806-622-1118 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 536 | 3/21 | 4:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 537 | 3/21 | 4:39 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 538 | 3/21 | 4:40 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 539 | 3/21 | 4:52 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 540 | 3/21 | 4:58 PM | 806-324-4686 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 541 | 3/21 | 6:31 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 542 | 3/21 | 6:33 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 3/21 | 6:52 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 3/21 | 6:54 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 545 | 3/21 | 7:17 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 546 | 3/21 | 9:01 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 547 | 3/22 | 12:02 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 18 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 548 | 3/22 | 12:03 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 549 | 3/22 | 6:00 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 550 | 3/22 | 6:01 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 3/22 | 6:02 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 552 | 3/22 | 6:04 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 553 | 3/23 | 2:41 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 3/23 | 3:16 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 555 | 3/23 | 3:17 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 556 | 3/23 | 3:18 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 557 | 3/23 | 3:18 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 558 | 3/23 | 3:19 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 559 | 3/23 | 3:19 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 560 | 3/23 | 3:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 561 | 3/23 | 3:46 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 562 | 3/23 | 6:09 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 563 | 3/23 | 6:13 PM | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 564 | 3/24 | 12:56 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 565 | 3/24 | 12:57 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 566 | 3/24 | 10:53 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 567 | 3/24 | 11:15 AM | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 568 | 3/24 | 11:39 AM | 806-324-4686 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 569 | 3/24 | 1:32 PM | 806-345-3102 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 570 | 3/24 | 1:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 571 | 3/24 | 2:38 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 572 | 3/24 | 2:52 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 573 | 3/24 | 2:52 PM | 806-356-5600 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 574 | 3/24 | 3:00 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 575 | 3/24 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 576 | 3/24 | 3:25 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 577 | 3/24 | 4:02 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 578 | 3/24 | 5:08 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 579 | 3/24 | 5:13 PM | 806-433-0018 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 580 | 3/24 | 5:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 581 | 3/24 | 6:45 PM | 806-354-8901 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 582 | 3/24 | 6:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 583 | 3/24 | 6:56 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 584 | 3/24 | 6:57 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 585 | 3/24 | 6:58 PM | 806-622-1118 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 586 | 3/24 | 7:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 587 | 3/24 | 7:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 588 | 3/24 | 7:17 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 589 | 3/24 | 7:18 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 19 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 590 | 3/24 | 7:19 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 591 | 3/24 | 7:28 PM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 592 | 3/24 | 7:28 PM | 806-356-0588 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 593 | 3/24 | 8:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 594 | 3/24 | 8:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 595 | 3/25 | 12:01 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/25 | 12:05 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 3/25 | 7:31 AM | 620-626-6385 | Liberal, KS | | 3.0 | included | 0.00 | 0.00 |
| 598 | 3/25 | 7:34 AM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 599 | 3/25 | 7:35 AM | 620-624-9324 | Liberal, KS | | 1.0 | included | 0.00 | 0.00 |
| 600 | 3/25 | 7:42 AM | 888-363-7427 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 601 | 3/25 | 7:50 AM | 806-379-2003 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 602 | 3/25 | 7:53 AM | 806-468-5753 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 603 | 3/25 | 8:12 AM | 800-248-5360 | 800 Svc | | 9.0 | included | 0.00 | 0.00 |
| 604 | 3/25 | 8:15 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 605 | 3/25 | 8:25 AM | 800-798-0834 | 800 Svc | | 10.0 | included | 0.00 | 0.00 |
| 606 | 3/25 | 8:35 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 607 | 3/25 | 8:38 AM | 806-353-4145 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 608 | 3/25 | 8:42 AM | 806-345-3150 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 609 | 3/25 | 9:11 AM | 806-352-3485 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 3/25 | 9:22 AM | 800-888-7764 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 611 | 3/25 | 9:50 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 612 | 3/25 | 9:55 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 613 | 3/25 | 9:56 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 614 | 3/25 | 10:14 AM | 800-798-0834 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 615 | 3/25 | 10:17 AM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 616 | 3/25 | 10:18 AM | 806-359-9684 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 617 | 3/25 | 10:20 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 618 | 3/25 | 10:21 AM | 806-345-3150 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 619 | 3/25 | 10:30 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 620 | 3/25 | 10:30 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 621 | 3/25 | 10:31 AM | 800-798-0834 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 622 | 3/25 | 10:41 AM | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 623 | 3/25 | 10:43 AM | 806-359-9684 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 624 | 3/25 | 10:50 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 625 | 3/25 | 10:58 AM | 806-374-4611 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 626 | 3/25 | 12:02 PM | 806-359-9684 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 627 | 3/25 | 1:06 PM | 800-798-0834 | 800 Svc | | 6.0 | included | 0.00 | 0.00 |
| 628 | 3/25 | 1:29 PM | 800-798-0834 | 800 Svc | | 6.0 | included | 0.00 | 0.00 |
| 629 | 3/25 | 1:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 630 | 3/25 | 1:53 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 631 | 3/25 | 2:36 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 632 | 3/25 | 2:55 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 20 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 633 | 3/25 | 4:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 634 | 3/25 | 4:25 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 635 | 3/25 | 4:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 636 | 3/25 | 4:40 PM | 806-336-7047 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 637 | 3/25 | 4:42 PM | 806-374-4611 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 638 | 3/25 | 6:10 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 639 | 3/25 | 6:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 640 | 3/25 | 6:19 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 641 | 3/25 | 6:20 PM | 806-345-6025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 642 | 3/25 | 7:09 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 643 | 3/25 | 7:27 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 644 | 3/25 | 10:54 PM | 806-336-7047 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 645 | 3/25 | 11:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 646 | 3/25 | 11:35 PM | 561-703-2033 | Delray Bch, FL | | 3.0 | included | 0.00 | 0.00 |
| 647 | 3/25 | 11:37 PM | Incoming | | CW | 18.0 | included | 0.00 | 0.00 |
| 648 | 3/26 | 12:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 649 | 3/26 | 1:16 AM | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 650 | 3/26 | 6:18 AM | 806-570-3151 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 651 | 3/26 | 6:24 AM | 806-570-3151 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 652 | 3/26 | 6:27 AM | 806-570-3151 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 653 | 3/26 | 7:48 AM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 654 | 3/26 | 8:48 AM | 806-378-3810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 655 | 3/26 | 11:37 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 656 | 3/26 | 11:46 AM | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 657 | 3/26 | 12:00 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 658 | 3/26 | 12:00 PM | 806-345-3148 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 659 | 3/26 | 12:33 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 660 | 3/26 | 1:25 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 661 | 3/26 | 1:25 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 662 | 3/26 | 1:26 PM | 806-374-4611 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 663 | 3/26 | 1:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 664 | 3/26 | 1:43 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 665 | 3/26 | 1:44 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 666 | 3/26 | 1:50 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 667 | 3/26 | 1:50 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 668 | 3/26 | 5:29 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 669 | 3/26 | 6:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 670 | 3/26 | 6:20 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 671 | 3/26 | 6:21 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 672 | 3/26 | 6:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 673 | 3/26 | 6:26 PM | 806-336-7047 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 674 | 3/26 | 6:30 PM | 806-374-4611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 675 | 3/26 | 6:33 PM | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges



Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 676 | 3/26 | 6:36 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 677 | 3/26 | 7:21 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 678 | 3/26 | 7:32 PM | 806-336-7047 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 679 | 3/26 | 7:45 PM | Incoming | | ‖ | 1.0 | included | 0.00 | 0.00 |
| 680 | 3/26 | 7:46 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 3/26 | 7:48 PM | Incoming | | ‖ | 8.0 | included | 0.00 | 0.00 |
| 682 | 3/26 | 8:02 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 683 | 3/26 | 8:07 PM | Incoming | | ‖ CW | 2.0 | included | 0.00 | 0.00 |
| 684 | 3/26 | 8:08 PM | 806-336-7047 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 685 | 3/26 | 8:13 PM | Incoming | | ‖ | 1.0 | included | 0.00 | 0.00 |
| 686 | 3/26 | 8:23 PM | Incoming | | ‖ | 2.0 | included | 0.00 | 0.00 |
| 687 | 3/27 | 5:38 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 688 | 3/27 | 6:34 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 689 | 3/27 | 6:35 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 690 | 3/27 | 9:30 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 691 | 3/27 | 10:05 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 692 | 3/27 | 10:17 AM | 806-336-7047 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 693 | 3/27 | 10:25 AM | 806-372-2242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 694 | 3/27 | 10:27 AM | 806-331-2274 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 695 | 3/27 | 10:30 AM | 806-371-7880 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 696 | 3/27 | 10:47 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 697 | 3/27 | 10:55 AM | 806-353-5584 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 698 | 3/27 | 10:56 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 699 | 3/27 | 11:30 AM | 806-372-5916 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 700 | 3/27 | 11:31 AM | 806-622-9375 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 701 | 3/27 | 11:32 AM | 806-679-6912 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 702 | 3/27 | 12:07 PM | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 703 | 3/27 | 1:23 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 704 | 3/27 | 5:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 705 | 3/28 | 2:55 PM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 706 | 3/28 | 3:03 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 707 | 3/28 | 3:06 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 708 | 3/28 | 3:09 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 709 | 3/28 | 3:09 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 710 | 3/28 | 3:09 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 711 | 3/28 | 3:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 712 | 3/28 | 3:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 713 | 3/28 | 3:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 714 | 3/28 | 3:29 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 715 | 3/28 | 3:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 716 | 3/28 | 3:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 717 | 3/28 | 4:18 PM | 806-378-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 718 | 3/28 | 4:34 PM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

‖ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 22 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 719 | 3/28 | 4:34 PM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 720 | 3/28 | 4:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 721 | 3/28 | 4:48 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 722 | 3/28 | 5:39 PM | 806-336-7047 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 723 | 3/28 | 5:49 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 724 | 3/28 | 6:01 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 725 | 3/28 | 6:21 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 726 | 3/28 | 6:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 727 | 3/28 | 6:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 728 | 3/28 | 7:05 PM | 806-336-7047 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 729 | 3/28 | 7:22 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 730 | 3/28 | 7:22 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 731 | 3/28 | 7:24 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 732 | 3/28 | 7:31 PM | 806-345-3148 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 733 | 3/28 | 7:35 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 734 | 3/28 | 7:36 PM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 735 | 3/28 | 7:37 PM | 806-364-2160 | Hereford, TX | | 1.0 | included | 0.00 | 0.00 |
| 736 | 3/28 | 8:11 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 737 | 3/28 | 8:14 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 738 | 3/28 | 9:33 PM | 806-433-6466 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 739 | 3/28 | 9:45 PM | 806-622-1642 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 740 | 3/28 | 9:46 PM | 806-346-0888 | Hereford, TX | | 2.0 | included | 0.00 | 0.00 |
| 741 | 3/28 | 9:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 742 | 3/28 | 9:56 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 743 | 3/28 | 10:18 PM | 806-468-9262 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 744 | 3/28 | 10:35 PM | 806-433-3100 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 745 | 3/28 | 10:48 PM | 806-433-6466 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 746 | 3/28 | 10:48 PM | 806-336-6466 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 747 | 3/28 | 10:49 PM | 806-468-6466 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 748 | 3/28 | 10:57 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 749 | 3/28 | 10:58 PM | 806-464-4247 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 750 | 3/28 | 11:03 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 751 | 3/28 | 11:03 PM | 806-464-4247 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 752 | 3/28 | 11:29 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 753 | 3/28 | 11:37 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 754 | 3/29 | 12:10 AM | 806-336-7074 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 755 | 3/29 | 1:16 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 756 | 3/29 | 1:16 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 757 | 3/29 | 1:17 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 758 | 3/29 | 1:18 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 759 | 3/29 | 1:19 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 760 | 3/29 | 1:24 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 761 | 3/29 | 1:33 AM | 561-703-2033 | Delray Bch, FL | ǂǂ | 2.0 | included | 0.00 | 0.00 |

ǂǂ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 23 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 762 | 3/29 | 1:49 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 763 | 3/29 | 1:50 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 764 | 3/29 | 1:55 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 765 | 3/29 | 1:58 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 766 | 3/29 | 2:01 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 767 | 3/29 | 2:02 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 768 | 3/29 | 2:05 AM | 806-655-0510 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 769 | 3/29 | 2:28 AM | 806-622-1422 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 770 | 3/29 | 2:29 AM | 806-622-1622 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 771 | 3/29 | 2:31 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 772 | 3/29 | 2:33 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 773 | 3/29 | 2:34 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 774 | 3/29 | 2:34 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 775 | 3/29 | 2:36 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 776 | 3/29 | 2:43 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 777 | 3/29 | 2:44 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 778 | 3/29 | 4:23 AM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 779 | 3/29 | 4:26 AM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 780 | 3/29 | 4:27 AM | 806-352-9501 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 781 | 3/29 | 4:28 AM | 806-352-1501 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 782 | 3/29 | 9:24 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 783 | 3/29 | 11:14 AM | 806-336-4528 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 784 | 3/29 | 11:46 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 785 | 3/29 | 2:06 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 786 | 3/29 | 2:08 PM | 806-433-8176 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 787 | 3/29 | 2:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 788 | 3/29 | 2:27 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 789 | 3/29 | 3:09 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 790 | 3/29 | 3:19 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 791 | 3/29 | 3:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 792 | 3/29 | 4:52 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 793 | 3/29 | 4:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 794 | 3/29 | 4:57 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 795 | 3/29 | 5:44 PM | 806-622-1118 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 796 | 3/29 | 6:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 797 | 3/29 | 6:24 PM | 806-622-1642 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 798 | 3/29 | 8:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 799 | 3/29 | 8:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 800 | 3/29 | 10:18 PM | 806-622-1642 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 801 | 3/29 | 10:22 PM | 806-622-1642 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 802 | 3/29 | 10:29 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 803 | 3/29 | 10:31 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 804 | 3/29 | 11:01 PM | 806-672-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 24 of 25 |

Individual Charges for **BROOKEL VANDERGRIFF (continued)**
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 805 | 3/29 | 11:14 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 806 | 3/29 | 11:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 807 | 3/29 | 11:40 PM | 806-622-1642 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 808 | 3/30 | 12:04 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 809 | 3/30 | 12:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 810 | 3/30 | 12:23 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 811 | 3/30 | 12:39 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 812 | 3/30 | 12:40 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 813 | 3/30 | 1:57 AM | 806-381-9473 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 814 | 3/30 | 1:59 AM | 806-468-9262 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 815 | 3/30 | 5:52 AM | 806-468-9262 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 816 | 3/30 | 5:57 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 817 | 3/30 | 6:33 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 818 | 3/30 | 9:11 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 819 | 3/30 | 10:18 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 820 | 3/30 | 3:56 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 821 | 3/30 | 8:10 PM | 806-622-1642 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 822 | 3/30 | 11:50 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| Total | | | | | | | $0.00 | $11.25 | $11.25 |

**Roaming Call Detail While in Amarillo TX**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/9 | 3:17 AM | 888-445-4392 | 888 Serv | | 1.0 | 0.50 | 0.00 | 0.50 |
| 2 | 3/9 | 12:31 PM | 888-445-4392 | 888 Serv | | 1.0 | 0.50 | 0.00 | 0.50 |
| 3 | 3/9 | 4:33 PM | 888-445-4392 | 888 Serv | | 1.0 | 0.50 | 0.00 | 0.50 |
| 4 | 3/10 | 5:07 PM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 5 | 3/10 | 5:10 PM | 806-236-8952 | Amarillo, TX | | 2.0 | 1.00 | 0.00 | 1.00 |
| 6 | 3/10 | 5:12 PM | 806-433-8176 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 7 | 3/10 | 5:12 PM | 806-433-0018 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 8 | 3/11 | 4:44 AM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 9 | 3/11 | 6:11 AM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 10 | 3/11 | 10:54 AM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 11 | 3/11 | 10:55 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 12 | 3/11 | 10:56 AM | 806-353-8810 | Amarillo, TX | | 11.0 | 5.50 | 0.00 | 5.50 |
| 13 | 3/11 | 11:08 AM | 806-433-0018 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| Total | | | | | | | $12.00 | $0.00 | $12.00 |

**PCS Wireless Web Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/7 | 9:27 AM | Browser | Lubbock | | 20.0 | included | 0.00 | 0.00 |
| 2 | 3/7 | 9:50 AM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 25 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 3/7 | 11:43 AM | Browser | Lubbock | | 1.0 | Included | 0.00 | 0.00 |
| 4 | 3/7 | 10:25 PM | Browser | Lubbock | | 17.0 | Included | 0.00 | 0.00 |
| 5 | 3/7 | 10:44 PM | Browser | Lubbock | | 1.0 | Included | 0.00 | 0.00 |
| 6 | 3/7 | 11:38 PM | Browser | Lubbock | | 1.0 | Included | 0.00 | 0.00 |
| 7 | 3/7 | 11:50 PM | Browser | Lubbock | | 5.0 | Included | 0.00 | 0.00 |
| 8 | 3/8 | 12:21 AM | Browser | Lubbock | | 1.0 | Included | 0.00 | 0.00 |
| 9 | 3/8 | 12:30 AM | Browser | Lubbock | | 4.0 | Included | 0.00 | 0.00 |
| 10 | 3/8 | 1:10 AM | Browser | Lubbock | | 8.0 | Included | 0.00 | 0.00 |
| 11 | 3/8 | 2:53 AM | Browser | Lubbock | | 24.0 | Included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $0.00 | $0.00 |

### PCS Wireless Web Messaging/Updates Charges

| Description | Messages Used In Plan | Additional Messages Used | Message Charges | Additional Charges | Total Charges |
|---|---|---|---|---|---|
| Total | 3 | 0 | $0.00 | $0.00 | $0.00 |

= PCS to PCS Calling

Chad Daniel

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736<br>Ph. No. 888/705-5502 | SPRINT PCS | INSTANTER |

**INSTRUCTIONS**

Please bring the following item(s): **You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, Amarillo, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide this office with copies of any and all records on owner/holder subscriber information, as well as toll information and air time, incoming and outgoing calls, etc., for the month of March 2003 on the following Sprint Wireless telephone numbers: 1.) 806/236-5999; 2.) 806/236-8952; 3.) 806/231-0390; 4.) 806/433-3100; and 5.) 806/584-9000,**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By Kim Bright, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ______ day of February 2004, at ______ o'clock and executed on this ______ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ______ at ______ in ______ Texas, AND not executed as to the witness for the following reason: ______

______ Sheriff
______ County, Texas
______ Deputy
______ Investigator

02/10/2004 04:32PM