07-05-0284-CR

FILED
OCT 18 2005
SEVENTH COURT OF APPEALS
PEGGY CULP, CLERK

# REPORTER'S RECORD

VOLUME 18 OF 22 VOLUMES

TRIAL COURT CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE DISTRICT COURT |
| VS. | ) | RANDALL COUNTY, TEXAS |
| JOSHUA DAVID STOCKER | ) | 47TH JUDICIAL DISTRICT |

*********************
EXHIBIT VOLUME
*********************

ORIGINAL

The following proceedings came on to be heard in the above-entitled and numbered cause before the Honorable Hal Miner, presiding, held in Randall County, Texas:

Proceedings reported by Stenographic Method.

A P P E A R A N C E S

NAME: Mr. James Farren &
Mr. Jeramy Fowler
Randall County District Attorney's Office
SBOT NO: Unknown
ADDRESS: 501 16th Street
Canyon, Texas 79015
PHONE: (806) 468-5570
ATTORNEY FOR THE STATE.

NAME: Ms. C.J. McElroy &
Mr. Mike Watkins
Attorneys at Law
SBOT NO: Unknown
ADDRESS: 801 S. Fillmore/500 S. Taylor
Amarillo, Texas 79101
PHONE: (806) 371-0555/374-9584
ATTORNEY FOR THE DEFENSE.

EXHIBIT INDEX

| STATE'S EXHIBIT NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| SX-11 | PHONE RECORDS | 169 | 169 | 8 |

SX-11 - PHONE RECORDS

SX-11 (Cont)

Preceden 2000

System Options Windows Help

Customer/Account search

View/Change account - MR CHAD P SPANEL : 0031737331

Subscription list - MR CHAD P SPANEL : 0031737331

View/Change subscription - CALLER ANONYMUS : 0031737332

View access information - subscription 0031737332:0031737331

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status | Port indicator |
|---|---|---|---|---|---|
| (806)433-3100 | 000008064333100 | 05/31/2002 | 06/13/2003 | DISABLED | |
| (806)584-4149 | 000008065844149 | 06/13/2003 | 08/11/2003 | DISABLED | |
| (806)236-6793 | 000008062366793 | 08/11/2003 | | SUSPENDED | |

Hotline | Restore service | Change access number... | NPA split... | Cancel port-in

Remove hotline | Suspend service | Restore access number... | Change MSID...

Equipment

Hex Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| F18619D3 | SCH-3500 SILVER | PCS & CELLULAR - W | CDMA & AMPS | 01/17/2000 | 03/22/2000 |
| F705929E | SANYO 4000 KIT | PCS & CELLULAR - W | CDMA & AMPS | 01/11/2000 | 01/17/2000 |
| F718EA04 | SANYO 4000 KIT | PCS & CELLULAR - W | CDMA & AMPS | 03/27/2000 | 04/19/2000 |

View/Change equipment... | Change of equipment...

Disable authentication | Program handset | Done

Account functions | Notes...

Subscriptions... | Done

Precedent 2000

System Op... Windows Help

Customer/Account search

View/Change account - BROOKE L VANDERGRIFF : 0122729691

View access information - subscription 0122729692:0122729691

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status | Port indicator |
|---|---|---|---|---|---|
| (806)433-8440 | 000008064338440 | 12/30/2002 | 02/28/2003 | DISABLED | |
| (806)236-8952 | 000008062368952 | 02/28/2003 | | ENABLED | |

Hotline | Restore service | Change access number... | NPA split... | Cancel port-in

Remove hotline | Suspend service | Restore access number... | Change MSID...

Equipment

Hex | Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| 4484763F | LG 5350 KIT | PCS & CELLULAR - W | CDMA & AMPS | 10/29/2003 | 10/31/2003 |
| 4484763F | LG 5350 KIT | PCS & CELLULAR - W | CDMA & AMPS | 10/26/2003 | 10/28/2003 |
| 51AED5C2 | REC SAMSUNG A500 | PCS & CELLULAR - W | CDMA & AMPS | 10/31/2003 | |

View/Change equipment... | Change of equipment...

Disable authentication | Program handset | Done

Payment | View/Change cycle...

Account functions | Notes...

Subscription functions | Done

Precedent 2000

System Op... Windows Help

Customer/Account search

View/Change account - BROOKE L VANDERGRIFF : 0122729691

| | | | |
|---|---|---|---|
| Account: | 0122729691 | Establishment date: | 12/30/2002 |
| Primary CSA: | NMXAMA806 | Account type: | A CONSUMER |
| Status: | ACTIVE | Subscription type: | A CONSUMER |
| Account attributes: | ... | Account threshold status: | ENABLED |

Customer information

Customer: BROOKE L VANDERGRIFF

Mailing / Taxing

4108 GABLES ST
AMARILLO, TX 79110-1425

Address assignment...

HOME (806) 331-1082

View/Change customer...

Financial information

| | |
|---|---|
| Balance: | Current bal : $0.00 |
| Credit class: | EC_$0 DEP,$125 ASL,1 LINE |
| Refund method: | BILL CREDIT |
| Payment method: | |
| Balance limit: | $125.00 |

Current unbilled minutes:

Current unbilled usage amount:

Calculate

Make inquiry

Make adjustment

Payment

View/Change cycle...

Account functions

Notes...

Subscription functions

Done

Precedent 2000

System Opti… Windows Help

Customer/Account search

View/Change account - BROOKE L VANDERGRIFF : 0122729691

View/Change customer

Customer: BROOKE L VANDERGRIFF
104 CHAPARRAL ST
BORGER, TX 79007-8148

HOME (806) 331-1082

SOCIAL S

date: 12/30/2002

A CONSUMER

ype: A CONSUMER

hold status: ENABLED

mation

Current bal : $0.00

EC_$0 DEP,$125 ASL,1 LINE

CREDIT

$125.00

mount: Calculate

Make adjustment

View/Change cycle...

Notes...

Done

**View/Change customer identification**

Customer: BROOKE L VANDERGRIFF

ID type: SOCIAL SECURITY NUMBER

Soc. sec. no.: 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

Driver's license no.: 16409657

Driver's license st.: TEXAS

Birth date: 09/18/1978

Tax ID:

Dunn & Bradstreet no.:

OK Cancel

HOME (80

View/Ch

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 5 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

| Total Individual Charges for BROOKEL VANDERGRIFF | $156.08 |
|---|---|

**Need more Information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/2 | 10:12 PM | 806-236-8952 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2 | 3/2 | 10:17 PM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 3 | 3/2 | 11:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 4 | 3/2 | 11:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/2 | 11:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 6 | 3/3 | 10:49 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 3/3 | 10:49 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 8 | 3/3 | 10:50 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/3 | 10:50 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 10 | 3/3 | 10:51 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 11 | 3/3 | 10:51 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 3/3 | 10:52 AM | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 13 | 3/3 | 10:54 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/3 | 10:59 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 15 | 3/3 | 11:49 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/3 | 11:50 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 17 | 3/3 | 1:05 PM | 806-324-4500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 3/3 | 1:05 PM | 806-324-4686 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 19 | 3/3 | 1:13 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 20 | 3/3 | 1:14 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 21 | 3/3 | 1:18 PM | 806-324-4686 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 22 | 3/3 | 1:33 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 3/3 | 1:34 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 24 | 3/3 | 1:35 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 25 | 3/3 | 1:47 PM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 26 | 3/3 | 2:02 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 27 | 3/3 | 2:06 PM | 800-248-5360 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 28 | 3/3 | 2:09 PM | 1411 | Dir. Asst | | 4.0 | included | 1.25 | 1.25 |
| 29 | 3/3 | 2:09 PM | 806-355-6422 | Amarillo, TX | | 3.0 | 0.00 | 0.00 | 0.00 |
| 30 | 3/3 | 2:12 PM | 806-358-8614 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 31 | 3/3 | 2:17 PM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 32 | 3/3 | 2:18 PM | 806-467-0001 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 33 | 3/3 | 2:19 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 6 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 3/3 | 2:20 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 35 | 3/3 | 3:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 36 | 3/3 | 3:44 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 37 | 3/3 | 4:02 PM | 806-372-8441 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/3 | 4:12 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 39 | 3/3 | 4:27 PM | 800-584-3666 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 40 | 3/3 | 5:01 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/3 | 5:47 PM | 806-622-1118 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 42 | 3/3 | 6:40 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 43 | 3/3 | 6:41 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 44 | 3/3 | 6:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 45 | 3/3 | 6:51 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 46 | 3/3 | 6:58 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 47 | 3/3 | 7:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 48 | 3/3 | 7:55 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 49 | 3/3 | 7:57 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 50 | 3/3 | 8:02 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 51 | 3/3 | 8:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 52 | 3/3 | 9:38 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 53 | 3/3 | 11:52 PM | 806-433-0018 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 54 | 3/4 | 3:07 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 55 | 3/4 | 3:21 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 56 | 3/4 | 4:08 AM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 57 | 3/4 | 6:57 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 3/4 | 10:14 AM | 806-655-7118 | Canyon, TX | | 3.0 | included | 0.00 | 0.00 |
| 59 | 3/4 | 10:15 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 60 | 3/4 | 10:31 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/4 | 10:39 AM | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 62 | 3/4 | 11:27 AM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 63 | 3/4 | 12:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 64 | 3/4 | 12:54 PM | 806-371-7024 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 65 | 3/4 | 1:16 PM | 806-371-7024 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 66 | 3/4 | 1:17 PM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 67 | 3/4 | 2:35 PM | 806-378-9452 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 68 | 3/4 | 2:47 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 69 | 3/4 | 4:30 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 70 | 3/4 | 4:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 71 | 3/4 | 6:51 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 3/4 | 7:14 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/4 | 7:15 PM | 806-433-8176 | Amarillo, TX | | 18.0 | included | 0.00 | 0.00 |
| 74 | 3/4 | 9:37 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 75 | 3/4 | 9:56 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 76 | 3/4 | 9:59 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 7 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 77 | 3/4 | 10:08 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 78 | 3/4 | 10:09 PM | 806-622-1118 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 79 | 3/4 | 11:05 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 80 | 3/4 | 11:23 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 81 | 3/5 | 7:54 AM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 82 | 3/5 | 8:32 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 83 | 3/5 | 9:16 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/5 | 9:27 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/5 | 9:32 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 86 | 3/5 | 9:39 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 87 | 3/5 | 9:40 AM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 88 | 3/5 | 9:41 AM | 806-324-4686 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 89 | 3/5 | 9:44 AM | 806-379-2003 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 90 | 3/5 | 9:50 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 91 | 3/5 | 10:04 AM | 806-372-5916 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 92 | 3/5 | 10:04 AM | 806-679-6912 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 93 | 3/5 | 10:08 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 94 | 3/5 | 10:42 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 95 | 3/5 | 10:59 AM | 806-371-7002 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 96 | 3/5 | 1:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 97 | 3/5 | 7:36 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 98 | 3/6 | 11:08 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 99 | 3/6 | 11:21 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 3/6 | 12:26 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 101 | 3/6 | 12:26 PM | 806-433-8176 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 102 | 3/6 | 12:29 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 103 | 3/6 | 12:37 PM | 806-433-8176 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 104 | 3/6 | 1:59 PM | 806-433-0018 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 105 | 3/6 | 2:04 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/6 | 2:05 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 107 | 3/6 | 2:17 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/6 | 2:46 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 109 | 3/6 | 2:46 PM | 806-433-8176 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 110 | 3/6 | 4:07 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 111 | 3/6 | 4:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/6 | 5:37 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 113 | 3/6 | 5:58 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 114 | 3/6 | 5:59 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 115 | 3/7 | 8:11 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 116 | 3/7 | 8:14 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 117 | 3/7 | 8:17 AM | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 118 | 3/7 | 8:17 AM | 972-934-9227 | Addison, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 119 | 3/7 | 8:19 AM | 888-363-7427 | 800 Svc | | 15.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 8 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 120 | 3/7 | 8:36 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 121 | 3/7 | 8:39 AM | 888-363-7427 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 122 | 3/7 | 8:43 AM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 123 | 3/7 | 8:52 AM | 806-352-6533 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 124 | 3/7 | 9:14 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 125 | 3/7 | 9:15 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 126 | 3/7 | 9:15 AM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 127 | 3/7 | 9:21 AM | 806-468-2122 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 128 | 3/7 | 9:58 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 129 | 3/7 | 10:00 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 130 | 3/7 | 10:01 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 131 | 3/7 | 10:02 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 132 | 3/7 | 10:03 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 133 | 3/7 | 10:03 AM | Incoming | | ▮▮ | 6.0 | Included | 0.00 | 0.00 |
| 134 | 3/7 | 11:17 AM | 806-324-4686 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 135 | 3/7 | 11:25 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 136 | 3/7 | 11:28 AM | 806-468-5753 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 137 | 3/7 | 11:28 AM | 806-379-2003 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 138 | 3/7 | 11:33 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 139 | 3/7 | 11:43 AM | 806-236-8952 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 140 | 3/7 | 11:44 AM | 806-371-7002 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 141 | 3/7 | 11:50 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 142 | 3/7 | 3:39 PM | 806-372-5916 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 143 | 3/7 | 3:40 PM | 806-622-9375 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 144 | 3/7 | 4:35 PM | 806-372-5916 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 145 | 3/7 | 7:20 PM | Incoming | | ▮▮ | 18.0 | Included | 0.00 | 0.00 |
| 146 | 3/7 | 8:18 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 147 | 3/7 | 8:38 PM | 806-236-8952 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 148 | 3/7 | 9:15 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 149 | 3/7 | 9:21 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 150 | 3/7 | 9:33 PM | 806-236-8952 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 151 | 3/7 | 10:43 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 152 | 3/8 | 12:00 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 153 | 3/8 | 12:01 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 154 | 3/8 | 12:03 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 155 | 3/8 | 12:07 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 156 | 3/8 | 12:14 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 157 | 3/8 | 12:18 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 158 | 3/8 | 12:20 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 159 | 3/8 | 1:01 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 160 | 3/8 | 1:03 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 161 | 3/8 | 5:30 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 9 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 3/10 | 5:16 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 163 | 3/10 | 5:18 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 3/10 | 5:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 165 | 3/10 | 5:30 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 166 | 3/10 | 5:31 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 167 | 3/10 | 5:31 PM | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 168 | 3/10 | 5:39 PM | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 169 | 3/10 | 5:43 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 170 | 3/10 | 5:44 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 171 | 3/10 | 5:46 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 172 | 3/10 | 5:50 PM | 806-331-2736 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 173 | 3/10 | 7:13 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 174 | 3/10 | 7:13 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 175 | 3/10 | 7:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 176 | 3/10 | 7:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/10 | 7:15 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 178 | 3/10 | 7:17 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 179 | 3/10 | 7:18 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 180 | 3/10 | 7:18 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 181 | 3/10 | 7:23 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/10 | 7:23 PM | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 183 | 3/10 | 7:25 PM | 806-373-2061 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 184 | 3/10 | 7:52 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 185 | 3/10 | 7:53 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 186 | 3/10 | 7:55 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 187 | 3/10 | 8:01 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 188 | 3/10 | 8:02 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 189 | 3/10 | 8:02 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 190 | 3/10 | 8:06 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 191 | 3/10 | 8:23 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 192 | 3/10 | 8:30 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/10 | 8:31 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 194 | 3/10 | 8:32 PM | 806-273-8631 | Borger, TX | | 1.0 | included | 0.00 | 0.00 |
| 195 | 3/10 | 8:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 196 | 3/10 | 8:34 PM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 197 | 3/10 | 8:48 PM | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 198 | 3/10 | 8:54 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 199 | 3/10 | 8:56 PM | 806-273-7732 | Borger, TX | | 9.0 | included | 0.00 | 0.00 |
| 200 | 3/10 | 9:05 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 201 | 3/10 | 9:06 PM | 806-273-7732 | Borger, TX | | 2.0 | included | 0.00 | 0.00 |
| 202 | 3/10 | 9:07 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 203 | 3/10 | 9:08 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 204 | 3/10 | 9:14 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 10 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 205 | 3/10 | 9:49 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 206 | 3/10 | 9:49 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 207 | 3/10 | 9:50 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 208 | 3/10 | 9:51 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 209 | 3/10 | 9:51 PM | 806-433-7961 | Amarillo, TX | [icon] | 3.0 | included | 0.00 | 0.00 |
| 210 | 3/10 | 10:00 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 211 | 3/10 | 10:01 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 212 | 3/10 | 10:05 PM | 806-433-0018 | Amarillo, TX | [icon] | 10.0 | included | 0.00 | 0.00 |
| 213 | 3/10 | 11:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 214 | 3/11 | 11:13 AM | 806-331-2736 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 215 | 3/11 | 11:24 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 216 | 3/11 | 11:27 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 217 | 3/11 | 11:30 AM | 806-342-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 218 | 3/11 | 11:31 AM | 806-433-0018 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 219 | 3/11 | 11:36 AM | 806-433-3100 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 220 | 3/11 | 11:39 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 221 | 3/11 | 11:41 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 222 | 3/11 | 11:41 AM | 806-433-0018 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 223 | 3/11 | 11:43 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 224 | 3/11 | 11:49 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 225 | 3/11 | 11:51 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 226 | 3/11 | 11:52 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 227 | 3/11 | 11:53 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 228 | 3/11 | 11:54 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 229 | 3/11 | 11:55 AM | 806-342-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/11 | 11:59 AM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 231 | 3/11 | 12:00 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 232 | 3/11 | 12:02 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/11 | 12:07 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/11 | 12:14 PM | 806-373-1716 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 235 | 3/11 | 12:15 PM | 806-622-1082 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 236 | 3/11 | 12:16 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 237 | 3/11 | 12:17 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 238 | 3/11 | 12:34 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 239 | 3/11 | 12:43 PM | 806-433-0018 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 240 | 3/11 | 12:53 PM | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 241 | 3/11 | 12:55 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 242 | 3/11 | 12:55 PM | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 243 | 3/11 | 12:56 PM | 806-345-3150 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 244 | 3/11 | 1:01 PM | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 245 | 3/11 | 1:02 PM | 806-372-5916 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 246 | 3/11 | 1:05 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 247 | 3/11 | 1:11 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

[icon] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 11 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 248 | 3/11 | 1:26 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 249 | 3/11 | 1:27 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 250 | 3/11 | 4:39 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 251 | 3/11 | 4:42 PM | 806-342-8294 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 252 | 3/11 | 4:47 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 253 | 3/11 | 4:49 PM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 254 | 3/11 | 4:55 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 255 | 3/11 | 5:04 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 256 | 3/11 | 5:07 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 257 | 3/11 | 5:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 258 | 3/11 | 5:09 PM | 806-353-8810 | Amarillo, TX | | 62.0 | included | 0.00 | 0.00 |
| 259 | 3/11 | 6:13 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 260 | 3/11 | 6:14 PM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 261 | 3/11 | 6:16 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 262 | 3/11 | 6:17 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 263 | 3/11 | 6:21 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 264 | 3/11 | 6:25 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 265 | 3/11 | 6:30 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 266 | 3/11 | 6:49 PM | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 267 | 3/11 | 6:52 PM | 806-570-4219 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 268 | 3/11 | 7:00 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 269 | 3/11 | 7:20 PM | 806-335-1500 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 270 | 3/11 | 7:33 PM | 806-335-3300 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 271 | 3/11 | 7:37 PM | 806-335-2812 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 272 | 3/11 | 7:42 PM | 806-467-1610 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 273 | 3/11 | 7:42 PM | 806-372-5549 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 274 | 3/11 | 7:43 PM | 806-353-9227 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 275 | 3/11 | 7:43 PM | 806-355-3325 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 276 | 3/11 | 7:44 PM | 806-335-1698 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 277 | 3/11 | 7:45 PM | 806-376-4911 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 278 | 3/11 | 7:46 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 3/11 | 7:47 PM | 806-622-1118 | Amarillo, TX | | 20.0 | included | 0.00 | 0.00 |
| 280 | 3/11 | 9:09 PM | 806-335-1330 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 3/11 | 9:13 PM | 806-373-7373 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 282 | 3/11 | 9:25 PM | 806-355-9771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 283 | 3/11 | 9:28 PM | 806-353-2193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 3/11 | 9:29 PM | 806-354-8288 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 285 | 3/11 | 9:30 PM | 806-342-5110 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 286 | 3/11 | 9:37 PM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 287 | 3/11 | 9:38 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 288 | 3/11 | 9:40 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 289 | 3/11 | 9:42 PM | 806-433-0018 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 290 | 3/11 | 9:48 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 12 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 291 | 3/11 | 9:50 PM | 806-433-1328 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 292 | 3/11 | 10:01 PM | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 293 | 3/11 | 10:19 PM | 806-584-9697 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 294 | 3/11 | 10:28 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 295 | 3/11 | 10:33 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 296 | 3/11 | 10:37 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 297 | 3/11 | 10:40 PM | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 298 | 3/12 | 12:09 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 299 | 3/12 | 1:51 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 300 | 3/12 | 3:31 AM | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 301 | 3/12 | 3:37 AM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 302 | 3/12 | 5:46 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 303 | 3/12 | 6:35 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 304 | 3/12 | 7:39 AM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 305 | 3/12 | 7:54 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 306 | 3/12 | 8:01 AM | 806-342-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 307 | 3/12 | 8:01 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 308 | 3/12 | 8:01 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 309 | 3/12 | 8:02 AM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 310 | 3/12 | 8:03 AM | 806-676-3451 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 311 | 3/12 | 8:09 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 312 | 3/12 | 8:32 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 313 | 3/12 | 9:39 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 314 | 3/12 | 9:41 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 315 | 3/12 | 9:59 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 3/12 | 10:15 AM | 806-372-5916 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 317 | 3/12 | 10:16 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 318 | 3/12 | 10:17 AM | 806-622-1118 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 319 | 3/12 | 10:26 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 320 | 3/12 | 10:32 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 321 | 3/12 | 11:12 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 322 | 3/12 | 11:38 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 323 | 3/12 | 12:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 324 | 3/12 | 1:38 PM | Incoming | | ▮▮ | 11.0 | included | 0.00 | 0.00 |
| 325 | 3/12 | 1:42 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 326 | 3/12 | 1:46 PM | Incoming | | CW | 15.0 | included | 0.00 | 0.00 |
| 327 | 3/12 | 2:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 328 | 3/12 | 2:47 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 3/12 | 2:47 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 330 | 3/12 | 2:48 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 331 | 3/12 | 2:53 PM | 806-378-3810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 332 | 3/12 | 2:59 PM | 806-468-5753 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 333 | 3/12 | 3:05 PM | 806-345-3150 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 13 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 334 | 3/12 | 5:25 PM | 623-393-9056 | Wintersbg, AZ | | 10.0 | included | 0.00 | 0.00 |
| 335 | 3/12 | 6:58 PM | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 336 | 3/12 | 7:08 PM | 806-433-7961 | Amarillo, TX | | 36.0 | included | 0.00 | 0.00 |
| 337 | 3/12 | 10:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 338 | 3/12 | 10:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 339 | 3/12 | 10:53 PM | 806-655-5181 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 340 | 3/12 | 10:54 PM | 806-655-0510 | Canyon, TX | | 23.0 | included | 0.00 | 0.00 |
| 341 | 3/13 | 1:34 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 342 | 3/13 | 1:38 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 343 | 3/13 | 1:49 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 344 | 3/13 | 7:43 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 345 | 3/13 | 7:46 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 346 | 3/13 | 9:29 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/13 | 9:55 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 348 | 3/13 | 10:31 AM | 806-236-3853 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 349 | 3/13 | 10:33 AM | 806-353-8810 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 350 | 3/13 | 12:13 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 351 | 3/13 | 1:37 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 352 | 3/13 | 1:37 PM | 561-703-2033 | Delray Bch, FL | | 16.0 | included | 0.00 | 0.00 |
| 353 | 3/13 | 2:33 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 354 | 3/13 | 2:39 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 355 | 3/13 | 2:53 PM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 356 | 3/13 | 2:55 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 357 | 3/13 | 3:07 PM | 806-373-8076 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 358 | 3/13 | 3:10 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 359 | 3/13 | 4:49 PM | 561-703-2033 | Delray Bch, FL | | 7.0 | included | 0.00 | 0.00 |
| 360 | 3/13 | 4:58 PM | 785-341-3303 | Manhattan, KS | | 1.0 | included | 0.00 | 0.00 |
| 361 | 3/13 | 4:59 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 362 | 3/13 | 5:12 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 363 | 3/13 | 5:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 364 | 3/13 | 5:34 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 365 | 3/13 | 5:48 PM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 366 | 3/13 | 5:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 367 | 3/13 | 6:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 368 | 3/13 | 6:28 PM | 561-703-2033 | Delray Bch, FL | | 6.0 | included | 0.00 | 0.00 |
| 369 | 3/13 | 6:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 370 | 3/13 | 6:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 371 | 3/13 | 7:03 PM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 372 | 3/13 | 7:19 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 373 | 3/13 | 7:27 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 3/13 | 7:34 PM | 561-703-2033 | Delray Bch, FL | | 5.0 | included | 0.00 | 0.00 |
| 375 | 3/13 | 7:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 376 | 3/13 | 8:04 PM | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 14 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 377 | 3/13 | 8:58 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 378 | 3/13 | 8:59 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 379 | 3/13 | 9:00 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 3/13 | 9:02 P M | 806-236-3853 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 381 | 3/13 | 9:07 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 382 | 3/13 | 9:15 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 3/13 | 9:16 P M | 806-236-3853 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 384 | 3/13 | 9:17 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 385 | 3/13 | 9:33 P M | 561-703-2033 | Delray Bch, FL | | 6.0 | included | 0.00 | 0.00 |
| 386 | 3/13 | 10:00 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 387 | 3/13 | 10:05 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 388 | 3/13 | 10:08 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 389 | 3/13 | 10:53 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 390 | 3/13 | 11:42 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 391 | 3/13 | 11:43 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 392 | 3/13 | 11:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 393 | 3/14 | 6:56 A M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 394 | 3/14 | 7:25 A M | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 395 | 3/14 | 7:50 A M | 561-703-2033 | Delray Bch, FL | | 7.0 | included | 0.00 | 0.00 |
| 396 | 3/14 | 8:05 A M | 806-353-8810 | Amarillo, TX | | 52.0 | included | 0.00 | 0.00 |
| 397 | 3/14 | 8:24 A M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 398 | 3/14 | 8:51 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 399 | 3/14 | 8:56 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 3/14 | 8:57 A M | 561-703-2033 | Delray Bch, FL | | 5.0 | included | 0.00 | 0.00 |
| 401 | 3/14 | 9:04 A M | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 402 | 3/14 | 10:30 A M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 403 | 3/14 | 11:48 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 404 | 3/14 | 11:54 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 405 | 3/14 | 12:03 P M | 561-703-2033 | Delray Bch, FL | | 30.0 | included | 0.00 | 0.00 |
| 406 | 3/14 | 3:15 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/14 | 3:18 P M | 561-703-2033 | Delray Bch, FL | | 1.0 | included | 0.00 | 0.00 |
| 408 | 3/14 | 3:19 P M | Incoming | | CW | 36.0 | included | 0.00 | 0.00 |
| 409 | 3/14 | 3:59 P M | Incoming | | | 44.0 | included | 0.00 | 0.00 |
| 410 | 3/14 | 4:48 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 411 | 3/14 | 4:58 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 412 | 3/14 | 5:02 P M | Incoming | | CW | 11.0 | included | 0.00 | 0.00 |
| 413 | 3/14 | 5:37 P M | Incoming | | | 17.0 | included | 0.00 | 0.00 |
| 414 | 3/14 | 6:04 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 415 | 3/14 | 6:09 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 416 | 3/14 | 7:24 P M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 417 | 3/14 | 8:44 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 418 | 3/14 | 8:45 P M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 15 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 3/14 | 8:57 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 11.0 | included | 0.00 | 0.00 |
| 420 | 3/14 | 9:14 PM | *4 | *4 | | | 2.0 | included | 0.00 | 0.00 |
| 421 | 3/14 | 9:19 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 23.0 | included | 0.00 | 0.00 |
| 422 | 3/14 | 9:43 PM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 423 | 3/14 | 9:43 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 3.0 | included | 0.00 | 0.00 |
| 424 | 3/14 | 9:45 PM | Incoming | | ▮▮ | | 6.0 | included | 0.00 | 0.00 |
| 425 | 3/14 | 10:49 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 426 | 3/15 | 6:30 AM | Incoming | | ▮▮ | | 7.0 | included | 0.00 | 0.00 |
| 427 | 3/15 | 6:41 AM | Incoming | | ▮▮ | | 9.0 | included | 0.00 | 0.00 |
| 428 | 3/15 | 9:41 AM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 429 | 3/15 | 10:28 AM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 10.0 | included | 0.00 | 0.00 |
| 430 | 3/15 | 10:50 AM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 6.0 | included | 0.00 | 0.00 |
| 431 | 3/15 | 11:15 AM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 432 | 3/15 | 11:34 AM | Incoming | | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 433 | 3/15 | 11:52 AM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 434 | 3/15 | 11:55 AM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 435 | 3/15 | 11:56 AM | 806-274-6588 | Borger, TX | | | 49.0 | included | 0.00 | 0.00 |
| 436 | 3/15 | 12:41 PM | Incoming | | ▮▮ | CW | 1.0 | included | 0.00 | 0.00 |
| 437 | 3/15 | 12:45 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 8.0 | included | 0.00 | 0.00 |
| 438 | 3/15 | 1:40 PM | Incoming | | ▮▮ | | 24.0 | included | 0.00 | 0.00 |
| 439 | 3/15 | 3:32 PM | 806-236-8952 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 440 | 3/15 | 4:51 PM | 806-433-8175 | Amarillo, TX | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 441 | 3/15 | 4:55 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 442 | 3/15 | 5:04 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 443 | 3/15 | 5:04 PM | Incoming | | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 444 | 3/15 | 6:33 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 445 | 3/15 | 7:03 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 446 | 3/15 | 7:05 PM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 447 | 3/15 | 11:15 PM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 448 | 3/15 | 11:25 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 449 | 3/16 | 12:42 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | | 2.0 | included | 0.00 | 0.00 |
| 450 | 3/16 | 5:40 PM | 806-373-2662 | Amarillo, TX | | | 5.0 | included | 0.00 | 0.00 |
| 451 | 3/16 | 5:44 PM | 806-373-2662 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 452 | 3/16 | 6:19 PM | 806-373-2662 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 453 | 3/16 | 6:20 PM | 806-622-1118 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 454 | 3/16 | 6:56 PM | 806-373-2662 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 455 | 3/17 | 1:52 PM | 806-236-8952 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 456 | 3/17 | 1:53 PM | 806-324-4686 | Amarillo, TX | | | 1.0 | included | 0.00 | 0.00 |
| 457 | 3/17 | 2:03 PM | 806-324-4686 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 458 | 3/17 | 2:33 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 459 | 3/17 | 2:34 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 460 | 3/17 | 2:36 PM | Incoming | | ▮▮ | | 1.0 | included | 0.00 | 0.00 |
| 461 | 3/17 | 2:37 PM | 806-433-0018 | Amarillo, TX | ▮▮ | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 16 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 462 | 3/17 | 2:45 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 463 | 3/17 | 2:56 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 464 | 3/17 | 2:56 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 465 | 3/17 | 3:01 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 466 | 3/17 | 3:01 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 467 | 3/18 | 10:53 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 468 | 3/18 | 11:07 AM | 561-703-2033 | Delray Bch, FL | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 469 | 3/18 | 11:09 AM | 806-364-2208 | Hereford, TX | | 2.0 | included | 0.00 | 0.00 |
| 470 | 3/18 | 11:12 AM | 561-703-2033 | Delray Bch, FL | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 471 | 3/18 | 11:17 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 472 | 3/18 | 4:03 PM | 806-371-7002 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 473 | 3/18 | 4:09 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 474 | 3/18 | 4:10 PM | 806-354-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 475 | 3/18 | 4:14 PM | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 476 | 3/18 | 4:15 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 3/18 | 4:30 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 478 | 3/18 | 4:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 479 | 3/18 | 4:59 PM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 3/18 | 5:00 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 481 | 3/18 | 5:32 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 3/18 | 5:33 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 483 | 3/18 | 7:04 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 484 | 3/18 | 7:06 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 485 | 3/18 | 7:06 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 486 | 3/18 | 7:07 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 487 | 3/18 | 7:11 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 488 | 3/18 | 7:14 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 489 | 3/18 | 7:17 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 490 | 3/18 | 7:18 PM | 806-433-8176 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 491 | 3/19 | 7:53 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 492 | 3/19 | 8:26 AM | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 493 | 3/19 | 8:30 AM | 806-676-3451 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 494 | 3/19 | 9:40 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 495 | 3/19 | 9:56 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 496 | 3/19 | 2:59 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 497 | 3/19 | 3:08 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 498 | 3/19 | 3:18 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 499 | 3/19 | 3:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 500 | 3/19 | 3:38 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 501 | 3/19 | 3:38 PM | 561-703-2033 | Delray Bch, FL | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 502 | 3/19 | 3:42 PM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 503 | 3/19 | 4:50 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 504 | 3/19 | 4:50 PM | 806-324-4686 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 17 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 505 | 3/19 | 4:57 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 506 | 3/19 | 5:05 PM | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 3/19 | 5:06 PM | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 508 | 3/19 | 5:17 PM | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 509 | 3/19 | 5:28 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 510 | 3/19 | 5:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 511 | 3/19 | 6:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 512 | 3/19 | 6:52 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/19 | 6:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 514 | 3/19 | 9:50 PM | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 515 | 3/19 | 9:56 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 516 | 3/19 | 9:57 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 517 | 3/19 | 10:02 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 518 | 3/19 | 10:02 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 519 | 3/19 | 10:03 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 520 | 3/19 | 10:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 521 | 3/19 | 10:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 522 | 3/19 | 10:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 523 | 3/20 | 10:01 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 524 | 3/20 | 10:28 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/20 | 10:30 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 526 | 3/20 | 11:05 AM | 806-371-7002 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 527 | 3/20 | 11:55 AM | 806-371-7002 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 528 | 3/20 | 1:43 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 3/20 | 2:14 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 530 | 3/20 | 2:15 PM | 806-345-3102 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 531 | 3/20 | 2:29 PM | 806-274-6588 | Borger, TX | | 4.0 | included | 0.00 | 0.00 |
| 532 | 3/20 | 2:34 PM | 806-274-6588 | Borger, TX | | 19.0 | included | 0.00 | 0.00 |
| 533 | 3/20 | 3:17 PM | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 534 | 3/20 | 5:42 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 535 | 3/20 | 6:20 PM | 806-622-1118 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 536 | 3/21 | 4:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 537 | 3/21 | 4:39 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 538 | 3/21 | 4:40 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 539 | 3/21 | 4:52 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 540 | 3/21 | 4:58 PM | 806-324-4686 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 541 | 3/21 | 6:31 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 542 | 3/21 | 6:33 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 3/21 | 6:52 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 3/21 | 6:54 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 545 | 3/21 | 7:17 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 546 | 3/21 | 9:01 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 547 | 3/22 | 12:02 PM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 18 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 548 | 3/22 | 12:03 PM | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 549 | 3/22 | 6:00 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 550 | 3/22 | 6:01 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 3/22 | 6:02 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 552 | 3/22 | 6:04 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 553 | 3/23 | 2:41 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 3/23 | 3:16 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 555 | 3/23 | 3:17 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 556 | 3/23 | 3:18 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 557 | 3/23 | 3:18 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 558 | 3/23 | 3:19 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 559 | 3/23 | 3:19 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 560 | 3/23 | 3:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 561 | 3/23 | 3:46 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 562 | 3/23 | 6:09 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 563 | 3/23 | 6:13 PM | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 564 | 3/24 | 12:56 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 565 | 3/24 | 12:57 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 566 | 3/24 | 10:53 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 567 | 3/24 | 11:15 AM | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 568 | 3/24 | 11:39 AM | 806-324-4686 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 569 | 3/24 | 1:32 PM | 806-345-3102 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 570 | 3/24 | 1:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 571 | 3/24 | 2:38 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 572 | 3/24 | 2:52 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 573 | 3/24 | 2:52 PM | 806-356-5600 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 574 | 3/24 | 3:00 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 575 | 3/24 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 576 | 3/24 | 3:25 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 577 | 3/24 | 4:02 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 578 | 3/24 | 5:08 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 579 | 3/24 | 5:13 PM | 806-433-0018 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 580 | 3/24 | 5:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 581 | 3/24 | 6:45 PM | 806-354-8901 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 582 | 3/24 | 6:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 583 | 3/24 | 6:56 PM | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 584 | 3/24 | 6:57 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 585 | 3/24 | 6:58 PM | 806-622-1118 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 586 | 3/24 | 7:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 587 | 3/24 | 7:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 588 | 3/24 | 7:17 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 589 | 3/24 | 7:18 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 19 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 590 | 3/24 | 7:19 PM | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 591 | 3/24 | 7:28 PM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 592 | 3/24 | 7:28 PM | 806-356-0588 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 593 | 3/24 | 8:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 594 | 3/24 | 8:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 595 | 3/25 | 12:01 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/25 | 12:05 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 3/25 | 7:31 AM | 620-626-6385 | Liberal, KS | | 3.0 | included | 0.00 | 0.00 |
| 598 | 3/25 | 7:34 AM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 599 | 3/25 | 7:35 AM | 620-624-9324 | Liberal, KS | | 1.0 | included | 0.00 | 0.00 |
| 600 | 3/25 | 7:42 AM | 888-363-7427 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 601 | 3/25 | 7:50 AM | 806-379-2003 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 602 | 3/25 | 7:53 AM | 806-468-5753 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 603 | 3/25 | 8:12 AM | 800-248-5360 | 800 Svc | | 9.0 | included | 0.00 | 0.00 |
| 604 | 3/25 | 8:15 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 605 | 3/25 | 8:25 AM | 800-798-0834 | 800 Svc | | 10.0 | included | 0.00 | 0.00 |
| 606 | 3/25 | 8:35 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 607 | 3/25 | 8:38 AM | 806-353-4145 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 608 | 3/25 | 8:42 AM | 806-345-3150 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 609 | 3/25 | 9:11 AM | 806-352-3485 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 3/25 | 9:22 AM | 800-888-7764 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 611 | 3/25 | 9:50 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 612 | 3/25 | 9:55 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 613 | 3/25 | 9:56 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 614 | 3/25 | 10:14 AM | 800-798-0834 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 615 | 3/25 | 10:17 AM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 616 | 3/25 | 10:18 AM | 806-359-9684 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 617 | 3/25 | 10:20 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 618 | 3/25 | 10:21 AM | 806-345-3150 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 619 | 3/25 | 10:30 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 620 | 3/25 | 10:30 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 621 | 3/25 | 10:31 AM | 800-798-0834 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 622 | 3/25 | 10:41 AM | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 623 | 3/25 | 10:43 AM | 806-359-9684 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 624 | 3/25 | 10:50 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 625 | 3/25 | 10:58 AM | 806-374-4611 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 626 | 3/25 | 12:02 PM | 806-359-9684 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 627 | 3/25 | 1:06 PM | 800-798-0834 | 800 Svc | | 6.0 | included | 0.00 | 0.00 |
| 628 | 3/25 | 1:29 PM | 800-798-0834 | 800 Svc | | 6.0 | included | 0.00 | 0.00 |
| 629 | 3/25 | 1:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 630 | 3/25 | 1:53 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 631 | 3/25 | 2:36 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 632 | 3/25 | 2:55 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 20 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 633 | 3/25 | 4:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 634 | 3/25 | 4:25 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 635 | 3/25 | 4:39 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 636 | 3/25 | 4:40 PM | 806-336-7047 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 637 | 3/25 | 4:42 PM | 806-374-4611 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 638 | 3/25 | 6:10 PM | Incoming | | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 639 | 3/25 | 6:18 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 640 | 3/25 | 6:19 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 641 | 3/25 | 6:20 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 642 | 3/25 | 7:09 PM | Incoming | | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 643 | 3/25 | 7:27 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 644 | 3/25 | 10:54 PM | 806-336-7047 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 645 | 3/25 | 11:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 646 | 3/25 | 11:35 PM | 561-703-2033 | Delray Bch, FL | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 647 | 3/25 | 11:37 PM | Incoming | | [PCS] CW | 18.0 | included | 0.00 | 0.00 |
| 648 | 3/26 | 12:13 AM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 649 | 3/26 | 1:16 AM | 806-570-4219 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 650 | 3/26 | 6:18 AM | 806-570-3151 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 651 | 3/26 | 6:24 AM | 806-570-3151 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 652 | 3/26 | 6:27 AM | 806-570-3151 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 653 | 3/26 | 7:48 AM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 654 | 3/26 | 8:48 AM | 806-378-3810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 655 | 3/26 | 11:37 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 656 | 3/26 | 11:46 AM | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 657 | 3/26 | 12:00 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 658 | 3/26 | 12:00 PM | 806-345-3148 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 659 | 3/26 | 12:33 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 660 | 3/26 | 1:25 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 661 | 3/26 | 1:25 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 662 | 3/26 | 1:26 PM | 806-374-4611 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 663 | 3/26 | 1:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 664 | 3/26 | 1:43 PM | 806-433-0018 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 665 | 3/26 | 1:44 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 666 | 3/26 | 1:50 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 667 | 3/26 | 1:50 PM | 806-433-0018 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 668 | 3/26 | 5:29 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 669 | 3/26 | 6:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 670 | 3/26 | 6:20 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 671 | 3/26 | 6:21 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 672 | 3/26 | 6:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 673 | 3/26 | 6:26 PM | 806-336-7047 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 674 | 3/26 | 6:30 PM | 806-374-4611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 675 | 3/26 | 6:33 PM | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 21 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 676 | 3/26 | 6:36 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 677 | 3/26 | 7:21 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 678 | 3/26 | 7:32 PM | 806-336-7047 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 679 | 3/26 | 7:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 680 | 3/26 | 7:46 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 3/26 | 7:48 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 682 | 3/26 | 8:02 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 683 | 3/26 | 8:07 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 684 | 3/26 | 8:08 PM | 806-336-7047 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 685 | 3/26 | 8:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 686 | 3/26 | 8:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 687 | 3/27 | 5:36 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 688 | 3/27 | 6:34 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 689 | 3/27 | 6:35 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 690 | 3/27 | 9:30 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 691 | 3/27 | 10:06 AM | 800-798-0834 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 692 | 3/27 | 10:17 AM | 806-336-7047 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 693 | 3/27 | 10:25 AM | 806-372-2242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 694 | 3/27 | 10:27 AM | 806-331-2274 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 695 | 3/27 | 10:30 AM | 806-371-7880 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 696 | 3/27 | 10:47 AM | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 697 | 3/27 | 10:55 AM | 806-353-5684 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 698 | 3/27 | 10:56 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 699 | 3/27 | 11:30 AM | 806-372-5916 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 700 | 3/27 | 11:31 AM | 806-622-9375 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 701 | 3/27 | 11:32 AM | 806-679-6912 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 702 | 3/27 | 12:07 PM | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 703 | 3/27 | 1:23 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 704 | 3/27 | 5:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 705 | 3/28 | 2:55 PM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 706 | 3/28 | 3:03 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 707 | 3/28 | 3:05 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 708 | 3/28 | 3:09 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 709 | 3/28 | 3:09 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 710 | 3/28 | 3:09 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 711 | 3/28 | 3:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 712 | 3/28 | 3:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 713 | 3/28 | 3:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 714 | 3/28 | 3:29 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 715 | 3/28 | 3:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 716 | 3/28 | 3:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 717 | 3/28 | 4:18 PM | 806-378-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 718 | 3/28 | 4:34 PM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 22 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 719 | 3/28 | 4:34 PM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 720 | 3/28 | 4:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 721 | 3/28 | 4:48 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 722 | 3/28 | 5:39 PM | 806-336-7047 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 723 | 3/28 | 5:49 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 724 | 3/28 | 6:01 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 725 | 3/28 | 6:21 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 726 | 3/28 | 6:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 727 | 3/28 | 6:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 728 | 3/28 | 7:05 PM | 806-336-7047 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 729 | 3/28 | 7:22 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 730 | 3/28 | 7:22 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 731 | 3/28 | 7:24 PM | 806-345-3148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 732 | 3/28 | 7:31 PM | 806-345-3148 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 733 | 3/28 | 7:35 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 734 | 3/28 | 7:36 PM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 735 | 3/28 | 7:37 PM | 806-364-2160 | Hereford, TX | | 1.0 | included | 0.00 | 0.00 |
| 736 | 3/28 | 8:11 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 737 | 3/28 | 8:14 PM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 738 | 3/28 | 9:33 PM | 806-433-6466 | Amarillo, TX | [PCS icon] | 1.0 | included | 0.00 | 0.00 |
| 739 | 3/28 | 9:45 PM | 806-622-1642 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 740 | 3/28 | 9:46 PM | 806-346-0888 | Hereford, TX | | 2.0 | included | 0.00 | 0.00 |
| 741 | 3/28 | 9:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 742 | 3/28 | 9:56 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 743 | 3/28 | 10:18 PM | 806-468-9262 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 744 | 3/28 | 10:35 PM | 806-433-3100 | Amarillo, TX | [PCS icon] | 1.0 | included | 0.00 | 0.00 |
| 745 | 3/28 | 10:48 PM | 806-433-6466 | Amarillo, TX | [PCS icon] | 1.0 | included | 0.00 | 0.00 |
| 746 | 3/28 | 10:48 PM | 806-336-6466 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 747 | 3/28 | 10:49 PM | 806-468-6466 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 748 | 3/28 | 10:57 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 749 | 3/28 | 10:58 PM | 806-464-4247 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 750 | 3/28 | 11:03 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 751 | 3/28 | 11:03 PM | 806-464-4247 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 752 | 3/28 | 11:29 PM | 806-336-7047 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 753 | 3/28 | 11:37 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 754 | 3/29 | 12:10 AM | 806-336-7074 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 755 | 3/29 | 1:16 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 756 | 3/29 | 1:16 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 757 | 3/29 | 1:17 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 758 | 3/29 | 1:18 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 759 | 3/29 | 1:19 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 760 | 3/29 | 1:24 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 761 | 3/29 | 1:33 AM | 561-703-2033 | Delray Bch, FL | [PCS icon] | 2.0 | included | 0.00 | 0.00 |

[PCS icon] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 23 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 762 | 3/29 | 1:49 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 763 | 3/29 | 1:50 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 764 | 3/29 | 1:55 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 765 | 3/29 | 1:58 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 766 | 3/29 | 2:01 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 767 | 3/29 | 2:02 AM | 806-336-7407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 768 | 3/29 | 2:05 AM | 806-655-0510 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 769 | 3/29 | 2:28 AM | 806-622-1422 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 770 | 3/29 | 2:29 AM | 806-622-1622 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 771 | 3/29 | 2:31 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 772 | 3/29 | 2:33 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 773 | 3/29 | 2:34 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 774 | 3/29 | 2:34 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 775 | 3/29 | 2:36 AM | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 776 | 3/29 | 2:43 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 777 | 3/29 | 2:44 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 778 | 3/29 | 4:23 AM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 779 | 3/29 | 4:26 AM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 780 | 3/29 | 4:27 AM | 806-352-9501 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 781 | 3/29 | 4:28 AM | 806-352-1501 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 782 | 3/29 | 9:24 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 783 | 3/29 | 11:14 AM | 806-336-4528 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 784 | 3/29 | 11:45 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 785 | 3/29 | 2:06 PM | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 786 | 3/29 | 2:06 PM | 806-433-8176 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 787 | 3/29 | 2:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 788 | 3/29 | 2:27 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 789 | 3/29 | 3:09 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 790 | 3/29 | 3:19 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 791 | 3/29 | 3:45 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 792 | 3/29 | 4:52 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 793 | 3/29 | 4:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 794 | 3/29 | 4:57 PM | 806-464-4247 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 795 | 3/29 | 5:44 PM | 806-622-1118 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 796 | 3/29 | 6:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 797 | 3/29 | 6:24 PM | 806-622-1642 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 798 | 3/29 | 8:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 799 | 3/29 | 8:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 800 | 3/29 | 10:18 PM | 806-622-1642 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 801 | 3/29 | 10:22 PM | 806-622-1642 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 802 | 3/29 | 10:29 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 803 | 3/29 | 10:31 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 804 | 3/29 | 11:01 PM | 806-672-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 24 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 805 | 3/29 | 11:14 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 806 | 3/29 | 11:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 807 | 3/29 | 11:40 PM | 806-622-1642 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 808 | 3/30 | 12:04 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 809 | 3/30 | 12:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 810 | 3/30 | 12:23 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 811 | 3/30 | 12:39 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 812 | 3/30 | 12:40 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 813 | 3/30 | 1:57 AM | 806-381-9473 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 814 | 3/30 | 1:59 AM | 806-468-9262 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 815 | 3/30 | 5:52 AM | 806-468-9262 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 816 | 3/30 | 5:57 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 817 | 3/30 | 6:33 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 818 | 3/30 | 9:11 AM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 819 | 3/30 | 10:18 AM | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 820 | 3/30 | 3:56 PM | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 821 | 3/30 | 8:10 PM | 806-622-1642 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 822 | 3/30 | 11:50 PM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $11.25 | $11.25 |

### Roaming Call Detail While In Amarillo TX

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/9 | 3:17 AM | 888-445-4392 | 888 Serv | | 1.0 | 0.50 | 0.00 | 0.50 |
| 2 | 3/9 | 12:31 PM | 888-445-4392 | 888 Serv | | 1.0 | 0.50 | 0.00 | 0.50 |
| 3 | 3/9 | 4:33 PM | 888-445-4392 | 888 Serv | | 1.0 | 0.50 | 0.00 | 0.50 |
| 4 | 3/10 | 5:07 PM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 5 | 3/10 | 5:10 PM | 806-236-8952 | Amarillo, TX | | 2.0 | 1.00 | 0.00 | 1.00 |
| 6 | 3/10 | 5:12 PM | 806-433-8176 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 7 | 3/10 | 5:12 PM | 806-433-0018 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 8 | 3/11 | 4:44 AM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 9 | 3/11 | 6:11 AM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 10 | 3/11 | 10:54 AM | 806-236-8952 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 11 | 3/11 | 10:55 AM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| 12 | 3/11 | 10:56 AM | 806-353-8810 | Amarillo, TX | | 11.0 | 5.50 | 0.00 | 5.50 |
| 13 | 3/11 | 11:08 AM | 806-433-0018 | Amarillo, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| | Total | | | | | | $12.00 | $0.00 | $12.00 |

### PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/7 | 9:27 AM | Browser | Lubbock | | 20.0 | included | 0.00 | 0.00 |
| 2 | 3/7 | 9:50 AM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| BROOKE L VANDERGRIFF | 0122729691-1 | Mar. 1 - Mar. 30 | Mar. 31, 2003 | 25 of 25 |

Individual Charges for BROOKEL VANDERGRIFF (continued)
806-236-8952
bvandergriff01@sprintpcs.com
bvandergriff02@sprintpcs.com

## PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 3/7 | 11:43 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 4 | 3/7 | 10:25 PM | Browser | Lubbock | | 17.0 | included | 0.00 | 0.00 |
| 5 | 3/7 | 10:44 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 6 | 3/7 | 11:38 PM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 7 | 3/7 | 11:50 PM | Browser | Lubbock | | 5.0 | included | 0.00 | 0.00 |
| 8 | 3/8 | 12:21 AM | Browser | Lubbock | | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/8 | 12:30 AM | Browser | Lubbock | | 4.0 | included | 0.00 | 0.00 |
| 10 | 3/8 | 1:10 AM | Browser | Lubbock | | 8.0 | included | 0.00 | 0.00 |
| 11 | 3/8 | 2:53 AM | Browser | Lubbock | | 24.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $0.00 | $0.00 |

## PCS Wireless Web Messaging/Updates Charges

| Description | Messages Used in Plan | Additional Messages Used | Message Charges | Additional Charges | Total Charges |
|---|---|---|---|---|---|
| Total | 3 | 0 | $0.00 | $0.00 | $0.00 |

= PCS to PCS Calling

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed** below before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736<br>Ph. No. 888/705-5502 | SPRINT PCS | INSTANTER |

**INSTRUCTIONS**

**Please bring the following item(s):** **You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, Amarillo, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide this office with copies of any and all records on owner/holder subscriber information, as well as toll information and air time, incoming and outgoing calls, etc., for the month of March 2003 on the following Sprint Wireless telephone numbers: 1.) 806/236-5999; 2.) 806/236-8952; 3.) 806/231-0390; 4.) 806/433-3100; and 5.) 806/584-9000,**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By ______________________, Deputy

***FAILURE TO APPEAR** when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

**SHERIFF'S RETURN**

Came to hand the ________ day of February 2004, at ______ o'clock and executed on this _____ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ______________________ at ____________________ in ______________________ Texas, AND not executed as to the witness for the following reason: ______________________________________________

______________________ Sheriff
______________________ County, Texas
______________________ Deputy
______________________ Investigator

02/10/2004 04:32PM

Precedent 2000

System Options Windows Help

Customer/Account search

View/Change account - MR CHAD P SPANEL : 0031737331

Subscription list - MR CHAD P SPANEL : 0031737331

View/Change subscription - CALLER ANONYMUS : 0031737332

View access information - subscription 0031737332:0031737331

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status | Port indicator |
|---|---|---|---|---|---|
| (806)433-3100 | 000008064333100 | 05/31/2002 | 06/13/2003 | DISABLED | |
| (806)584-4149 | 000008065844149 | 06/13/2003 | 08/11/2003 | DISABLED | |
| (806)236-6793 | 000008062366793 | 08/11/2003 | | SUSPENDED | |

Hotline | Restore service | Change access number... | NPA split... | Cancel port-in

Remove hotline | Suspend service | Restore access number... | Change MSID...

Equipment

Hex Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| F18619D3 | SCH-3500 SILVER | PCS & CELLULAR - W | CDMA & AMPS | 01/17/2000 | 03/22/2000 |
| F705929E | SANYO 4000 KIT | PCS & CELLULAR - W | CDMA & AMPS | 01/11/2000 | 01/17/2000 |
| F718EA04 | SANYO 4000 KIT | PCS & CELLULAR - W | CDMA & AMPS | 03/27/2000 | 04/19/2000 |

View/Change equipment... | Change of equipment...

Disable authentication | Program handset | Done

Account functions | Notes...

Subscriptions... | Done

em Options Windows Help

Customer/Account search

View/Change account - MR CHAD P SPANEL : 0031737331

Account: 0031737331

Primary CSA: NMXAMA806

Status: NON-PAID DISCONNECT

Account attributes:

Establishment date: 01/11/2000

Account type: X AFFILIATE

Account threshold status: ENABLED

Customer information

Customer: MR CHAD P SPANEL

Mailing

P.O. BOX 3653
AMARILLO, TX 79116-3653

Address assignment...

HOME (806) 220-0091

View/Change customer...

Financial information

Balance: Current bal : $59.32

Credit class: GA_$125 SPENDING LIMIT

Refund method: BILL CREDIT

Payment method:

Balance limit: $125.00

Current unbilled minutes:

Current unbilled usage amount:

Calculate

Make inquiry

Make adjustment

Payment

View/Change cycle...

Account functions

Notes...

Subscriptions...

Done

Feb. 16, 2004


m Options Windows Help
ustomer/Account search
View/Change account - MR CHAD P SPANEL : 0031737331
View/Change customer
Customer: MR CHAD P SPANEL
2400 W 4TH ST
AMARILLO, TX 79106-6857
HOME (806) 220-0091
SOCIAL SEC
date: 01/11/2000
X AFFILIATE
hold status: ENABLED
mation
Current bal : $59.32
GA_$125 SPENDING LIMIT
EDIT
125.00
unt:
Calculate
Make adjustment
View/Change cycle...
Notes...
Done
HOME (806)
View/Chan
View/Change customer identification
Customer: MR CHAD P SPANEL
ID type: SOCIAL SECURITY NUMBER
Soc. sec. no.: 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
Driver's license no.: 08659690
Driver's license st.: TEXAS
Birth date: 07/14/1977
Tax ID:
Dunn & Bradstreet no.:
OK
Cancel
Feb. 16, 2004

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 4 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**PremiumServices (Non-Telecom)**

**Additional Usage Charges**

| Description | Charges * |
|---|---|
| | $12.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

**Promotions, Credits and Adjustments**

| Description | Charges |
|---|---|
| 2 Months Free Weekly Balance Notificatio | -2.50 |
| | -$2.50 |

**Taxes, Surcharges and Other Regulatory Related Charges**

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $80.97 |

| Total Individual Charges for CALLER ANONYMUS | $601.62 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/1 | 12:32 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2 | 3/1 | 12:33 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 3 | 3/1 | 12:36 AM | 806-374-6444 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 4 | 3/1 | 1:00 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/1 | 1:05 AM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 6 | 3/1 | 1:08 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 7 | 3/1 | 1:13 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 8 | 3/1 | 1:16 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 9 | 3/1 | 1:17 AM | 806-457-1491 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 10 | 3/1 | 1:35 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 11 | 3/1 | 1:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 12 | 3/1 | 1:59 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 5 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 3/1 | 2:22 AM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 3/1 | 2:24 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 15 | 3/1 | 2:43 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/1 | 2:44 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 17 | 3/1 | 3:27 AM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 3/1 | 3:34 AM | 806-236-3942 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 19 | 3/1 | 3:37 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 20 | 3/1 | 3:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 21 | 3/1 | 4:31 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 22 | 3/1 | 5:23 AM | 806-358-1572 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 3/1 | 5:24 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 24 | 3/1 | 5:43 AM | 806-354-8736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 25 | 3/1 | 5:46 AM | 806-662-4782 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 26 | 3/1 | 6:42 AM | 806-358-1572 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 27 | 3/1 | 6:54 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 28 | 3/1 | 6:54 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 29 | 3/1 | 6:55 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 30 | 3/1 | 6:57 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 31 | 3/1 | 6:57 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 32 | 3/1 | 7:04 AM | 806-331-2348 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 33 | 3/1 | 7:18 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 34 | 3/1 | 7:21 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 35 | 3/1 | 7:22 AM | 806-236-3942 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 36 | 3/1 | 7:30 AM | 806-374-6444 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 37 | 3/1 | 7:50 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 3/1 | 7:51 AM | 806-374-6444 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 39 | 3/1 | 7:53 AM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 40 | 3/1 | 8:09 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 3/1 | 8:10 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 42 | 3/1 | 8:33 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 43 | 3/1 | 8:47 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 44 | 3/1 | 9:12 AM | 806-680-0618 | Amarillo, TX | | 21.0 | included | 0.00 | 0.00 |
| 45 | 3/1 | 9:20 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 46 | 3/1 | 9:33 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 47 | 3/1 | 9:37 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 48 | 3/1 | 10:41 AM | 806-336-0042 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 49 | 3/1 | 10:45 AM | 806-584-9399 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 50 | 3/1 | 10:40 AM | 806-376-1000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 51 | 3/1 | 10:52 AM | 806-654-9370 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 52 | 3/1 | 10:57 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 53 | 3/1 | 11:35 AM | 806-570-3401 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 54 | 3/1 | 11:37 AM | 806-654-9370 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 55 | 3/1 | 11:37 AM | 806-654-9370 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 6 of 74 |

Individual Charges for **CALLER ANONYMUS** (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 3/1 | 11:43 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 57 | 3/1 | 11:45 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 58 | 3/1 | 11:53 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 59 | 3/1 | 11:55 AM | 806-336-5540 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 60 | 3/1 | 12:14 PM | 806-336-0042 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 61 | 3/1 | 12:21 PM | 806-236-3942 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 62 | 3/1 | 12:25 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 63 | 3/1 | 12:26 PM | 806-468-6172 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 64 | 3/1 | 12:32 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 65 | 3/1 | 12:42 PM | 806-373-2061 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 66 | 3/1 | 12:50 PM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 67 | 3/1 | 12:53 PM | 806-331-2736 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 68 | 3/1 | 12:59 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 69 | 3/1 | 1:01 PM | 806-336-5540 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 70 | 3/1 | 1:08 PM | 806-372-9463 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 71 | 3/1 | 1:16 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 72 | 3/1 | 1:24 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 3/1 | 1:28 PM | 806-680-0618 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 74 | 3/1 | 1:34 PM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 75 | 3/1 | 1:53 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 76 | 3/1 | 1:58 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 77 | 3/1 | 2:28 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 78 | 3/1 | 3:01 PM | 806-236-3942 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 79 | 3/1 | 3:07 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 80 | 3/1 | 3:48 PM | 806-236-5999 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 81 | 3/1 | 3:54 PM | 806-373-1864 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 82 | 3/1 | 9:40 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 83 | 3/1 | 9:42 PM | 806-374-6876 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 84 | 3/1 | 9:52 PM | 806-373-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/1 | 9:53 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 86 | 3/1 | 9:54 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 87 | 3/1 | 9:56 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 88 | 3/1 | 9:59 PM | 806-336-1763 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 89 | 3/1 | 9:59 PM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 90 | 3/1 | 10:00 PM | 806-236-5999 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 91 | 3/1 | 10:01 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 92 | 3/1 | 11:53 PM | 806-662-4782 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 93 | 3/1 | 11:55 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 94 | 3/1 | 11:56 PM | 806-373-6431 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 95 | 3/2 | 12:00 AM | 806-379-6543 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 96 | 3/2 | 12:01 AM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 97 | 3/2 | 12:03 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 98 | 3/2 | 12:04 AM | 806-468-6172 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 7 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 3/2 | 12:05 AM | 806-336-1763 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 3/2 | 12:09 AM | 806-236-3942 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 101 | 3/2 | 12:51 AM | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 102 | 3/2 | 12:54 AM | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 103 | 3/2 | 12:55 AM | 806-468-6172 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 104 | 3/2 | 12:56 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 105 | 3/2 | 1:01 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/2 | 1:03 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 107 | 3/2 | 1:04 AM | 806-468-6172 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/2 | 1:20 AM | 806-374-6444 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 109 | 3/2 | 1:26 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 110 | 3/2 | 1:38 AM | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 111 | 3/2 | 1:55 AM | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/2 | 1:56 AM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 113 | 3/2 | 2:15 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 114 | 3/2 | 2:39 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 115 | 3/2 | 3:39 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 116 | 3/2 | 4:01 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 117 | 3/2 | 5:43 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 118 | 3/2 | 5:47 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 119 | 3/2 | 5:47 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 120 | 3/2 | 6:06 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 121 | 3/2 | 6:19 AM | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 122 | 3/2 | 3:00 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 123 | 3/2 | 3:09 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 124 | 3/2 | 3:14 PM | 806-374-7272 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 125 | 3/2 | 3:17 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 126 | 3/2 | 3:22 PM | 806-236-5999 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 127 | 3/2 | 3:38 PM | 806-374-7272 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 128 | 3/2 | 3:52 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 129 | 3/2 | 3:52 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 130 | 3/2 | 8:30 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 131 | 3/2 | 8:32 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 132 | 3/2 | 8:34 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 133 | 3/2 | 8:34 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 134 | 3/2 | 8:39 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 135 | 3/2 | 8:39 PM | 806-373-1864 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 136 | 3/2 | 11:32 PM | 806-680-0618 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 137 | 3/2 | 11:33 PM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 138 | 3/2 | 11:35 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 139 | 3/2 | 11:38 PM | 806-236-3942 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 140 | 3/2 | 11:41 PM | 806-336-5540 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 141 | 3/2 | 11:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 8 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 142 | 3/3 | 12:04 AM | 806-457-1738 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 143 | 3/3 | 12:18 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 144 | 3/3 | 12:29 AM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 145 | 3/3 | 12:31 AM | 806-236-5999 | Amarillo, TX | [PCS] | 5.0 | included | 0.00 | 0.00 |
| 146 | 3/3 | 12:59 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 147 | 3/3 | 1:24 AM | 806-374-6444 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 148 | 3/3 | 1:32 AM | 806-236-5999 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 149 | 3/3 | 1:37 AM | 806-374-6444 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 150 | 3/3 | 1:55 AM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 151 | 3/3 | 2:00 AM | 806-236-5999 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 152 | 3/3 | 2:15 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 153 | 3/3 | 2:40 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 154 | 3/3 | 2:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 155 | 3/3 | 2:54 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 156 | 3/3 | 3:34 AM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 157 | 3/3 | 3:35 AM | 806-433-7771 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 158 | 3/3 | 6:37 AM | 806-374-6444 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 159 | 3/3 | 6:41 AM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 160 | 3/3 | 8:32 AM | Incoming | | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 161 | 3/3 | 9:39 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 162 | 3/3 | 9:50 AM | 806-353-9999 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 163 | 3/3 | 9:58 AM | 806-662-4782 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 164 | 3/3 | 10:01 AM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 165 | 3/3 | 10:02 AM | 806-336-5540 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 166 | 3/3 | 10:41 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 167 | 3/3 | 11:08 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 168 | 3/3 | 11:09 AM | 806-351-0228 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 169 | 3/3 | 11:14 AM | 806-373-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 170 | 3/3 | 11:28 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 171 | 3/3 | 11:35 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 172 | 3/3 | 12:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 173 | 3/3 | 12:42 PM | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 174 | 3/3 | 12:43 PM | Incoming | | [PCS] CW | 4.0 | included | 0.00 | 0.00 |
| 175 | 3/3 | 12:53 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 176 | 3/3 | 1:35 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/3 | 1:36 PM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 178 | 3/3 | 1:41 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 179 | 3/3 | 1:42 PM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 180 | 3/3 | 2:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 181 | 3/3 | 2:07 PM | 806-433-7771 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/3 | 2:11 PM | Incoming | | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 183 | 3/3 | 2:19 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 184 | 3/3 | 2:20 PM | 806-236-8952 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 9 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 185 | 3/3 | 2:27 PM | 806-433-3100 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 186 | 3/3 | 2:31 PM | 806-680-1115 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 187 | 3/3 | 2:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 188 | 3/3 | 3:06 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 189 | 3/3 | 3:44 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 190 | 3/3 | 3:47 PM | 806-680-0618 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 191 | 3/3 | 3:52 PM | 806-680-0618 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 192 | 3/3 | 3:53 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 193 | 3/3 | 10:21 PM | 806-433-3100 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 194 | 3/3 | 10:25 PM | 806-373-2061 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 195 | 3/3 | 10:26 PM | 806-373-1864 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 196 | 3/3 | 10:27 PM | 806-373-2061 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 197 | 3/3 | 10:28 PM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 198 | 3/3 | 10:29 PM | 806-680-0618 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 199 | 3/3 | 10:32 PM | 806-373-1864 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 200 | 3/3 | 10:36 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 201 | 3/3 | 10:37 PM | 806-433-0018 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 202 | 3/3 | 10:38 PM | 806-433-0018 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 203 | 3/3 | 10:40 PM | 806-331-2348 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 204 | 3/3 | 10:40 PM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 205 | 3/4 | 12:09 AM | 806-584-8918 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 206 | 3/4 | 12:10 AM | 806-433-3100 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 207 | 3/4 | 12:10 AM | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 208 | 3/4 | 12:13 AM | 806-433-3100 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 209 | 3/4 | 12:37 AM | 806-336-1763 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 210 | 3/4 | 12:38 AM | 806-372-9463 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 211 | 3/4 | 12:39 AM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 212 | 3/4 | 12:45 AM | 806-468-6172 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 213 | 3/4 | 12:46 AM | 806-336-5540 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 214 | 3/4 | 12:53 AM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 215 | 3/4 | 12:53 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 216 | 3/4 | 12:55 AM | 806-680-0618 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 217 | 3/4 | 12:56 AM | Incoming | | CW | 11.0 | Included | 0.00 | 0.00 |
| 218 | 3/4 | 1:09 AM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 219 | 3/4 | 1:15 AM | 806-680-0455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 220 | 3/4 | 1:15 AM | 806-680-0455 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 221 | 3/4 | 1:21 AM | 806-680-0618 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 222 | 3/4 | 1:44 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 223 | 3/4 | 2:12 AM | 806-680-0455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 224 | 3/4 | 2:29 AM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 225 | 3/4 | 2:34 AM | 806-433-3100 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 226 | 3/4 | 2:39 AM | Incoming | | | 14.0 | Included | 0.00 | 0.00 |
| 227 | 3/4 | 2:53 AM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 10 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 228 | 3/4 | 2:53 AM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 229 | 3/4 | 2:57 AM | 806-373-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/4 | 2:58 AM | 806-358-2509 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 231 | 3/4 | 2:59 AM | 806-374-8015 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 232 | 3/4 | 3:08 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/4 | 3:09 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/4 | 3:14 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 235 | 3/4 | 3:41 AM | 806-236-3942 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 236 | 3/4 | 3:49 AM | 806-372-9463 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 237 | 3/4 | 3:55 AM | 806-374-8015 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 238 | 3/4 | 4:06 AM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 239 | 3/4 | 4:08 AM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 240 | 3/4 | 4:09 AM | 806-372-9463 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 241 | 3/4 | 4:34 AM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 242 | 3/4 | 4:34 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 243 | 3/4 | 4:39 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 244 | 3/4 | 4:48 AM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 245 | 3/4 | 4:56 AM | 806-457-1738 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 246 | 3/4 | 4:58 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 247 | 3/4 | 4:59 AM | 806-457-1738 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 248 | 3/4 | 5:02 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 249 | 3/4 | 5:26 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 250 | 3/4 | 6:03 AM | 806-457-1738 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 251 | 3/4 | 6:08 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 252 | 3/4 | 6:30 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 253 | 3/4 | 6:33 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 254 | 3/4 | 7:00 AM | 806-457-1738 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 255 | 3/4 | 7:28 AM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 256 | 3/4 | 7:43 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 257 | 3/4 | 8:18 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 258 | 3/4 | 8:50 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 259 | 3/4 | 8:53 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 260 | 3/4 | 8:55 AM | 806-680-0618 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 261 | 3/4 | 9:12 AM | 806-467-9127 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 262 | 3/4 | 9:16 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 263 | 3/4 | 9:34 AM | 806-372-9463 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 264 | 3/4 | 9:45 AM | 806-680-0618 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 265 | 3/4 | 9:48 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 266 | 3/4 | 9:51 AM | 806-336-5540 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 267 | 3/4 | 9:56 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 268 | 3/4 | 10:05 AM | 806-680-0618 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 269 | 3/4 | 10:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 270 | 3/4 | 10:27 AM | 806-336-1763 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 11 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 271 | 3/4 | 10:29 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 272 | 3/4 | 10:33 AM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 273 | 3/4 | 10:42 AM | 806-680-0618 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 274 | 3/4 | 10:43 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 275 | 3/4 | 10:44 AM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 276 | 3/4 | 10:51 AM | 806-433-1189 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 277 | 3/4 | 10:51 AM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 278 | 3/4 | 10:55 AM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 279 | 3/4 | 11:00 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 280 | 3/4 | 11:17 AM | 806-468-6172 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 281 | 3/4 | 11:19 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 282 | 3/4 | 11:27 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 283 | 3/4 | 11:28 AM | 806-468-6172 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 284 | 3/4 | 6:39 PM | 806-433-3100 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 285 | 3/4 | 6:42 PM | 806-374-6876 | Amarillo, TX | | 17.0 | Included | 0.00 | 0.00 |
| 286 | 3/4 | 7:11 PM | 806-374-2326 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 287 | 3/4 | 7:13 PM | 806-374-7333 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 288 | 3/4 | 7:18 PM | 806-373-2061 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 289 | 3/4 | 7:20 PM | 806-345-8025 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 290 | 3/4 | 7:25 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 291 | 3/4 | 7:31 PM | 806-373-6431 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 292 | 3/4 | 7:32 PM | 806-336-5540 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 293 | 3/4 | 7:39 PM | Incoming | | CW | 6.0 | Included | 0.00 | 0.00 |
| 294 | 3/4 | 7:50 PM | 806-680-0455 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 295 | 3/4 | 7:55 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 296 | 3/4 | 7:59 PM | 806-680-0618 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 297 | 3/4 | 8:02 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 298 | 3/4 | 8:04 PM | 806-331-2736 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 299 | 3/4 | 8:07 PM | Incoming | | | 15.0 | Included | 0.00 | 0.00 |
| 300 | 3/4 | 8:21 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 301 | 3/4 | 8:21 PM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 302 | 3/4 | 8:31 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 303 | 3/4 | 8:53 PM | 806-335-3741 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 304 | 3/4 | 9:13 PM | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 305 | 3/4 | 9:42 PM | 806-358-0867 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 306 | 3/4 | 9:44 PM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 307 | 3/4 | 9:45 PM | 806-358-0867 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 308 | 3/4 | 10:02 PM | 806-236-5999 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 309 | 3/4 | 10:21 PM | 806-433-3100 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 310 | 3/4 | 10:23 PM | 806-372-9463 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 311 | 3/4 | 10:24 PM | 806-680-0618 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 312 | 3/4 | 10:25 PM | Incoming | | | 16.0 | Included | 0.00 | 0.00 |
| 313 | 3/4 | 10:48 PM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 12 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 314 | 3/4 | 10:55 P M | 806-468-6172 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 315 | 3/4 | 11:25 P M | 806-336-5540 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 316 | 3/4 | 11:28 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 317 | 3/4 | 11:30 P M | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 318 | 3/4 | 11:33 P M | 806-336-4009 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 319 | 3/4 | 11:39 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 320 | 3/4 | 11:53 P M | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 321 | 3/5 | 12:01 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 322 | 3/5 | 12:06 A M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 323 | 3/5 | 12:59 A M | 806-236-5999 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 324 | 3/5 | 1:16 A M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 325 | 3/5 | 1:29 A M | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 326 | 3/5 | 1:29 A M | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 327 | 3/5 | 1:32 A M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 328 | 3/5 | 1:34 A M | 806-336-5540 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 329 | 3/5 | 1:40 A M | 806-336-5540 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 330 | 3/5 | 1:42 A M | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 331 | 3/5 | 1:58 A M | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 332 | 3/5 | 2:05 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 333 | 3/5 | 3:16 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 334 | 3/5 | 4:10 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 335 | 3/5 | 4:29 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 336 | 3/5 | 4:43 A M | 806-662-4782 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 337 | 3/5 | 4:47 A M | 806-662-4782 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 338 | 3/5 | 4:56 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 339 | 3/5 | 4:59 A M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 340 | 3/5 | 5:00 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 341 | 3/5 | 5:02 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 342 | 3/5 | 5:03 A M | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 343 | 3/5 | 5:04 A M | Incoming | | | 41.0 | included | 0.00 | 0.00 |
| 344 | 3/5 | 5:18 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 345 | 3/5 | 5:29 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 346 | 3/5 | 5:34 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/5 | 8:49 A M | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 348 | 3/5 | 9:10 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 349 | 3/5 | 9:13 A M | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 350 | 3/5 | 9:14 A M | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 351 | 3/5 | 9:21 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 352 | 3/5 | 9:31 A M | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 353 | 3/5 | 9:31 A M | 806-457-1738 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 354 | 3/5 | 9:34 A M | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 355 | 3/5 | 9:40 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 356 | 3/5 | 9:42 A M | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 13 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 357 | 3/5 | 9:43 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 358 | 3/5 | 9:51 AM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 359 | 3/5 | 9:52 AM | 806-336-1763 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 360 | 3/5 | 9:54 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 361 | 3/5 | 9:56 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 362 | 3/5 | 10:05 AM | 806-336-1763 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 363 | 3/5 | 10:19 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 364 | 3/5 | 10:23 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 365 | 3/5 | 10:33 AM | 806-680-0618 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 366 | 3/5 | 10:55 AM | 806-671-4718 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 367 | 3/5 | 10:57 AM | 806-336-0006 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 368 | 3/5 | 10:57 AM | 806-342-0564 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 369 | 3/5 | 10:58 AM | 806-662-4782 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 370 | 3/5 | 11:11 AM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 371 | 3/5 | 11:12 AM | 806-376-7062 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 372 | 3/5 | 11:21 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 373 | 3/5 | 11:22 AM | 806-680-0618 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 374 | 3/5 | 11:25 AM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 375 | 3/5 | 11:27 AM | 806-680-0618 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 376 | 3/5 | 11:27 AM | Incoming | | CW | 9.0 | included | 0.00 | 0.00 |
| 377 | 3/5 | 11:42 AM | 806-336-5540 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 378 | 3/5 | 11:45 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 379 | 3/5 | 11:49 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 3/5 | 11:51 AM | 806-662-4782 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 381 | 3/5 | 12:03 PM | 806-355-9218 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 3/5 | 12:14 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 3/5 | 12:15 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 384 | 3/5 | 12:16 PM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 385 | 3/5 | 12:16 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 386 | 3/5 | 12:17 PM | 806-236-5999 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 387 | 3/5 | 12:18 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 388 | 3/5 | 12:22 PM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 389 | 3/5 | 12:23 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 390 | 3/5 | 12:27 PM | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 391 | 3/5 | 12:38 PM | 806-342-4442 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 392 | 3/5 | 12:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 393 | 3/5 | 12:43 PM | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 394 | 3/5 | 12:44 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 395 | 3/5 | 12:45 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 396 | 3/5 | 12:47 PM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 397 | 3/5 | 12:49 PM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 398 | 3/5 | 12:50 PM | 806-336-5540 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 399 | 3/5 | 12:52 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 14 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 400 | 3/5 | 12:53 PM | 806-331-2736 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 401 | 3/5 | 12:58 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 402 | 3/5 | 1:00 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 403 | 3/5 | 1:05 PM | 806-354-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 404 | 3/5 | 1:12 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 3/5 | 1:20 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 406 | 3/5 | 1:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/5 | 1:36 PM | 806-662-4782 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 408 | 3/5 | 2:00 PM | 806-342-4442 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 409 | 3/5 | 2:00 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 410 | 3/5 | 2:03 PM | 806-342-4442 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 3/5 | 2:12 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 412 | 3/5 | 2:41 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 413 | 3/5 | 2:55 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 414 | 3/5 | 3:03 PM | Incoming | | | 19.0 | included | 0.00 | 0.00 |
| 415 | 3/5 | 3:11 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 416 | 3/5 | 3:12 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 417 | 3/5 | 3:23 PM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 418 | 3/5 | 3:23 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 419 | 3/5 | 3:28 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 420 | 3/5 | 3:30 PM | 806-373-2061 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 421 | 3/5 | 3:37 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 422 | 3/5 | 3:51 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 423 | 3/5 | 4:11 PM | 806-342-4442 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 424 | 3/5 | 4:11 PM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 425 | 3/5 | 4:14 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 426 | 3/5 | 4:14 PM | 806-236-5999 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 427 | 3/5 | 4:29 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 428 | 3/5 | 4:31 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 429 | 3/5 | 4:33 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 430 | 3/5 | 4:36 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 431 | 3/5 | 4:44 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 432 | 3/5 | 4:48 PM | 806-374-3309 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 433 | 3/5 | 4:51 PM | 806-680-0618 | Amarillo, TX | | 20.0 | included | 0.00 | 0.00 |
| 434 | 3/6 | 12:25 AM | 806-680-0618 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 435 | 3/6 | 12:28 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 436 | 3/6 | 12:29 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 437 | 3/6 | 12:29 AM | 600-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 438 | 3/6 | 12:29 AM | 806-433-3100 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 439 | 3/6 | 12:40 AM | 806-457-1738 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 440 | 3/6 | 12:41 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 441 | 3/6 | 12:42 AM | 806-457-1738 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 442 | 3/6 | 1:00 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 15 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 443 | 3/6 | 1:04 AM | 806-457-1738 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 444 | 3/6 | 1:13 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 445 | 3/6 | 1:18 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 446 | 3/6 | 1:58 AM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 447 | 3/6 | 1:59 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 448 | 3/6 | 1:59 AM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 449 | 3/6 | 2:00 AM | 806-336-1763 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 450 | 3/6 | 2:07 AM | 806-680-0618 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 451 | 3/6 | 2:16 AM | 806-358-2509 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 452 | 3/6 | 2:37 AM | 806-680-0618 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 453 | 3/6 | 2:38 AM | Incoming | | | 22.0 | included | 0.00 | 0.00 |
| 454 | 3/6 | 1:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 455 | 3/6 | 1:13 PM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 456 | 3/6 | 1:25 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 457 | 3/6 | 2:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 458 | 3/6 | 2:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 459 | 3/6 | 2:48 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 460 | 3/6 | 2:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 461 | 3/6 | 2:52 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 462 | 3/6 | 2:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 463 | 3/6 | 3:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 464 | 3/6 | 3:11 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 3/6 | 3:12 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 466 | 3/6 | 3:12 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 467 | 3/6 | 3:16 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 468 | 3/6 | 3:18 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 469 | 3/6 | 3:20 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 470 | 3/6 | 3:21 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 471 | 3/6 | 3:24 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 472 | 3/6 | 3:25 PM | 806-433-3100 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 473 | 3/6 | 3:33 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 474 | 3/6 | 3:34 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 475 | 3/6 | 3:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 476 | 3/6 | 3:36 PM | Incoming | | CW | 8.0 | included | 0.00 | 0.00 |
| 477 | 3/6 | 3:45 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 478 | 3/6 | 3:46 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 3/6 | 3:46 PM | 806-680-0618 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 480 | 3/6 | 3:50 PM | 806-236-5999 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 481 | 3/7 | 12:24 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 482 | 3/7 | 12:30 AM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 483 | 3/7 | 12:31 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 3/7 | 12:32 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 485 | 3/7 | 12:32 AM | 806-236-5999 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 16 of 74 |

Individual Charges for **CALLER ANONYMUS** (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 486 | 3/7 | 12:39 AM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 487 | 3/7 | 12:40 AM | 806-433-3100 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 488 | 3/7 | 12:44 AM | Incoming | | ▮▮ CW | 3.0 | included | 0.00 | 0.00 |
| 489 | 3/7 | 12:50 AM | 806-680-0411 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 490 | 3/7 | 12:56 AM | 806-373-1838 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 491 | 3/7 | 12:57 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 492 | 3/7 | 1:00 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 493 | 3/7 | 1:03 AM | 806-336-5540 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 494 | 3/7 | 1:18 AM | 806-383-0730 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 495 | 3/7 | 1:20 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 496 | 3/7 | 1:25 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 497 | 3/7 | 1:30 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 498 | 3/7 | 1:34 AM | 806-680-0411 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 499 | 3/7 | 1:44 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 500 | 3/7 | 1:46 AM | 806-372-9463 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 501 | 3/7 | 1:48 AM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 502 | 3/7 | 1:50 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 503 | 3/7 | 1:52 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 9.0 | included | 0.00 | 0.00 |
| 504 | 3/7 | 2:01 AM | 806-236-9447 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 505 | 3/7 | 2:11 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 506 | 3/7 | 2:27 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 507 | 3/7 | 2:50 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 508 | 3/7 | 3:02 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 509 | 3/7 | 3:41 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 510 | 3/7 | 3:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 511 | 3/7 | 4:18 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 512 | 3/7 | 10:12 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/7 | 10:16 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 514 | 3/7 | 10:21 AM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 515 | 3/7 | 10:23 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 516 | 3/7 | 10:46 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 517 | 3/7 | 10:47 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 518 | 3/7 | 10:54 AM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 519 | 3/7 | 10:58 AM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 520 | 3/7 | 11:10 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 521 | 3/7 | 11:12 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 522 | 3/7 | 11:15 AM | 806-336-5540 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 523 | 3/7 | 11:21 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 524 | 3/7 | 11:24 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/7 | 11:26 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 526 | 3/7 | 11:29 AM | 806-383-0730 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 527 | 3/7 | 11:41 AM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 528 | 3/7 | 11:47 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 17 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 3/7 | 11:59 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 530 | 3/7 | 12:00 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 531 | 3/7 | 12:19 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 532 | 3/7 | 12:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 533 | 3/7 | 12:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 534 | 3/7 | 12:52 PM | Incoming | | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 535 | 3/7 | 12:54 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 536 | 3/7 | 1:04 PM | 806-570-3793 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 537 | 3/7 | 1:06 PM | 806-381-1208 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 538 | 3/7 | 1:08 PM | 806-374-5700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 539 | 3/7 | 1:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 540 | 3/7 | 1:16 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 541 | 3/7 | 1:35 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 542 | 3/7 | 1:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 543 | 3/7 | 2:15 PM | 806-383-0730 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 3/7 | 2:22 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 545 | 3/7 | 2:28 PM | 806-690-5966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 546 | 3/7 | 2:47 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 547 | 3/7 | 2:48 PM | Incoming | | CW | 12.0 | included | 0.00 | 0.00 |
| 548 | 3/7 | 3:01 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 549 | 3/7 | 3:08 PM | 806-373-6431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 550 | 3/7 | 3:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 551 | 3/7 | 3:16 PM | 806-383-0730 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 552 | 3/7 | 3:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 553 | 3/7 | 3:39 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 554 | 3/7 | 3:41 PM | 806-374-6876 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 555 | 3/7 | 3:51 PM | 806-373-1864 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 556 | 3/7 | 10:49 PM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 557 | 3/7 | 10:50 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 558 | 3/7 | 10:55 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 559 | 3/8 | 12:28 AM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 560 | 3/8 | 12:31 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 561 | 3/8 | 12:33 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 562 | 3/8 | 12:33 AM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 563 | 3/8 | 12:35 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 564 | 3/8 | 12:39 AM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 565 | 3/8 | 12:44 AM | 806-680-0784 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 566 | 3/8 | 12:49 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 567 | 3/8 | 12:50 AM | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 568 | 3/8 | 1:12 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 569 | 3/8 | 1:24 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 570 | 3/8 | 1:38 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 571 | 3/8 | 2:00 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

¶¶ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 18 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 572 | 3/8 | 2:07 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 573 | 3/8 | 2:12 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 574 | 3/8 | 2:16 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 575 | 3/8 | 2:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 576 | 3/8 | 2:36 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 577 | 3/8 | 2:40 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 578 | 3/8 | 2:43 AM | 806-336-1763 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 579 | 3/8 | 2:43 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 580 | 3/8 | 2:47 AM | 806-336-5072 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 581 | 3/8 | 2:49 AM | 806-336-5540 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 582 | 3/8 | 2:54 AM | Incoming | | ‖ CW | 3.0 | included | 0.00 | 0.00 |
| 583 | 3/8 | 2:56 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 584 | 3/8 | 2:58 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 585 | 3/8 | 2:59 AM | 806-457-1738 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 586 | 3/8 | 3:12 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 587 | 3/8 | 3:14 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 588 | 3/8 | 3:17 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 589 | 3/8 | 3:18 AM | 806-336-1763 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 590 | 3/8 | 3:21 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 591 | 3/8 | 3:22 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 592 | 3/8 | 3:34 AM | 806-359-7348 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 593 | 3/8 | 3:38 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 594 | 3/8 | 3:38 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 595 | 3/8 | 3:38 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/8 | 3:39 AM | 806-680-1189 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 597 | 3/8 | 3:39 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 598 | 3/8 | 3:43 AM | 806-457-1738 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 599 | 3/8 | 3:43 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 600 | 3/8 | 3:44 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 601 | 3/8 | 3:55 AM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 602 | 3/8 | 3:57 AM | 806-236-5999 | Amarillo, TX | ‖ | 6.0 | included | 0.00 | 0.00 |
| 603 | 3/8 | 3:58 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 604 | 3/8 | 4:04 AM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 605 | 3/8 | 4:04 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 606 | 3/8 | 4:07 AM | 806-680-1115 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 607 | 3/8 | 4:10 AM | Incoming | | ‖ CW | 6.0 | included | 0.00 | 0.00 |
| 608 | 3/8 | 4:15 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 609 | 3/8 | 4:28 AM | 806-236-5999 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 610 | 3/8 | 4:29 AM | 806-457-1738 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 611 | 3/8 | 4:30 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 612 | 3/8 | 4:33 AM | 806-433-8523 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 613 | 3/8 | 4:33 AM | Incoming | | ‖ CW | 3.0 | included | 0.00 | 0.00 |
| 614 | 3/8 | 4:36 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

‖ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 19 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 615 | 3/8 | 5:07 AM | 806-374-6876 | Amarillo, TX | | | | | |
| 616 | 3/8 | 5:12 AM | 806-345-8025 | Amarillo, TX | | | | | |
| 617 | 3/8 | 5:15 AM | Incoming | | | | | | |
| 618 | 3/8 | 5:36 AM | Incoming | | | | | | |
| 619 | 3/8 | 5:38 AM | Incoming | | | | | | |
| 620 | 3/8 | 5:53 AM | 806-433-8523 | Amarillo, TX | ▮▮ | | | | |
| 621 | 3/8 | 5:54 AM | 806-374-6876 | Amarillo, TX | | | | | |
| 622 | 3/8 | 6:02 AM | 806-433-0018 | Amarillo, TX | ▮▮ | | | | |
| 623 | 3/8 | 6:03 AM | 806-457-1738 | Amarillo, TX | | | | | |
| 624 | 3/8 | 6:04 AM | 806-345-8025 | Amarillo, TX | | | | | |
| 625 | 3/8 | 6:06 AM | 806-236-5999 | Amarillo, TX | ▮▮ | | | | |
| 626 | 3/8 | 6:07 AM | Incoming | | ▮▮ | | | | |
| 627 | 3/8 | 6:10 AM | Incoming | | | | | | |
| 628 | 3/8 | 6:13 AM | Incoming | | | | | | |
| 629 | 3/8 | 6:15 AM | Incoming | | | | | | |
| 630 | 3/8 | 6:17 AM | 806-433-3100 | Amarillo, TX | | | | | |
| 631 | 3/8 | 6:25 AM | 806-374-6876 | Amarillo, TX | | | | | |
| 632 | 3/8 | 6:59 AM | Incoming | | | | | | |
| 633 | 3/8 | 7:16 AM | 806-433-0018 | Amarillo, TX | ▮▮ | | | | |
| 634 | 3/8 | 8:14 AM | 806-374-6876 | Amarillo, TX | | | | | |
| 635 | 3/8 | 9:44 AM | 806-680-1189 | Amarillo, TX | | | | | |
| 636 | 3/8 | 9:58 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 637 | 3/8 | 10:18 AM | 806-679-1007 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 638 | 3/8 | 10:20 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 639 | 3/8 | 10:28 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 640 | 3/8 | 10:30 AM | 806-336-5540 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 641 | 3/8 | 11:08 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 642 | 3/8 | 11:12 AM | 806-236-2529 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 643 | 3/8 | 11:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 644 | 3/8 | 11:19 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 645 | 3/8 | 11:52 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 646 | 3/8 | 1:59 PM | Incoming | | | | | | |
| 647 | 3/8 | 2:55 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 648 | 3/8 | 3:02 PM | Incoming | | | | | | |
| 649 | 3/8 | 3:19 PM | 806-680-1115 | Amarillo, TX | | | | | |
| 650 | 3/8 | 3:22 PM | 806-336-5540 | Amarillo, TX | | | | | |
| 651 | 3/8 | 3:24 PM | Incoming | | | | | | |
| 652 | 3/8 | 3:25 PM | Incoming | | | | | | |
| 653 | 3/8 | 3:56 PM | Incoming | | | | | | |
| 654 | 3/8 | 4:06 PM | Incoming | | | | | | |
| 655 | 3/8 | 5:14 PM | 806-345-8025 | Amarillo, TX | | | | | |
| 656 | 3/8 | 5:14 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 657 | 3/8 | 5:15 PM | 806-373-1864 | Amarillo, TX | | | | | |

GUIN
GUIN
GUIN
GUIN
JOSH STOCHE
TORI
GUIN

▮▮ = PCS to PCS Calling

JOSH STOCHE

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 20 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 658 | 3/8 | 5:23 PM | 806-345-8025 | Amarillo, TX | GUIN | | | | |
| 659 | 3/8 | 5:24 PM | 806-336-5540 | Amarillo, TX | | | | | |
| 660 | 3/8 | 5:27 PM | 806-433-0018 | Amarillo, TX | STOCKER | | | | |
| 661 | 3/8 | 5:31 PM | 411 | Dir. Asst | | | | | |
| 662 | 3/8 | 5:36 PM | 806-358-0867 | Amarillo, TX | | | | | |
| 663 | 3/8 | 5:36 PM | 806-352-4900 | Amarillo, TX | | | | | |
| 664 | 3/8 | 5:50 PM | Incoming | | | | | | |
| 665 | 3/8 | 6:05 PM | 806-352-4900 | Amarillo, TX | | | | | |
| 666 | 3/8 | 6:08 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 667 | 3/8 | 6:10 PM | Incoming | | GUI | | | | |
| 668 | 3/8 | 6:12 PM | 806-373-2061 | Amarillo, TX | GUIN | | | | |
| 669 | 3/8 | 6:14 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 670 | 3/8 | 6:15 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 671 | 3/8 | 6:17 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 672 | 3/8 | 6:27 PM | Incoming | | | | | | |
| 673 | 3/8 | 6:29 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 674 | 3/8 | 6:35 PM | 806-433-0018 | Amarillo, TX | STOCKER | | | | |
| 675 | 3/8 | 6:37 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 676 | 3/8 | 6:37 PM | 806-680-0455 | Amarillo, TX | | | | | |
| 677 | 3/8 | 6:40 PM | Incoming | | | | | | |
| 678 | 3/8 | 7:08 PM | Incoming | | | | | ---- | ---- |
| 679 | 3/8 | 7:11 PM | 806-374-4218 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 680 | 3/8 | 7:18 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 3/8 | 7:19 PM | Incoming | | | | | | |
| 682 | 3/8 | 7:20 PM | 806-680-1189 | Amarillo, TX | GUIN | | | | |
| 683 | 3/8 | 7:23 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 684 | 3/8 | 7:23 PM | Incoming | | GUIN | | | | |
| 685 | 3/8 | 7:26 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 686 | 3/8 | 7:28 PM | Incoming | | | | | | |
| 687 | 3/8 | 7:31 PM | Incoming | | | | | | |
| 688 | 3/8 | 7:35 PM | 806-336-5540 | Amarillo, TX | | | | | |
| 689 | 3/8 | 7:39 PM | Incoming | | | | | | |
| 690 | 3/8 | 7:56 PM | Incoming | | | | | | |
| 691 | 3/8 | 8:07 PM | 806-680-1189 | Amarillo, TX | | | | | |
| 692 | 3/8 | 8:08 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 693 | 3/8 | 8:28 PM | Incoming | | | | | | |
| 694 | 3/8 | 8:38 PM | Incoming | | | | | | |
| 695 | 3/8 | 8:41 PM | Incoming | | | | | | |
| 696 | 3/8 | 8:56 PM | Incoming | | GUIN | | | | |
| 697 | 3/8 | 9:10 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 698 | 3/8 | 9:36 PM | 214-755-3442 | Grandprari, TX | | | | | |
| 699 | 3/8 | 9:42 PM | 402-617-9978 | Omaha, NE | | | | | |
| 700 | 3/8 | 9:47 PM | 806-373-2061 | Amarillo, TX | GUIN | | | | |

¶¶ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 21 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 701 | 3/8 | 9:49 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 702 | 3/8 | 10:11 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 703 | 3/8 | 10:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 704 | 3/8 | 10:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 705 | 3/8 | 10:54 PM | 806-336-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 706 | 3/8 | 10:57 PM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 707 | 3/8 | 11:03 PM | Incoming | | | | | | |
| 708 | 3/8 | 11:09 PM | 806-358-0867 | Amarillo, TX | | | | | |
| 709 | 3/8 | 11:11 PM | Incoming | | STOCKER | | | | |
| 710 | 3/8 | 11:17 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 711 | 3/8 | 11:21 PM | 806-680-0455 | Amarillo, TX | | | | | |
| 712 | 3/8 | 11:24 PM | Incoming | | GUIN | | | | |
| 713 | 3/8 | 11:31 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 714 | 3/8 | 11:33 PM | Incoming | | | | | | |
| 715 | 3/8 | 11:39 PM | Incoming | | | | | | |
| 716 | 3/8 | 11:41 PM | 806-336-5540 | Amarillo, TX | | | | | |
| 717 | 3/8 | 11:42 PM | Incoming | | | | | | |
| 718 | 3/8 | 11:44 PM | 806-336-5540 | Amarillo, TX | | | | | |
| 719 | 3/8 | 11:45 PM | Incoming | | | | | | |
| 720 | 3/8 | 11:54 PM | Incoming | | | | | | |
| 721 | 3/8 | 11:59 PM | Incoming | | STOCKER | | | | |
| 722 | 3/9 | 12:16 AM | 806-433-3100 | Amarillo, TX | | | | | |
| 723 | 3/9 | 12:21 AM | Incoming | | | | | | |
| 724 | 3/9 | 12:25 AM | 806-680-1189 | Amarillo, TX | | | | | |
| 725 | 3/9 | 12:32 AM | Incoming | | | | | | |
| 726 | 3/9 | 12:33 AM | Incoming | | | | | | |
| 727 | 3/9 | 12:36 AM | 806-358-0867 | Amarillo, TX | | | | | |
| 728 | 3/9 | 12:37 AM | 806-680-0784 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 729 | 3/9 | 12:41 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 730 | 3/9 | 12:58 AM | 806-680-1115 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 731 | 3/9 | 1:02 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 732 | 3/9 | 1:12 AM | 806-680-0455 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 733 | 3/9 | 1:15 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 734 | 3/9 | 1:28 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 735 | 3/9 | 1:31 AM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 736 | 3/9 | 1:32 AM | Incoming | | CW | 12.0 | included | 0.00 | 0.00 |
| 737 | 3/9 | 1:44 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 738 | 3/9 | 1:46 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 739 | 3/9 | 1:57 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 740 | 3/9 | 1:59 AM | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 741 | 3/9 | 2:04 AM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 742 | 3/9 | 2:09 AM | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 743 | 3/9 | 2:14 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 22 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 3/9 | 2:24 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 745 | 3/9 | 2:26 AM | 806-680-1189 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 746 | 3/9 | 2:31 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 747 | 3/9 | 2:33 AM | 806-336-2313 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 748 | 3/9 | 2:46 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 749 | 3/9 | 2:52 AM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 750 | 3/9 | 2:55 AM | 806-680-1189 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 751 | 3/9 | 3:18 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 752 | 3/9 | 3:19 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 753 | 3/9 | 3:20 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 754 | 3/9 | 3:21 AM | 806-680-1115 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 755 | 3/9 | 3:27 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 756 | 3/9 | 3:28 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 757 | 3/9 | 3:28 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 758 | 3/9 | 3:29 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 759 | 3/9 | 3:29 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 760 | 3/9 | 4:07 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 761 | 3/9 | 4:09 AM | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 762 | 3/9 | 4:14 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 763 | 3/9 | 4:18 AM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 764 | 3/9 | 4:47 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 765 | 3/9 | 4:47 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 766 | 3/9 | 4:47 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 767 | 3/9 | 5:07 AM | 806-336-2313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 768 | 3/9 | 5:51 AM | 806-680-0455 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 769 | 3/9 | 6:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 770 | 3/9 | 6:16 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 771 | 3/9 | 6:21 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 772 | 3/9 | 6:26 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 773 | 3/9 | 6:27 AM | 806-336-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 774 | 3/9 | 6:34 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 775 | 3/9 | 6:35 AM | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 776 | 3/9 | 7:21 AM | 806-680-1189 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 777 | 3/9 | 7:22 AM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 778 | 3/9 | 7:23 AM | 806-331-2736 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 779 | 3/9 | 7:23 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 780 | 3/9 | 7:38 AM | 806-680-1189 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 781 | 3/9 | 8:03 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 782 | 3/9 | 8:13 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 783 | 3/9 | 8:32 AM | 806-680-1115 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 784 | 3/9 | 8:45 AM | 806-679-0399 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 785 | 3/9 | 8:49 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 786 | 3/9 | 8:52 AM | 806-683-6364 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 23 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 787 | 3/9 | 9:20 AM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 788 | 3/9 | 9:49 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 789 | 3/9 | 9:52 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 790 | 3/9 | 9:54 AM | Incoming | | | 2.0 | [illegible] | [illegible] | |
| 791 | 3/9 | 10:05 AM | 806-679-0399 | Amarillo, TX | | | | | |
| 792 | 3/9 | 10:05 AM | 806-373-2061 | Amarillo, TX | 6VIN | | | | |
| 793 | 3/9 | 10:06 AM | 806-345-8025 | Amarillo, TX | 6DIN | | | | |
| 794 | 3/9 | 10:24 AM | Incoming | | | | | | |
| 795 | 3/9 | 10:26 AM | 806-680-1115 | Amarillo, TX | | | | | |
| 796 | 3/9 | 10:28 AM | 806-374-6876 | Amarillo, TX | | | | | |
| 797 | 3/9 | 10:49 AM | 806-373-2061 | Amarillo, TX | 6VIN | | | | |
| 798 | 3/9 | 10:50 AM | 806-336-5072 | Amarillo, TX | | | | | |
| 799 | 3/9 | 10:55 AM | 806-433-0018 | Amarillo, TX | STOCKC | | | | |
| 800 | 3/9 | 10:57 AM | 806-433-3100 | Amarillo, TX | | | | | |
| 801 | 3/9 | 11:00 AM | 806-331-2736 | Amarillo, TX | COTTON | | | | |
| 802 | 3/9 | 11:05 AM | 806-680-0455 | Amarillo, TX | | | | | |
| 803 | 3/9 | 11:09 AM | 806-680-1115 | Amarillo, TX | | | | | |
| 804 | 3/9 | 11:17 AM | 806-358-2509 | Amarillo, TX | | | | | |
| 805 | 3/9 | 11:18 AM | Incoming | | | | | | |
| 806 | 3/9 | 11:20 AM | 806-680-0455 | Amarillo, TX | | | | | |
| 807 | 3/9 | 11:20 AM | 806-680-0455 | Amarillo, TX | | | | | |
| 808 | 3/9 | 11:21 AM | 806-680-0455 | Amarillo, TX | | | | | |
| 809 | 3/9 | 11:36 AM | 806-331-2736 | Amarillo, TX | COTTON | | | | |
| 810 | 3/9 | 11:43 AM | 806-680-1189 | Amarillo, TX | | | | | |
| 811 | 3/9 | 11:51 AM | 806-680-0455 | Amarillo, TX | | [illegible] | included | 0.00 | 0.00 |
| 812 | 3/9 | 12:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 813 | 3/9 | 1:03 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 814 | 3/9 | 1:07 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 815 | 3/9 | 1:09 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 816 | 3/9 | 1:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 817 | 3/9 | 1:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 818 | 3/9 | 1:49 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 819 | 3/9 | 1:59 PM | 806-680-0784 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 820 | 3/9 | 2:11 PM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 821 | 3/9 | 2:25 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 822 | 3/9 | 2:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 823 | 3/9 | 3:22 PM | 806-372-7579 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 824 | 3/9 | 3:42 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 825 | 3/9 | 3:43 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 826 | 3/9 | 3:45 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 827 | 3/9 | 3:45 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 828 | 3/9 | 3:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 829 | 3/9 | 3:54 PM | 806-680-1189 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 24 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | | Rate/ | Minutes | Airtime | LD/ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 830 | 3/9 | 9:25 P M | 806-433-3100 | Amarillo, TX | BROKE GUIN | | | | | |
| 831 | 3/9 | 9:29 P M | 806-373-2061 | Amarillo, TX | GUIN | | | | | |
| 832 | 3/9 | 9:30 P M | 806-373-1864 | Amarillo, TX | GUI | | | | | |
| 833 | 3/9 | 9:31 P M | 806-345-8025 | Amarillo, TX | GUIN | | | | | |
| 834 | 3/9 | 9:31 P M | 806-345-8025 | Amarillo, TX | | | | | | |
| 835 | 3/9 | 9:32 P M | 806-680-1115 | Amarillo, TX | | | | | | |
| 836 | 3/9 | 9:33 P M | Incoming | | | | | | | |
| 837 | 3/10 | 12:05 A M | 806-433-3100 | Amarillo, TX | | | | | | |
| 838 | 3/10 | 12:06 A M | Incoming | | GUIN | | | | | |
| 839 | 3/10 | 12:14 A M | 806-373-2061 | Amarillo, TX | GUIN | | | | | |
| 840 | 3/10 | 12:15 A M | 806-345-8025 | Amarillo, TX | | | | | | |
| 841 | 3/10 | 12:16 A M | 806-374-6876 | Amarillo, TX | | | | | | |
| 842 | 3/10 | 12:17 A M | 806-680-1115 | Amarillo, TX | | | | | | |
| 843 | 3/10 | 12:17 A M | Incoming | | | | | | | |
| 844 | 3/10 | 12:33 A M | 806-680-1115 | Amarillo, TX | | | | | | |
| 845 | 3/10 | 12:34 A M | 806-236-5999 | Amarillo, TX | | | | | | |
| 846 | 3/10 | 12:35 A M | 806-433-3100 | Amarillo, TX | | | | | | |
| 847 | 3/10 | 12:39 A M | 806-433-3100 | Amarillo, TX | STOCKER | | | | | |
| 848 | 3/10 | 12:42 A M | 806-433-0018 | Amarillo, TX | GUIN | | | | | |
| 849 | 3/10 | 12:43 A M | 806-345-8025 | Amarillo, TX | | | | | | |
| 850 | 3/10 | 12:46 A M | 806-336-5072 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 851 | 3/10 | 12:46 A M | Incoming | | | CW | 6.0 | included | 0.00 | 0.00 |
| 852 | 3/10 | 12:49 A M | Incoming | | | | | | | |
| 853 | 3/10 | 12:52 A M | 806-680-1115 | Amarillo, TX | GUIN | | | | | |
| 854 | 3/10 | 1:06 A M | 806-345-8025 | Amarillo, TX | | | | | | |
| 855 | 3/10 | 1:07 A M | Incoming | | | | | | | |
| 856 | 3/10 | 1:08 A M | Incoming | | | | | | | |
| 857 | 3/10 | 1:13 A M | 806-374-6876 | Amarillo, TX | GUIN | | | | | |
| 858 | 3/10 | 1:19 A M | 806-345-8025 | Amarillo, TX | | | | | | |
| 859 | 3/10 | 1:21 A M | 806-457-1738 | Amarillo, TX | TORI ↓ | | | | | |
| 860 | 3/10 | 1:23 A M | 806-457-1738 | Amarillo, TX | | | | | | |
| 861 | 3/10 | 1:25 A M | 806-457-1738 | Amarillo, TX | | | | | | |
| 862 | 3/10 | 1:27 A M | Incoming | | | | | | | |
| 863 | 3/10 | 1:33 A M | Incoming | | | | | | | |
| 864 | 3/10 | 1:42 A M | 580-774-9519 | Weatherfd, OK | | | | | | |
| 865 | 3/10 | 1:45 A M | Incoming | | | | | | | |
| 866 | 3/10 | 1:52 A M | Incoming | | | | | | | |
| 867 | 3/10 | 1:54 A M | Incoming | | | | | | | |
| 868 | 3/10 | 2:01 A M | Incoming | | | | | | | |
| 869 | 3/10 | 2:02 A M | Incoming | | | | | | | |
| 870 | 3/10 | 2:09 A M | Incoming | | | | | | | |
| 871 | 3/10 | 2:18 A M | Incoming | | | | | | | |
| 872 | 3/10 | 2:25 A M | Incoming | | | | [illegible] | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 25 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 873 | 3/10 | 2:40 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 874 | 3/10 | 2:44 AM | 806-355-6554 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 875 | 3/10 | 2:46 AM | 806-433-3100 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 876 | 3/10 | 3:00 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 877 | 3/10 | 3:19 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 878 | 3/10 | 4:11 AM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 879 | 3/10 | 4:35 AM | 806-433-0018 | Amarillo, TX | STOCKER | | | | |
| 880 | 3/10 | 4:36 AM | 806-433-0018 | Amarillo, TX | ↓ | | | | |
| 881 | 3/10 | 4:43 AM | 806-433-3100 | Amarillo, TX | | | | | |
| 882 | 3/10 | 4:52 AM | 806-331-3160 | Amarillo, TX | | | | | |
| 883 | 3/10 | 5:13 AM | 806-433-3100 | Amarillo, TX | | | | | |
| 884 | 3/10 | 5:22 AM | 806-345-8025 | Amarillo, TX | GUIN | | | | |
| 885 | 3/10 | 5:23 AM | 806-433-3100 | Amarillo, TX | | | | | |
| 886 | 3/10 | 5:28 AM | 806-433-0018 | Amarillo, TX | STOCKER | | | | |
| 887 | 3/10 | 5:41 AM | 806-680-0784 | Amarillo, TX | | | | | |
| 888 | 3/10 | 5:59 AM | 806-345-8025 | Amarillo, TX | GUIN | | | | |
| 889 | 3/10 | 6:01 AM | Incoming | | | | | | |
| 890 | 3/10 | 6:22 AM | 806-680-0784 | Amarillo, TX | | | | | |
| 891 | 3/10 | 6:33 AM | Incoming | | | | | | |
| 892 | 3/10 | 6:43 AM | 806-680-0455 | Amarillo, TX | | | | | |
| 893 | 3/10 | 6:45 AM | Incoming | | | | | | |
| 894 | 3/10 | 6:46 AM | Incoming | | | | | | |
| 895 | 3/10 | 7:40 AM | Incoming | | | | | | |
| 896 | 3/10 | 7:47 AM | 806-433-0018 | Amarillo, TX | STOCKER | | | | |
| 897 | 3/10 | 7:58 AM | Incoming | | | | | | |
| 898 | 3/10 | 8:51 AM | 806-358-2045 | Amarillo, TX | | | | | |
| 899 | 3/10 | 8:52 AM | 806-570-1740 | Amarillo, TX | | | [illegible] | [illegible] | [illegible] |
| 900 | 3/10 | 9:11 AM | 806-570-1740 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 901 | 3/10 | 10:10 AM | 800-472-5625 | 800 Svc | | 6.0 | Included | 0.00 | 0.00 |
| 902 | 3/10 | 10:18 AM | 806-570-1740 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 903 | 3/10 | 10:21 AM | 214-755-3442 | Grandprari, TX | | 1.0 | Included | 0.00 | 0.00 |
| 904 | 3/10 | 10:40 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 905 | 3/10 | 10:44 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 906 | 3/10 | 12:03 PM | 806-374-6876 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 907 | 3/10 | 12:08 PM | 806-355-9218 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 908 | 3/10 | 12:09 PM | 806-433-3100 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 909 | 3/10 | 12:22 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 910 | 3/10 | 12:27 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 911 | 3/10 | 12:31 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 912 | 3/10 | 12:52 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 913 | 3/10 | 12:54 PM | 806-433-3100 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 914 | 3/10 | 1:05 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 915 | 3/10 | 1:11 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 26 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 916 | 3/10 | 1:14 PM | 806-680-1115 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 917 | 3/10 | 1:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 918 | 3/10 | 1:22 PM | 806-374-0442 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 919 | 3/10 | 1:27 PM | 806-355-9218 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 920 | 3/10 | 1:32 PM | 806-373-1864 | Amarillo, TX GUSN | | | | | |
| 921 | 3/10 | 1:38 PM | Incoming | | | | | | |
| 922 | 3/10 | 1:41 PM | 806-373-1864 | Amarillo, TX GUS | | | | | |
| 923 | 3/10 | 1:41 PM | Incoming | | | | | | |
| 924 | 3/10 | 2:07 PM | 806-372-2063 | Amarillo, TX | | | | | |
| 925 | 3/10 | 2:13 PM | Incoming | | | | | | |
| 926 | 3/10 | 2:15 PM | Incoming | | | | | | |
| 927 | 3/10 | 2:20 PM | Incoming | | | | | | |
| 928 | 3/10 | 3:18 PM | Incoming | | | | | | |
| 929 | 3/10 | 3:32 PM | Incoming | | | | | | |
| 930 | 3/10 | 3:38 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 931 | 3/10 | 3:53 PM | 806-336-5072 | Amarillo, TX | | | | | |
| 932 | 3/10 | 3:54 PM | 806-345-8025 | Amarillo, TX GUSN | | | | | |
| 933 | 3/10 | 3:55 PM | Incoming | | | | | | |
| 934 | 3/10 | 8:14 PM | 806-358-2045 | Amarillo, TX | | | | | |
| 935 | 3/10 | 8:16 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 936 | 3/10 | 8:19 PM | 806-373-2061 | Amarillo, TX GUSN | | | | | |
| 937 | 3/10 | 8:20 PM | 806-345-8025 | Amarillo, TX | | | | | |
| 938 | 3/10 | 8:21 PM | 806-345-8025 | Amarillo, TX | | | | | |
| 939 | 3/10 | 8:23 PM | 806-336-5072 | Amarillo, TX | | | | | |
| 940 | 3/10 | 8:24 PM | 806-680-1189 | Amarillo, TX | | | | | |
| 941 | 3/10 | 8:25 PM | 806-433-0018 | Amarillo, TX STOCKER | | | | | |
| 942 | 3/10 | 8:31 PM | 806-680-0455 | Amarillo, TX | | | | | |
| 943 | 3/10 | 8:32 PM | Incoming | | | | | | |
| 944 | 3/10 | 8:33 PM | Incoming | | | | | | |
| 945 | 3/10 | 8:37 PM | 806-584-9000 | Amarillo, TX | | | | | |
| 946 | 3/10 | 8:42 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 947 | 3/10 | 8:49 PM | 806-331-2736 | Amarillo, TX COTTON | | | | | |
| 948 | 3/10 | 10:40 PM | Incoming | | | | | | |
| 949 | 3/10 | 11:12 PM | Incoming | | | | | | |
| 950 | 3/10 | 11:16 PM | 214-755-3442 | Grandprari, TX | | | | | |
| 951 | 3/10 | 11:20 PM | 806-584-9000 | Amarillo, TX | | | | | |
| 952 | 3/10 | 11:27 PM | 806-584-9000 | Amarillo, TX | | | | | |
| 953 | 3/10 | 11:31 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 954 | 3/10 | 11:32 PM | 806-374-8015 | Amarillo, TX | | | | | |
| 955 | 3/10 | 11:36 PM | 806-374-8015 | Amarillo, TX | | | | | |
| 956 | 3/10 | 11:39 PM | Incoming | | | | | | |
| 957 | 3/10 | 11:42 PM | 214-755-3442 | Grandprari, TX | | | | | |
| 958 | 3/10 | 11:53 PM | 806-584-9000 | Amarillo, TX | | | | | |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 27 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 959 | 3/10 | 11:55 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 960 | 3/11 | 12:00 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 961 | 3/11 | 12:22 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 962 | 3/11 | 12:22 AM | 214-755-3442 | Grandprari, TX | | 2.0 | included | 0.00 | 0.00 |
| 963 | 3/11 | 12:24 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 964 | 3/11 | 12:28 AM | 806-336-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 965 | 3/11 | 12:30 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 966 | 3/11 | 12:39 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 20.0 | included | 0.00 | 0.00 |
| 967 | 3/11 | 12:59 AM | 806-374-8015 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 968 | 3/11 | 1:13 AM | 806-383-0730 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 969 | 3/11 | 1:14 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 970 | 3/11 | 1:16 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 971 | 3/11 | 1:22 AM | Incoming | | ▮▮ | 12.0 | included | 0.00 | 0.00 |
| 972 | 3/11 | 1:53 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 973 | 3/11 | 1:59 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 974 | 3/11 | 2:04 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 975 | 3/11 | 2:08 AM | 806-358-0682 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 976 | 3/11 | 2:10 AM | 806-433-0018 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 977 | 3/11 | 2:11 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 978 | 3/11 | 2:13 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 979 | 3/11 | 2:16 AM | 806-359-9435 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 980 | 3/11 | 2:24 AM | 806-359-9435 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 981 | 3/11 | 2:27 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 982 | 3/11 | 2:33 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 983 | 3/11 | 2:44 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 984 | 3/11 | 2:52 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 985 | 3/11 | 2:56 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 986 | 3/11 | 2:58 AM | Incoming | | CW | 8.0 | included | 0.00 | 0.00 |
| 987 | 3/11 | 3:07 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 988 | 3/11 | 3:13 AM | 806-374-6976 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 989 | 3/11 | 3:15 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 990 | 3/11 | 3:21 AM | Incoming | | ▮▮ CW | 4.0 | included | 0.00 | 0.00 |
| 991 | 3/11 | 3:26 AM | 806-374-8015 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 992 | 3/11 | 3:34 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 993 | 3/11 | 3:53 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 994 | 3/11 | 4:04 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 995 | 3/11 | 4:16 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 996 | 3/11 | 4:19 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 997 | 3/11 | 4:22 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 998 | 3/11 | 4:24 AM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 999 | 3/11 | 4:25 AM | 806-654-6182 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1000 | 3/11 | 4:31 AM | 806-584-9000 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1001 | 3/11 | 4:33 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 28 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1002 | 3/11 | 5:01 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1003 | 3/11 | 5:02 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1004 | 3/11 | 5:02 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1005 | 3/11 | 5:03 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1006 | 3/11 | 5:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1007 | 3/11 | 5:43 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1008 | 3/11 | 5:49 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1009 | 3/11 | 7:10 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1010 | 3/11 | 7:12 AM | 806-371-6904 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1011 | 3/11 | 7:30 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1012 | 3/11 | 8:43 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1013 | 3/11 | 9:54 AM | Incoming | | | 34.0 | included | 0.00 | 0.00 |
| 1014 | 3/11 | 10:30 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1015 | 3/11 | 10:39 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1016 | 3/11 | 10:52 AM | 806-371-7255 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1017 | 3/11 | 10:56 AM | 806-374-8015 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1018 | 3/11 | 11:01 AM | 806-374-6876 | Amarillo, TX | | 31.0 | included | 0.00 | 0.00 |
| 1019 | 3/11 | 11:31 AM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 1020 | 3/11 | 11:36 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1021 | 3/11 | 11:39 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1022 | 3/11 | 11:40 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1023 | 3/11 | 11:40 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1024 | 3/11 | 11:50 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1025 | 3/11 | 11:51 AM | 806-374-6976 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1026 | 3/11 | 11:53 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1027 | 3/11 | 12:02 PM | 806-376-9993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1028 | 3/11 | 12:08 PM | 806-570-1740 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1029 | 3/11 | 12:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1030 | 3/11 | 12:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1031 | 3/11 | 12:17 PM | 806-570-1740 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1032 | 3/11 | 12:27 PM | 806-374-6976 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1033 | 3/11 | 12:41 PM | 806-336-5072 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1034 | 3/11 | 12:46 PM | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1035 | 3/11 | 12:51 PM | 806-336-5072 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1036 | 3/11 | 12:57 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1037 | 3/11 | 1:04 PM | 806-374-6876 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1038 | 3/11 | 1:08 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1039 | 3/11 | 1:12 PM | 806-570-1740 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1040 | 3/11 | 1:18 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1041 | 3/11 | 1:30 PM | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1042 | 3/11 | 1:32 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1043 | 3/11 | 1:36 PM | 806-680-0784 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1044 | 3/11 | 1:37 PM | 806-358-0867 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 29 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1045 | 3/11 | 1:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1046 | 3/11 | 1:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1047 | 3/11 | 1:52 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1048 | 3/11 | 1:56 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1049 | 3/11 | 2:12 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1050 | 3/11 | 2:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1051 | 3/11 | 2:21 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1052 | 3/11 | 2:23 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1053 | 3/11 | 2:24 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1054 | 3/11 | 2:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1055 | 3/11 | 2:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1056 | 3/11 | 2:48 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1057 | 3/11 | 2:52 PM | 806-374-3309 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1058 | 3/11 | 2:59 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1059 | 3/11 | 3:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1060 | 3/11 | 3:32 PM | 806-570-1740 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1061 | 3/11 | 3:55 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1062 | 3/11 | 4:18 PM | 800-472-5625 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 1063 | 3/11 | 4:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1064 | 3/11 | 4:24 PM | 800-472-5625 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 1065 | 3/11 | 4:51 PM | 806-336-5072 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1066 | 3/11 | 4:55 PM | 806-374-6976 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1067 | 3/11 | 4:59 PM | 806-371-7256 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1068 | 3/11 | 5:01 PM | 806-374-3309 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1069 | 3/11 | 5:14 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1070 | 3/11 | 5:24 PM | 806-374-9502 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1071 | 3/11 | 5:24 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1072 | 3/11 | 5:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1073 | 3/11 | 5:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1074 | 3/11 | 5:28 PM | 806-355-2574 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1075 | 3/11 | 5:35 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1076 | 3/11 | 5:36 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1077 | 3/11 | 5:49 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1078 | 3/11 | 5:56 PM | 806-373-2081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1079 | 3/11 | 5:57 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1080 | 3/11 | 6:03 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1081 | 3/12 | 12:11 AM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1082 | 3/12 | 12:15 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1083 | 3/12 | 12:16 AM | 806-680-0455 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 1084 | 3/12 | 12:33 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1085 | 3/12 | 12:53 AM | 806-654-6182 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1086 | 3/12 | 1:04 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1087 | 3/12 | 1:31 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 30 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1088 | 3/12 | 1:32 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1089 | 3/12 | 1:39 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1090 | 3/12 | 1:48 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1091 | 3/12 | 2:05 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1092 | 3/12 | 2:15 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1093 | 3/12 | 2:45 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1094 | 3/12 | 2:46 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1095 | 3/12 | 2:47 AM | 806-680-0455 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1096 | 3/12 | 2:54 AM | 806-336-5540 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1097 | 3/12 | 2:57 AM | Incoming | | CW | 14.0 | included | 0.00 | 0.00 |
| 1098 | 3/12 | 3:15 AM | 806-680-0455 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1099 | 3/12 | 3:23 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1100 | 3/12 | 3:27 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1101 | 3/12 | 3:42 AM | Incoming | | | 17.0 | included | 0.00 | 0.00 |
| 1102 | 3/12 | 4:25 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1103 | 3/12 | 5:20 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1104 | 3/12 | 5:20 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1105 | 3/12 | 5:23 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1106 | 3/12 | 5:54 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1107 | 3/12 | 5:55 AM | 806-336-5540 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1108 | 3/12 | 6:07 AM | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1109 | 3/12 | 6:22 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1110 | 3/12 | 6:52 AM | 806-236-6767 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1111 | 3/12 | 6:53 AM | 806-236-6767 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1112 | 3/12 | 6:55 AM | 806-236-6767 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1113 | 3/12 | 7:02 AM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1114 | 3/12 | 7:21 AM | 806-570-1740 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1115 | 3/12 | 9:19 AM | 806-570-1740 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1116 | 3/12 | 9:24 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1117 | 3/12 | 9:31 AM | 800-472-5625 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 1118 | 3/12 | 10:07 AM | 806-336-5072 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1119 | 3/12 | 11:30 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1120 | 3/12 | 11:35 AM | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 1121 | 3/12 | 11:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1122 | 3/12 | 11:53 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1123 | 3/12 | 12:08 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1124 | 3/12 | 12:11 PM | 806-570-1740 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1125 | 3/12 | 12:12 PM | 806 354 9349 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1126 | 3/12 | 12:14 PM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1127 | 3/12 | 12:15 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1128 | 3/12 | 12:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1129 | 3/12 | 12:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1130 | 3/12 | 12:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 31 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1131 | 3/12 | 12:47 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1132 | 3/12 | 12:50 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1133 | 3/12 | 1:11 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1134 | 3/12 | 3:43 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1135 | 3/12 | 3:46 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1136 | 3/12 | 3:57 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1137 | 3/12 | 4:03 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 1138 | 3/12 | 4:16 PM | 806-679-0399 | Amarillo, TX | | | | | |
| 1139 | 3/12 | 4:21 PM | Incoming | | | | | | |
| 1140 | 3/12 | 4:22 PM | Incoming | | | | | | |
| 1141 | 3/12 | 4:23 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 1142 | 3/12 | 9:12 PM | Incoming | | | | | | |
| 1143 | 3/12 | 9:22 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 1144 | 3/12 | 9:26 PM | 806-373-2061 | Amarillo, TX | | | | | |
| 1145 | 3/12 | 9:29 PM | Incoming | | | | | | |
| 1146 | 3/12 | 9:36 PM | Incoming | | | | | | |
| 1147 | 3/12 | 9:39 PM | 806-584-6249 | Amarillo, TX | | | | | |
| 1148 | 3/12 | 9:42 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 1149 | 3/12 | 9:43 PM | Incoming | | | | | | |
| 1150 | 3/12 | 9:48 PM | 806-372-7579 | Amarillo, TX | | | | | |
| 1151 | 3/12 | 9:53 PM | 806-372-7579 | Amarillo, TX | | | | | |
| 1152 | 3/12 | 10:03 PM | Incoming | | | | | | |
| 1153 | 3/12 | 10:11 PM | 806-336-2313 | Amarillo, TX | | | | | |
| 1154 | 3/12 | 10:13 PM | 806-336-2313 | Amarillo, TX | | | | | |
| 1155 | 3/12 | 10:15 PM | 806-683-6364 | Amarillo, TX | | | | | |
| 1156 | 3/12 | 10:18 PM | 806-236-5999 | Amarillo, TX | | | | | |
| 1157 | 3/12 | 10:21 PM | 806-654-9881 | Amarillo, TX | | | | | |
| 1158 | 3/12 | 10:23 PM | 806-584-6249 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1159 | 3/12 | 10:27 PM | 806-584-6249 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1160 | 3/12 | 10:39 PM | 806-336-2313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1161 | 3/12 | 10:40 PM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1162 | 3/12 | 10:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1163 | 3/12 | 11:00 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1164 | 3/12 | 11:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1165 | 3/12 | 11:38 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1166 | 3/12 | 11:41 PM | 809-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1167 | 3/12 | 11:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1168 | 3/13 | 12:25 AM | 806-680-0455 | Amarillo, IX | | 2.0 | included | 0.00 | 0.00 |
| 1169 | 3/13 | 12:27 AM | 806-341-3147 | Amarildmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 1170 | 3/13 | 12:27 AM | 806-341-3157 | Amarildmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 1171 | 3/13 | 12:28 AM | 806-336-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1172 | 3/13 | 12:52 AM | 806-341-3157 | Amarildmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 1173 | 3/13 | 12:52 AM | 806-341-3147 | Amarildmd, TX | | 16.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 32 of 74 |

Individual Charges for **CALLER ANONYMUS** (continued)
**806-433-3100**
**cspanel01@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | 3/13 | 1:14 A M | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 1175 | 3/13 | 1:45 A M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 1176 | 3/13 | 2:13 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1177 | 3/13 | 2:23 A M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 1178 | 3/13 | 2:39 A M | 806-341-3147 | Amarildmd, TX | | 9.0 | included | 0.00 | 0.00 |
| 1179 | 3/13 | 2:47 A M | Incoming | | CW | 12.0 | included | 0.00 | 0.00 |
| 1180 | 3/13 | 3:00 A M | 806-683-6364 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1181 | 3/13 | 3:16 A M | 806-336-5072 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1182 | 3/13 | 3:20 A M | 806-680-0455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1183 | 3/13 | 3:21 A M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1184 | 3/13 | 3:46 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1185 | 3/13 | 4:27 A M | 806-683-6364 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1186 | 3/13 | 4:30 A M | 806-683-6364 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1187 | 3/13 | 4:45 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1188 | 3/13 | 4:49 A M | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 1189 | 3/13 | 4:52 A M | 806-433-7181 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 1190 | 3/13 | 4:57 A M | 806-683-6364 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1191 | 3/13 | 5:15 A M | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1192 | 3/13 | 5:23 A M | 806-433-7181 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1193 | 3/13 | 6:32 A M | 806-374-8015 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1194 | 3/13 | 6:38 A M | 806-236-5999 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1195 | 3/13 | 6:57 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1196 | 3/13 | 7:14 A M | 806-374-8015 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1197 | 3/13 | 7:47 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1198 | 3/13 | 8:11 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1199 | 3/13 | 8:24 A M | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1200 | 3/13 | 8:26 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1201 | 3/13 | 8:28 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1202 | 3/13 | 8:35 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1203 | 3/13 | 8:48 A M | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1204 | 3/13 | 9:00 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1205 | 3/13 | 9:34 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1206 | 3/13 | 9:38 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1207 | 3/13 | 9:40 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1208 | 3/13 | 9:41 A M | Incoming | | | 18.0 | included | 0.00 | 0.00 |
| 1209 | 3/13 | 9:59 A M | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1210 | 3/13 | 10:02 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1211 | 3/13 | 10:08 A M | 806-457-1738 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1212 | 3/13 | 10:09 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1213 | 3/13 | 10:12 A M | 806-374-2326 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1214 | 3/13 | 11:05 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1215 | 3/13 | 11:15 A M | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1216 | 3/13 | 11:31 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 33 of 74 |

Individual Charges for **CALLER ANONYMUS** (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1217 | 3/13 | 11:46 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1218 | 3/13 | 11:47 AM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1219 | 3/13 | 11:59 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1220 | 3/13 | 12:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1221 | 3/13 | 12:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1222 | 3/13 | 12:56 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1223 | 3/13 | 1:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1224 | 3/13 | 1:11 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1225 | 3/13 | 2:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1226 | 3/13 | 2:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1227 | 3/13 | 2:27 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1228 | 3/13 | 2:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1229 | 3/13 | 2:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1230 | 3/13 | 3:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1231 | 3/13 | 3:22 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1232 | 3/13 | 3:46 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1233 | 3/13 | 3:46 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1234 | 3/13 | 3:47 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1235 | 3/13 | 3:49 PM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1236 | 3/13 | 3:49 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1237 | 3/13 | 3:52 PM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 1238 | 3/13 | 8:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1239 | 3/13 | 8:12 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1240 | 3/13 | 9:59 PM | 806-336-5072 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1241 | 3/13 | 10:04 PM | 806-331-2918 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1242 | 3/13 | 10:07 PM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1243 | 3/13 | 10:10 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1244 | 3/13 | 10:30 PM | 806-680-1115 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1245 | 3/13 | 10:36 PM | 806-236-5999 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1246 | 3/13 | 10:38 PM | Incoming | | | | | | |
| 1247 | 3/13 | 10:46 PM | 806-680-1115 | Amarillo, TX | | | | | |
| 1248 | 3/13 | 11:12 PM | Incoming | | | | | | |
| 1249 | 3/13 | 11:22 PM | Incoming | | | | | | |
| 1250 | 3/13 | 11:44 PM | 806 433 3100 | Amarillo, TX | | | | | |
| 1251 | 3/13 | 11:52 PM | 806-467-9127 | Amarillo, TX | Krist-Brashear | | | | |
| 1252 | 3/13 | 11:55 PM | Incoming | | | | | | |
| 1253 | 3/13 | 11:58 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 1254 | 3/14 | 12:02 AM | Incoming | | | | | | |
| 1255 | 3/14 | 12:16 AM | Incoming | | | | | | |
| 1256 | 3/14 | 12:18 AM | Incoming | | | | | | |
| 1257 | 3/14 | 12:22 AM | Incoming | | | | | | |
| 1258 | 3/14 | 12:22 AM | Incoming | | | | | | |
| 1259 | 3/14 | 12:29 AM | Incoming | | | | | | |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 34 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | 3/14 | 12:39 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 | |
| 1261 | 3/14 | 12:52 AM | 806-680-0455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1262 | 3/14 | 12:53 AM | 806-336-5540 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 | |
| 1263 | 3/14 | 1:01 AM | Incoming | | CW | 6.0 | Included | 0.00 | 0.00 | |
| 1264 | 3/14 | 1:08 AM | 806-468-6172 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1265 | 3/14 | 1:10 AM | 806-680-0411 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1266 | 3/14 | 1:15 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 | |
| 1267 | 3/14 | 1:16 AM | 806-433-3100 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 | |
| 1268 | 3/14 | 9:39 AM | 806-433-3100 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 | |
| 1269 | 3/14 | 9:49 AM | 806-236-5999 | Amarillo, TX | ◆◆ | 3.0 | Included | 0.00 | 0.00 | |
| 1270 | 3/14 | 9:53 AM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1271 | 3/14 | 9:54 AM | 806-236-5999 | Amarillo, TX | ◆◆ | 7.0 | Included | 0.00 | 0.00 | |
| 1272 | 3/14 | 10:01 AM | 806-355-9218 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 | |
| 1273 | 3/14 | 10:14 AM | 806-680-0455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1274 | 3/14 | 10:14 AM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1275 | 3/14 | 10:16 AM | 806-680-0455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 | |
| 1276 | 3/14 | 10:16 AM | Incoming | | ◆◆ CW | 1.0 | Included | 0.00 | 0.00 | |
| 1277 | 3/14 | 10:18 AM | 806-355-9218 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 | |
| 1278 | 3/14 | 10:20 AM | 806-236-5999 | Amarillo, TX | ◆◆ | 1.0 | Included | 0.00 | 0.00 | |
| 1279 | 3/14 | 10:22 AM | 806-236-5999 | Amarillo, TX | ◆◆ | 1.0 | Included | 0.00 | 0.00 | |
| 1280 | 3/14 | 10:24 AM | 806-680-1115 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 | |
| 1281 | 3/14 | 10:27 AM | 806-236-5999 | Amarillo, TX | ◆◆ | 2.0 | Included | 0.00 | 0.00 | |
| 1282 | 3/14 | 10:28 AM | 806-236-5999 | Amarillo, TX | ◆◆ | 4.0 | Included | 0.00 | [illegible] | |
| 1283 | 3/14 | 10:32 AM | Incoming | | | | | | | |
| 1284 | 3/14 | 11:12 AM | 806-457-1738 | Amarillo, TX | | | | | | TORI |
| 1285 | 3/14 | 11:30 AM | 806-331-2736 | Amarillo, TX | | | | | | |
| 1286 | 3/14 | 11:32 AM | 806-336-5072 | Amarillo, TX | | | | | | |
| 1287 | 3/14 | 11:41 AM | Incoming | | | | | | | |
| 1288 | 3/14 | 11:44 AM | Incoming | | | | | | | |
| 1289 | 3/14 | 12:20 PM | Incoming | | | | | | | |
| 1290 | 3/14 | 12:27 PM | Incoming | | | | | | | |
| 1291 | 3/14 | 12:29 PM | 806-457-1738 | Amarillo, TX | | | | | | TORI |
| 1292 | 3/14 | 12:43 PM | 806-358-0867 | Amarillo, TX | | | | | | |
| 1293 | 3/14 | 12:44 PM | Incoming | | | | | | | |
| 1294 | 3/14 | 12:54 PM | 806-345-8025 | Amarillo, TX | | | | | | GUIN |
| 1295 | 3/14 | 12:55 PM | Incoming | | | | | | | |
| 1296 | 3/14 | 1:04 PM | Incoming | | | | | | | |
| 1297 | 3/14 | 1:05 PM | Incoming | | | | | | | |
| 1298 | 3/14 | 1:16 PM | Incoming | | | | | | | |
| 1299 | 3/14 | 1:20 PM | Incoming | | | | | | | |
| 1300 | 3/14 | 1:23 PM | Incoming | | | | | | | |
| 1301 | 3/14 | 1:38 PM | Incoming | | | | | | | |
| 1302 | 3/14 | 1:52 PM | 806-374-6876 | Amarillo, TX | | | | | | |

◆◆ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 35 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1303 | 3/14 | 1:56 PM | 806-374-6876 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1304 | 3/14 | 2:42 PM | 806-342-8294 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1305 | 3/14 | 2:43 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1306 | 3/14 | 3:28 PM | 806-374-6876 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1307 | 3/14 | 4:23 PM | 806-373-5781 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1308 | 3/14 | 5:05 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1309 | 3/14 | 5:22 PM | 806-373-0008 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1310 | 3/14 | 5:29 PM | 806-373-0008 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1311 | 3/14 | 5:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1312 | 3/14 | 5:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1313 | 3/14 | 6:02 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1314 | 3/14 | 6:09 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1315 | 3/14 | 6:23 PM | 806-336-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1316 | 3/14 | 6:43 PM | 806-373-0008 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1317 | 3/14 | 7:07 PM | 806-336-2313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1318 | 3/14 | 7:07 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1319 | 3/14 | 7:23 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1320 | 3/14 | 7:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1321 | 3/14 | 7:24 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1322 | 3/14 | 7:25 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1323 | 3/14 | 7:26 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 1324 | 3/14 | 7:29 PM | Incoming | | | | | | |
| 1325 | 3/14 | 7:36 PM | 806-373-2061 | Amarillo, TX | 6U1N | | | | |
| 1326 | 3/14 | 7:58 PM | 806-336-5072 | Amarillo, TX | | | | | |
| 1327 | 3/14 | 8:00 PM | 806-680-0411 | Amarillo, TX | | | | | |
| 1328 | 3/14 | 8:04 PM | Incoming | | | | | | |
| 1329 | 3/14 | 8:13 PM | Incoming | | | | | | |
| 1330 | 3/14 | 8:26 PM | Incoming | | | | | | |
| 1331 | 3/14 | 8:51 PM | Incoming | | | | | | |
| 1332 | 3/14 | 9:00 PM | 806-335-3741 | Amarillo, TX | | | | | |
| 1333 | 3/14 | 9:05 PM | 806-331-2736 | Amarillo, TX | | | | | |
| 1334 | 3/14 | 9:11 PM | 806-433-7961 | Amarillo, TX | | | | | |
| 1335 | 3/14 | 9:16 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 1336 | 3/14 | 9:19 PM | 806-433-3100 | Amarillo, TX | | | | | |
| 1337 | 3/14 | 9:37 PM | 806-374-6876 | Amarillo, TX | | | | | |
| 1338 | 3/14 | 9:40 PM | 806-336-2313 | Amarillo, TX | | | | | |
| 1339 | 3/14 | 9:42 PM | 806-373-0008 | Amarillo, TX | | | | | |
| 1340 | 3/14 | 9:43 PM | Incoming | | | | | | |
| 1341 | 3/14 | 9:47 PM | Incoming | | | | | | |
| 1342 | 3/14 | 9:51 PM | 806-683-0193 | Amarillo, TX | | | | | |
| 1343 | 3/14 | 9:52 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1344 | 3/14 | 9:55 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1345 | 3/14 | 9:56 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 36 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1346 | 3/14 | 9:58 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1347 | 3/14 | 10:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1348 | 3/14 | 10:01 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1349 | 3/14 | 10:02 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1350 | 3/14 | 10:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1351 | 3/14 | 10:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1352 | 3/14 | 10:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1353 | 3/14 | 10:12 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1354 | 3/14 | 10:13 PM | 806-336-2313 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1355 | 3/14 | 10:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1356 | 3/14 | 10:24 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1357 | 3/14 | 10:34 PM | 806-331-2918 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1358 | 3/14 | 10:35 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1359 | 3/14 | 10:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1360 | 3/14 | 10:41 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1361 | 3/14 | 10:42 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1362 | 3/14 | 10:43 PM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1363 | 3/14 | 10:44 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1364 | 3/14 | 10:48 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1365 | 3/14 | 10:49 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1366 | 3/14 | 10:52 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1367 | 3/14 | 11:02 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1368 | 3/14 | 11:03 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1369 | 3/14 | 11:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1370 | 3/14 | 11:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1371 | 3/14 | 11:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1372 | 3/14 | 11:26 PM | 806-680-1189 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1373 | 3/14 | 11:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1374 | 3/14 | 11:31 PM | 806-354-8736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1375 | 3/14 | 11:36 PM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1376 | 3/14 | 11:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1377 | 3/15 | 12:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1378 | 3/15 | 12:14 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1379 | 3/15 | 12:16 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1380 | 3/15 | 12:27 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1381 | 3/15 | 12:32 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 1382 | 3/15 | 12:37 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1383 | 3/15 | 1:03 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1384 | 3/15 | 1:14 AM | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1385 | 3/15 | 1:56 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1386 | 3/15 | 2:18 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1387 | 3/15 | 2:24 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1388 | 3/15 | 2:29 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 37 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | 3/15 | 2:42 AM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1390 | 3/15 | 2:46 AM | 806-680-0411 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1391 | 3/15 | 3:09 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 13.0 | included | 0.00 | 0.00 |
| 1392 | 3/15 | 3:26 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1393 | 3/15 | 3:28 AM | 806-353-1338 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1394 | 3/15 | 3:29 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1395 | 3/15 | 3:42 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1396 | 3/15 | 3:52 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1397 | 3/15 | 4:01 AM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1398 | 3/15 | 4:03 AM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1399 | 3/15 | 4:05 AM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1400 | 3/15 | 4:09 AM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1401 | 3/15 | 4:15 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1402 | 3/15 | 4:23 AM | 806-680-0455 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1403 | 3/15 | 4:25 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1404 | 3/15 | 4:40 AM | 806-679-1007 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1405 | 3/15 | 4:47 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1406 | 3/15 | 5:10 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1407 | 3/15 | 6:09 AM | 806-584-8270 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1408 | 3/15 | 6:18 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 1409 | 3/15 | 6:35 AM | 806-680-0411 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1410 | 3/15 | 6:43 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1411 | 3/15 | 6:46 AM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1412 | 3/15 | 6:56 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1413 | 3/15 | 6:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1414 | 3/15 | 7:11 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1415 | 3/15 | 7:19 AM | 806-680-0411 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1416 | 3/15 | 7:21 AM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1417 | 3/15 | 8:28 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1418 | 3/15 | 8:39 AM | 806-680-1115 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 1419 | 3/15 | 8:53 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1420 | 3/15 | 9:02 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1421 | 3/15 | 9:04 AM | 806-680-0411 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1422 | 3/15 | 9:11 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1423 | 3/15 | 9:12 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1424 | 3/15 | 9:19 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1425 | 3/15 | 9:23 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1426 | 3/15 | 9:26 AM | 806-680-0411 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1427 | 3/15 | 9:27 AM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1428 | 3/15 | 9:35 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1429 | 3/15 | 10:35 AM | 806-679-1007 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1430 | 3/15 | 10:36 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1431 | 3/15 | 10:37 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 38 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1432 | 3/15 | 10:50 AM | 806-679-1007 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1433 | 3/15 | 10:51 AM | 806-679-1007 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1434 | 3/15 | 11:06 AM | 806-679-1007 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1435 | 3/15 | 11:10 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1436 | 3/15 | 11:30 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1437 | 3/15 | 11:39 AM | 806-372-7579 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1438 | 3/15 | 11:41 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1439 | 3/15 | 11:48 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 1440 | 3/15 | 11:52 AM | 806-680-0455 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1441 | 3/15 | 11:59 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1442 | 3/15 | 12:41 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1443 | 3/15 | 12:44 PM | 806-680-1115 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1444 | 3/15 | 12:51 PM | 806-679-1007 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1445 | 3/15 | 12:52 PM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1446 | 3/15 | 12:54 PM | 806-372-7579 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1447 | 3/15 | 1:21 PM | 806-381-9044 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1448 | 3/15 | 1:22 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1449 | 3/15 | 1:24 PM | 806-374-2326 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1450 | 3/15 | 1:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1451 | 3/15 | 1:38 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1452 | 3/15 | 1:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1453 | 3/15 | 1:43 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1454 | 3/15 | 1:43 PM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1455 | 3/15 | 1:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1456 | 3/15 | 1:53 PM | 806-273-3122 | Borger, TX | | 1.0 | included | 0.00 | 0.00 |
| 1457 | 3/15 | 1:55 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1458 | 3/15 | 1:57 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1459 | 3/15 | 2:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1460 | 3/15 | 2:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1461 | 3/15 | 2:14 PM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1462 | 3/15 | 2:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1463 | 3/15 | 2:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1464 | 3/15 | 2:28 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1465 | 3/15 | 2:36 PM | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1466 | 3/15 | 2:46 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1467 | 3/15 | 3:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1468 | 3/15 | 3:09 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1469 | 3/15 | 3:10 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1470 | 3/15 | 3:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1471 | 3/15 | 3:13 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1472 | 3/15 | 3:40 PM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1473 | 3/15 | 3:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1474 | 3/15 | 3:44 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 39 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1475 | 3/15 | 3:48 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1476 | 3/15 | 3:51 P M | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1477 | 3/15 | 3:54 P M | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1478 | 3/15 | 4:01 P M | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1479 | 3/15 | 4:04 P M | 806-358-7943 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1480 | 3/15 | 4:05 P M | 806-374-2326 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1481 | 3/15 | 4:10 P M | 806-584-8918 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1482 | 3/15 | 4:11 P M | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1483 | 3/15 | 4:17 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1484 | 3/15 | 4:21 P M | 806-680-0455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1485 | 3/15 | 8:47 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1486 | 3/15 | 8:48 P M | 806-570-4219 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1487 | 3/15 | 9:40 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1488 | 3/15 | 9:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1489 | 3/15 | 9:52 P M | 806-372-7579 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1490 | 3/15 | 10:02 P M | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1491 | 3/15 | 10:04 P M | 806-680-0411 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1492 | 3/15 | 10:13 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1493 | 3/15 | 10:22 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1494 | 3/15 | 10:24 P M | 806-342-8294 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1495 | 3/15 | 10:28 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1496 | 3/15 | 10:34 P M | 806-584-9000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1497 | 3/15 | 10:35 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1498 | 3/15 | 10:38 P M | 806-336-5072 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1499 | 3/16 | 12:21 A M | 806-680-1075 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 1500 | 3/16 | 12:23 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1501 | 3/16 | 12:32 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1502 | 3/16 | 12:32 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1503 | 3/16 | 12:33 A M | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1504 | 3/16 | 12:38 A M | 806-680-1189 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1505 | 3/16 | 12:39 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1506 | 3/16 | 12:44 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1507 | 3/16 | 12:46 A M | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1508 | 3/16 | 12:51 A M | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1509 | 3/16 | 12:52 A M | 806-683-0193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1510 | 3/16 | 12:53 A M | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1511 | 3/16 | 1:10 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1512 | 3/16 | 1:17 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1513 | 3/16 | 1:27 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1514 | 3/16 | 1:45 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1515 | 3/16 | 2:01 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1516 | 3/16 | 2:05 A M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1517 | 3/16 | 2:29 A M | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 40 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | 3/16 | 2:34 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1519 | 3/16 | 2:47 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1520 | 3/16 | 2:49 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1521 | 3/16 | 2:52 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1522 | 3/16 | 2:54 AM | 806-690-2059 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1523 | 3/16 | 2:55 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1524 | 3/16 | 2:56 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1525 | 3/16 | 2:57 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1526 | 3/16 | 2:57 AM | Incoming | | CW | 11.0 | included | 0.00 | 0.00 |
| 1527 | 3/16 | 3:09 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1528 | 3/16 | 3:12 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 1529 | 3/16 | 3:25 AM | 806-683-0193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1530 | 3/16 | 10:01 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1531 | 3/16 | 10:14 AM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1532 | 3/16 | 10:16 AM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1533 | 3/16 | 10:18 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1534 | 3/16 | 10:34 AM | 800-678-5891 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1535 | 3/16 | 10:34 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1536 | 3/16 | 10:35 AM | 806-374-6876 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1537 | 3/16 | 10:43 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1538 | 3/16 | 10:50 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1539 | 3/16 | 10:57 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1540 | 3/16 | 11:03 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1541 | 3/16 | 11:04 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1542 | 3/16 | 11:17 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1543 | 3/16 | 11:32 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1544 | 3/16 | 11:35 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1545 | 3/16 | 11:41 AM | 806-372-7579 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1546 | 3/16 | 12:12 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1547 | 3/16 | 12:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1548 | 3/16 | 12:22 PM | 806-372-7579 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1549 | 3/16 | 12:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1550 | 3/16 | 12:29 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1551 | 3/16 | 12:29 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1552 | 3/16 | 12:31 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1553 | 3/16 | 12:34 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1554 | 3/16 | 12:38 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1555 | 3/16 | 12:39 PM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 1556 | 3/16 | 12:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1557 | 3/16 | 12:51 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1558 | 3/16 | 12:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1559 | 3/16 | 1:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1560 | 3/16 | 1:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 41 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1561 | 3/16 | 1:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1562 | 3/16 | 1:16 PM | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1563 | 3/16 | 1:20 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1564 | 3/16 | 1:21 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1565 | 3/16 | 1:42 PM | 806-680-0784 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1566 | 3/16 | 2:12 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1567 | 3/16 | 2:13 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 1568 | 3/16 | 2:21 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1569 | 3/16 | 2:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1570 | 3/16 | 2:27 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 1571 | 3/16 | 2:32 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1572 | 3/16 | 2:49 PM | Incoming | | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 1573 | 3/16 | 3:00 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1574 | 3/16 | 3:03 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1575 | 3/16 | 3:04 PM | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1576 | 3/16 | 3:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1577 | 3/16 | 3:25 PM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 1578 | 3/16 | 3:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1579 | 3/16 | 3:54 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1580 | 3/16 | 3:55 PM | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1581 | 3/16 | 3:55 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1582 | 3/16 | 3:58 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1583 | 3/16 | 3:59 PM | 806-433-3100 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1584 | 3/16 | 4:10 PM | 806-374-3309 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1585 | 3/16 | 4:16 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1586 | 3/16 | 4:21 PM | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1587 | 3/16 | 4:25 PM | 806-683-0193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1588 | 3/16 | 4:38 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1589 | 3/16 | 4:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1590 | 3/16 | 4:58 PM | 806-373-0533 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1591 | 3/16 | 5:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1592 | 3/16 | 5:06 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1593 | 3/16 | 5:07 PM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1594 | 3/16 | 5:08 PM | 806-683-0193 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1595 | 3/16 | 5:18 PM | 806-690-2059 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1596 | 3/16 | 5:23 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1597 | 3/16 | 5:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1598 | 3/16 | 5:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1599 | 3/16 | 5:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1600 | 3/16 | 5:48 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1601 | 3/16 | 5:49 PM | 806-584-9000 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1602 | 3/16 | 5:56 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1603 | 3/16 | 6:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 42 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1604 | 3/16 | 6:03 PM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 1605 | 3/16 | 6:04 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1606 | 3/16 | 6:13 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1607 | 3/16 | 6:31 PM | 806-683-0193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1608 | 3/16 | 6:46 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1609 | 3/16 | 6:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1610 | 3/16 | 6:55 PM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1611 | 3/16 | 6:56 PM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1612 | 3/16 | 6:56 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1613 | 3/16 | 7:00 PM | 806-358-7943 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1614 | 3/16 | 7:25 PM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1615 | 3/16 | 7:30 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1616 | 3/16 | 7:31 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1617 | 3/16 | 7:38 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 1618 | 3/16 | 8:29 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1619 | 3/16 | 8:36 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1620 | 3/16 | 8:57 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1621 | 3/16 | 9:00 PM | 806-680-0411 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1622 | 3/16 | 9:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1623 | 3/16 | 9:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1624 | 3/16 | 9:15 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1625 | 3/16 | 9:29 PM | 1411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 1626 | 3/16 | 9:29 PM | 806-383-5235 | Amarillo, TX | | 1.0 | 0.00 | 0.00 | 0.00 |
| 1627 | 3/16 | 9:34 PM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1628 | 3/16 | 9:41 PM | Incoming | | | 26.0 | included | 0.00 | 0.00 |
| 1629 | 3/16 | 9:54 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1630 | 3/16 | 10:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1631 | 3/16 | 10:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1632 | 3/16 | 10:46 PM | 806-336-5072 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1633 | 3/16 | 10:50 PM | 806-372-7579 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1634 | 3/16 | 10:55 PM | 806-351-0611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1635 | 3/16 | 10:55 PM | 806-672-7289 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1636 | 3/16 | 10:58 PM | 806-374-8015 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1637 | 3/16 | 11:06 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1638 | 3/16 | 11:09 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1639 | 3/16 | 11:24 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1640 | 3/17 | 3:57 AM | 806-433-3100 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1641 | 3/17 | 3:58 AM | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 1642 | 3/17 | 4:04 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1643 | 3/17 | 4:08 AM | 806-336-1763 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1644 | 3/17 | 4:10 AM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1645 | 3/17 | 4:12 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1646 | 3/17 | 4:15 AM | 806-584-9000 | Amarillo, TX | | 27.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 43 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1647 | 3/17 | 4:59 AM | 806-374-8015 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1648 | 3/17 | 5:05 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1649 | 3/17 | 5:39 AM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1650 | 3/17 | 5:41 AM | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1651 | 3/17 | 5:43 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1652 | 3/17 | 5:45 AM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1653 | 3/17 | 6:50 AM | 806-351-0611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1654 | 3/17 | 6:52 AM | 806-680-0784 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1655 | 3/17 | 6:59 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1656 | 3/17 | 7:30 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1657 | 3/17 | 7:31 AM | 806-584-9000 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1658 | 3/17 | 7:40 AM | 806-683-0193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1659 | 3/17 | 8:18 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1660 | 3/17 | 8:40 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1661 | 3/17 | 8:56 AM | 806-336-5540 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1662 | 3/17 | 8:59 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1663 | 3/17 | 9:03 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1664 | 3/17 | 9:06 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1665 | 3/17 | 9:09 AM | 806-351-0611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1666 | 3/17 | 9:11 AM | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1667 | 3/17 | 9:13 AM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1668 | 3/17 | 9:29 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1669 | 3/17 | 9:45 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1670 | 3/17 | 9:46 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1671 | 3/17 | 9:48 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1672 | 3/17 | 9:50 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1673 | 3/17 | 9:56 AM | 806-584-8918 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1674 | 3/17 | 9:57 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1675 | 3/17 | 9:58 AM | 806-351-0611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1676 | 3/17 | 10:01 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1677 | 3/17 | 10:12 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1678 | 3/17 | 10:17 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1679 | 3/17 | 10:24 AM | 806-584-9399 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1680 | 3/17 | 10:28 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1681 | 3/17 | 10:36 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1682 | 3/17 | 10:39 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1683 | 3/17 | 10:44 AM | 806-374-6876 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1684 | 3/17 | 11:52 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1685 | 3/17 | 11:59 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1686 | 3/17 | 12:03 PM | Incoming | | CW | 14.0 | included | 0.00 | 0.00 |
| 1687 | 3/17 | 12:21 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1688 | 3/17 | 12:24 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1689 | 3/17 | 12:38 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 44 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1690 | 3/17 | 12:42 PM | 806-352-4900 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1691 | 3/17 | 12:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1692 | 3/17 | 12:46 PM | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1693 | 3/17 | 12:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1694 | 3/17 | 12:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1695 | 3/17 | 12:51 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1696 | 3/17 | 12:54 PM | 806-352-4900 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1697 | 3/17 | 1:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1698 | 3/17 | 1:12 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 1699 | 3/17 | 1:22 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1700 | 3/17 | 1:30 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1701 | 3/17 | 1:33 PM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 1702 | 3/17 | 1:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1703 | 3/17 | 1:43 PM | 806-351-0611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1704 | 3/17 | 1:46 PM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1705 | 3/17 | 1:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1706 | 3/17 | 1:50 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1707 | 3/17 | 1:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1708 | 3/17 | 1:53 PM | 806-680-0411 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1709 | 3/17 | 2:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1710 | 3/17 | 2:03 PM | 806-463-3164 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 1711 | 3/17 | 2:08 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1712 | 3/17 | 2:13 PM | Incoming | | CW | 2:0 | included | 0.00 | 0.00 |
| 1713 | 3/17 | 2:15 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1714 | 3/17 | 2:18 PM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1715 | 3/17 | 2:18 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1716 | 3/17 | 2:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1717 | 3/17 | 2:22 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1718 | 3/17 | 2:22 PM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1719 | 3/17 | 2:23 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1720 | 3/17 | 2:24 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1721 | 3/17 | 2:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1722 | 3/17 | 2:27 PM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1723 | 3/17 | 2:40 PM | 806-372-7579 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1724 | 3/17 | 2:42 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1725 | 3/17 | 2:44 PM | 806-680-1189 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1726 | 3/17 | 2:45 PM | 806-374-6876 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1727 | 3/17 | 2:51 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1728 | 3/17 | 2:53 PM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1729 | 3/17 | 2:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1730 | 3/17 | 3:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1731 | 3/17 | 3:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1732 | 3/17 | 3:13 PM | 806-463-3164 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 45 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1733 | 3/17 | 3:14 PM | Incoming | | CW | 8.0 | included | 0.00 | 0.00 |
| 1734 | 3/17 | 3:27 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1735 | 3/17 | 3:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1736 | 3/17 | 3:34 PM | 806-351-0541 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1737 | 3/17 | 3:49 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1738 | 3/17 | 3:51 PM | 806-690-2059 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1739 | 3/17 | 3:54 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1740 | 3/17 | 4:00 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1741 | 3/17 | 4:09 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1742 | 3/17 | 4:11 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1743 | 3/17 | 4:14 PM | 806-463-3164 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1744 | 3/17 | 4:14 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1745 | 3/17 | 5:36 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1746 | 3/17 | 5:37 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1747 | 3/17 | 5:49 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1748 | 3/17 | 6:00 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1749 | 3/17 | 7:26 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1750 | 3/17 | 11:07 PM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1751 | 3/17 | 11:11 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1752 | 3/17 | 11:16 PM | 806-351-0541 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1753 | 3/17 | 11:18 PM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1754 | 3/17 | 11:21 PM | 806-654-6182 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1755 | 3/17 | 11:22 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 1756 | 3/17 | 11:35 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1757 | 3/17 | 11:38 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1758 | 3/17 | 11:42 PM | 806-683-0193 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1759 | 3/17 | 11:52 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1760 | 3/17 | 11:53 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1761 | 3/17 | 11:56 PM | Incoming | | CW | 8.0 | included | 0.00 | 0.00 |
| 1762 | 3/18 | 12:05 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1763 | 3/18 | 12:12 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1764 | 3/18 | 12:26 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1765 | 3/18 | 12:26 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1766 | 3/18 | 12:32 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1767 | 3/18 | 12:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1768 | 3/18 | 1:00 AM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1769 | 3/18 | 1:03 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1770 | 3/18 | 1:05 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1771 | 3/18 | 1:15 AM | 806-331-2348 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1772 | 3/18 | 1:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1773 | 3/18 | 1:24 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1774 | 3/18 | 1:27 AM | 806-680-0809 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1775 | 3/18 | 1:32 AM | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 46 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1776 | 3/18 | 1:35 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1777 | 3/18 | 1:36 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1778 | 3/18 | 1:41 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1779 | 3/18 | 1:50 AM | 806-374-8015 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1780 | 3/18 | 2:34 AM | 806-331-2348 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1781 | 3/18 | 2:55 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1782 | 3/18 | 3:08 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1783 | 3/18 | 3:09 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1784 | 3/18 | 3:13 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1785 | 3/18 | 3:15 AM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1786 | 3/18 | 3:16 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1787 | 3/18 | 3:18 AM | 806-622-9285 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1788 | 3/18 | 3:27 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1789 | 3/18 | 3:33 AM | 806-351-0541 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1790 | 3/18 | 3:46 AM | 806-374-8015 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1791 | 3/18 | 4:02 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1792 | 3/18 | 4:05 AM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1793 | 3/18 | 5:11 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1794 | 3/18 | 5:34 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1795 | 3/18 | 5:55 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1796 | 3/18 | 5:55 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1797 | 3/18 | 6:29 AM | 806-331-2348 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1798 | 3/18 | 6:30 AM | 806-374-8015 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1799 | 3/18 | 7:26 AM | 806-654-9370 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1800 | 3/18 | 7:27 AM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 1801 | 3/18 | 7:31 AM | 806-336-6891 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1802 | 3/18 | 7:34 AM | 806-372-3598 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1803 | 3/18 | 7:38 AM | 806-654-9370 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1804 | 3/18 | 7:41 AM | 806-351-0541 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1805 | 3/18 | 7:43 AM | 806-336-4767 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1806 | 3/18 | 8:27 AM | 806-336-6891 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1807 | 3/18 | 8:56 AM | 806-374-0442 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1808 | 3/18 | 9:00 AM | 806-468-1300 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1809 | 3/18 | 9:07 AM | 806-463-3164 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1810 | 3/18 | 9:20 AM | 806-352-1768 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1811 | 3/18 | 11:02 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1812 | 3/18 | 11:15 AM | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1813 | 3/18 | 11:22 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1814 | 3/18 | 11:24 AM | 806-342-4442 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1815 | 3/18 | 11:40 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1816 | 3/18 | 11:42 AM | 806-374-0442 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1817 | 3/18 | 11:53 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1818 | 3/18 | 11:54 AM | 806-680-0411 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 47 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1819 | 3/18 | 11:57 AM | 806-680-1115 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1820 | 3/18 | 11:59 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1821 | 3/18 | 12:26 PM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1822 | 3/18 | 12:27 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1823 | 3/18 | 12:27 PM | 806-374-6876 | Amarillo, TX | | 23.0 | included | 0.00 | 0.00 |
| 1824 | 3/18 | 12:49 PM | Incoming | | CW | 12.0 | included | 0.00 | 0.00 |
| 1825 | 3/18 | 1:02 PM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1826 | 3/18 | 1:03 PM | 806-433-7961 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1827 | 3/18 | 1:14 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1828 | 3/18 | 1:38 PM | 806-680-0411 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1829 | 3/18 | 1:39 PM | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 1830 | 3/18 | 1:58 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1831 | 3/18 | 2:00 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1832 | 3/18 | 2:10 PM | 806-679-1007 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1833 | 3/18 | 2:14 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1834 | 3/18 | 2:15 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1835 | 3/18 | 2:17 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1836 | 3/18 | 2:17 PM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1837 | 3/18 | 2:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1838 | 3/18 | 2:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1839 | 3/18 | 2:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1840 | 3/18 | 2:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1841 | 3/18 | 2:58 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1842 | 3/18 | 2:59 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1843 | 3/18 | 3:02 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1844 | 3/18 | 3:17 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1845 | 3/18 | 3:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1846 | 3/18 | 3:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1847 | 3/18 | 3:31 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1848 | 3/18 | 3:34 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1849 | 3/18 | 3:40 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1850 | 3/18 | 3:46 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1851 | 3/18 | 3:48 PM | 806-678-7226 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1852 | 3/18 | 3:54 PM | 806-374-3309 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1853 | 3/18 | 4:25 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1854 | 3/18 | 4:26 PM | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1855 | 3/18 | 4:28 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1856 | 3/18 | 4:31 PM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1857 | 3/18 | 4:35 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1858 | 3/18 | 4:35 PM | 806-373-2081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1859 | 3/18 | 4:36 PM | 806-236-5999 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1860 | 3/18 | 4:40 PM | 806-373-1864 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1861 | 3/18 | 4:43 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 48 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1862 | 3/18 | 4:43 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1863 | 3/18 | 4:46 PM | Incoming | | | 28.0 | included | 0.00 | 0.00 |
| 1864 | 3/18 | 4:51 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1865 | 3/18 | 5:08 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1866 | 3/18 | 5:14 PM | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1867 | 3/18 | 5:19 PM | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 1868 | 3/18 | 5:26 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1869 | 3/18 | 6:04 PM | 806-679-0399 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1870 | 3/18 | 6:06 PM | 806-335-2334 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1871 | 3/18 | 6:11 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1872 | 3/18 | 6:26 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1873 | 3/18 | 6:28 PM | 806-654-6182 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1874 | 3/18 | 6:32 PM | 806-680-0411 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1875 | 3/18 | 7:01 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1876 | 3/18 | 7:05 PM | 806-680-1115 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1877 | 3/18 | 7:10 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1878 | 3/18 | 7:15 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1879 | 3/18 | 7:20 PM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1880 | 3/18 | 7:24 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1881 | 3/18 | 7:38 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1882 | 3/18 | 7:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1883 | 3/18 | 7:41 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1884 | 3/18 | 7:43 PM | 806-358-0682 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1885 | 3/18 | 7:45 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1886 | 3/18 | 7:48 PM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1887 | 3/18 | 7:48 PM | 806-683-6364 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1888 | 3/18 | 7:56 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1889 | 3/18 | 7:57 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1890 | 3/18 | 7:58 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 1891 | 3/18 | 8:06 PM | Incoming | | ⧫⧫ | 2.0 | included | 0.00 | 0.00 |
| 1892 | 3/18 | 8:25 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1893 | 3/18 | 8:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1894 | 3/18 | 9:06 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1895 | 3/18 | 9:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1896 | 3/18 | 9:17 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1897 | 3/18 | 9:21 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1898 | 3/18 | 9:25 PM | 806-351-0611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1899 | 3/18 | 9:26 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1900 | 3/18 | 9:28 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1901 | 3/18 | 9:38 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1902 | 3/18 | 9:43 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1903 | 3/18 | 10:03 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1904 | 3/18 | 10:09 PM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

⧫⧫ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 49 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1905 | 3/18 | 10:10 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1906 | 3/18 | 10:23 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1907 | 3/18 | 10:26 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1908 | 3/18 | 10:33 PM | 806-374-6876 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1909 | 3/18 | 10:36 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1910 | 3/18 | 10:38 PM | Incoming | | CW | 5.0 | Included | 0.00 | 0.00 |
| 1911 | 3/18 | 10:43 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1912 | 3/18 | 10:44 PM | 806-346-0888 | Hereford, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1913 | 3/18 | 10:52 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1914 | 3/18 | 10:54 PM | 806-336-2313 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 1915 | 3/18 | 10:59 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1916 | 3/18 | 11:06 PM | 806-374-6876 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1917 | 3/18 | 11:08 PM | 806-680-1189 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1918 | 3/18 | 11:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1919 | 3/18 | 11:38 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1920 | 3/18 | 11:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1921 | 3/19 | 12:00 AM | Incoming | | | 11.0 | Included | 0.00 | 0.00 |
| 1922 | 3/19 | 12:08 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1923 | 3/19 | 12:16 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1924 | 3/19 | 12:40 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1925 | 3/19 | 12:41 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1926 | 3/19 | 12:47 AM | 806-374-6876 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 1927 | 3/19 | 12:54 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1928 | 3/19 | 12:57 AM | 806-236-5999 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1929 | 3/19 | 12:57 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1930 | 3/19 | 1:03 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1931 | 3/19 | 1:10 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1932 | 3/19 | 1:11 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1933 | 3/19 | 1:13 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1934 | 3/19 | 1:15 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1935 | 3/19 | 1:16 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1936 | 3/19 | 1:18 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1937 | 3/19 | 1:20 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1938 | 3/19 | 1:31 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1939 | 3/19 | 1:34 AM | 806-236-5999 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1940 | 3/19 | 1:35 AM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1941 | 3/19 | 1:37 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1942 | 3/19 | 1:49 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1943 | 3/19 | 2:01 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1944 | 3/19 | 2:18 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1945 | 3/19 | 2:28 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1946 | 3/19 | 2:32 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 50 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1947 | 3/19 | 2:40 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1948 | 3/19 | 2:41 A M | 806-341-3147 | Amarilldmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 1949 | 3/19 | 2:42 A M | 806-341-3157 | Amarilldmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 1950 | 3/19 | 2:42 A M | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1951 | 3/19 | 2:43 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1952 | 3/19 | 2:52 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1953 | 3/19 | 3:00 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1954 | 3/19 | 3:05 A M | 806-680-0411 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1955 | 3/19 | 3:10 A M | 806-336-6891 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1956 | 3/19 | 3:14 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1957 | 3/19 | 3:19 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1958 | 3/19 | 3:21 A M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1959 | 3/19 | 3:30 A M | 806-331-2736 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1960 | 3/19 | 3:34 A M | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 1961 | 3/19 | 5:24 A M | 806-433-3100 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 1962 | 3/19 | 6:36 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1963 | 3/19 | 6:57 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1964 | 3/19 | 7:47 A M | 806-679-0399 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1965 | 3/19 | 7:50 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1966 | 3/19 | 7:51 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1967 | 3/19 | 8:12 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1968 | 3/19 | 8:31 A M | 800-792-6331 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 1969 | 3/19 | 8:43 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1970 | 3/19 | 8:50 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1971 | 3/19 | 9:00 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1972 | 3/19 | 9:01 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1973 | 3/19 | 9:01 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1974 | 3/19 | 9:02 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1975 | 3/19 | 9:03 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1976 | 3/19 | 9:04 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1977 | 3/19 | 9:07 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1978 | 3/19 | 9:08 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1979 | 3/19 | 9:09 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1980 | 3/19 | 9:10 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1981 | 3/19 | 9:11 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1982 | 3/19 | 9:12 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1983 | 3/19 | 9:13 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1984 | 3/19 | 9:13 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1985 | 3/19 | 9:17 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1986 | 3/19 | 9:19 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1987 | 3/19 | 9:23 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1988 | 3/19 | 9:33 A M | 806-374-6876 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1989 | 3/19 | 9:42 A M | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 51 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1990 | 3/19 | 10:39 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1991 | 3/19 | 11:05 AM | 806-336-5072 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1992 | 3/19 | 11:20 AM | 806-679-0399 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1993 | 3/19 | 1:22 PM | 806-374-6876 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1994 | 3/19 | 1:28 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1995 | 3/19 | 2:02 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1996 | 3/19 | 2:05 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1997 | 3/19 | 2:17 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1998 | 3/19 | 2:19 PM | 806-379-6500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1999 | 3/19 | 2:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2000 | 3/19 | 2:43 PM | 806-374-6876 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 2001 | 3/19 | 2:51 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 2002 | 3/19 | 2:56 PM | 806-678-7226 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2003 | 3/19 | 2:58 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2004 | 3/19 | 2:59 PM | 806-680-0411 | Amarillo, TX | | 8.0 | 3.20 | 0.00 | 3.20 |
| 2005 | 3/19 | 3:08 PM | Incoming | | | 14.0 | 5.60 | 0.00 | 5.60 |
| 2006 | 3/19 | 3:23 PM | 806-374-3309 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2007 | 3/19 | 3:25 PM | 806-373-1864 | Amarillo, TX | | 15.0 | 6.00 | 0.00 | 6.00 |
| 2008 | 3/19 | 3:41 PM | 806-379-6500 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2009 | 3/19 | 3:42 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2010 | 3/19 | 3:44 PM | Incoming | | CW | 8.0 | 3.20 | 0.00 | 3.20 |
| 2011 | 3/19 | 3:55 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2012 | 3/19 | 4:08 PM | 806-331-2348 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2013 | 3/19 | 4:11 PM | 806-359-9858 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2014 | 3/19 | 4:13 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2015 | 3/19 | 4:13 PM | Incoming | | CW | 5.0 | 2.00 | 0.00 | 2.00 |
| 2016 | 3/19 | 4:21 PM | 806-352-4900 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2017 | 3/19 | 4:24 PM | 806-679-0399 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2018 | 3/19 | 4:34 PM | 806-373-1864 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2019 | 3/19 | 4:36 PM | 806-236-5999 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 2020 | 3/19 | 4:36 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2021 | 3/19 | 4:46 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2022 | 3/19 | 4:49 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2023 | 3/19 | 5:05 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2024 | 3/19 | 5:09 PM | 806-336-5072 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2025 | 3/19 | 5:14 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2026 | 3/19 | 5:17 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2027 | 3/19 | 5:30 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2028 | 3/19 | 5:37 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2029 | 3/19 | 5:39 PM | 806-374-6876 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2030 | 3/19 | 5:51 PM | Incoming | | | 8.0 | 3.20 | 0.00 | 3.20 |
| 2031 | 3/19 | 5:59 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2032 | 3/19 | 6:23 PM | 806-336-6169 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

‖ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 52 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2033 | 3/19 | 6:25 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2034 | 3/19 | 6:27 PM | 806-683-0193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2035 | 3/19 | 6:42 PM | 806-433-3100 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2036 | 3/19 | 6:47 PM | 806-336-6169 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2037 | 3/19 | 6:54 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2038 | 3/19 | 7:05 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2039 | 3/19 | 7:18 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2040 | 3/19 | 7:26 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2041 | 3/19 | 7:44 PM | 806-679-0399 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2042 | 3/19 | 7:57 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2043 | 3/19 | 8:35 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2044 | 3/19 | 8:36 PM | 806-690-2059 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2045 | 3/19 | 8:37 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 2046 | 3/19 | 8:40 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2047 | 3/19 | 8:43 PM | 806-680-0809 | Amarillo, TX | | 12.0 | 4.80 | 0.00 | 4.80 |
| 2048 | 3/19 | 8:44 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2049 | 3/19 | 8:46 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2050 | 3/19 | 8:48 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 2051 | 3/19 | 8:55 PM | 806-680-1115 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2052 | 3/19 | 9:01 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2053 | 3/19 | 9:03 PM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2054 | 3/19 | 9:10 PM | 806-678-7226 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2055 | 3/19 | 9:26 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2056 | 3/19 | 9:28 PM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 2057 | 3/19 | 9:48 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2058 | 3/19 | 9:50 PM | 806-335-3741 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2059 | 3/19 | 9:52 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2060 | 3/19 | 9:53 PM | 806-683-0575 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2061 | 3/19 | 9:55 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2062 | 3/19 | 9:58 PM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 2063 | 3/19 | 10:02 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2064 | 3/19 | 10:13 PM | 806-355-4828 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2065 | 3/19 | 10:15 PM | 806-683-0575 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2066 | 3/19 | 10:58 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2067 | 3/19 | 11:01 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2068 | 3/19 | 11:19 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2069 | 3/19 | 11:41 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2070 | 3/19 | 11:46 PM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2071 | 3/20 | 12:27 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2072 | 3/20 | 12:42 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 2073 | 3/20 | 12:54 AM | 806-359-1696 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 2074 | 3/20 | 1:18 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2075 | 3/20 | 1:25 AM | 806-341-3147 | Amarildmd, TX | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 53 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2076 | 3/20 | 1:59 AM | 806-341-3147 | Amarildmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 2077 | 3/20 | 2:00 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2078 | 3/20 | 2:03 AM | 806-336-2313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2079 | 3/20 | 2:13 AM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2080 | 3/20 | 2:16 AM | 877-246-1850 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 2081 | 3/20 | 2:17 AM | 800-274-5313 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 2082 | 3/20 | 2:19 AM | 800-274-5313 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 2083 | 3/20 | 2:22 AM | 800-531-5900 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 2084 | 3/20 | 2:24 AM | 806-372-8741 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2085 | 3/20 | 2:26 AM | 806-374-6444 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2086 | 3/20 | 2:47 AM | 806-678-7226 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2087 | 3/20 | 3:06 AM | 806-683-0193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2088 | 3/20 | 3:20 AM | 800-987-5521 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 2089 | 3/20 | 3:22 AM | 800-277-7056 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 2090 | 3/20 | 3:23 AM | 806-683-0193 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2091 | 3/20 | 3:47 AM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2092 | 3/20 | 4:02 AM | *4 | *4 | | 9.0 | included | 0.00 | 0.00 |
| 2093 | 3/20 | 5:05 AM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2094 | 3/20 | 8:08 AM | 806-433-3100 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2095 | 3/20 | 8:13 AM | 806-678-7226 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2096 | 3/20 | 8:43 AM | Incoming | | [PCS] | 8.0 | included | 0.00 | 0.00 |
| 2097 | 3/20 | 9:12 AM | 806-680-0411 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 2098 | 3/20 | 9:25 AM | 806-236-5999 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 2099 | 3/20 | 9:28 AM | 806-433-7961 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 2100 | 3/20 | 9:32 AM | 806-373-3303 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2101 | 3/20 | 9:40 AM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 2102 | 3/20 | 9:41 AM | Incoming | | [PCS] CW | 7.0 | included | 0.00 | 0.00 |
| 2103 | 3/20 | 9:49 AM | 806-359-1696 | Amarillo, TX | | 25.0 | 10.00 | 0.00 | 10.00 |
| 2104 | 3/20 | 10:34 AM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2105 | 3/20 | 10:35 AM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2106 | 3/20 | 10:38 AM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2107 | 3/20 | 11:01 AM | 800-246-8357 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2108 | 3/20 | 11:06 AM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 2109 | 3/20 | 11:08 AM | 214-461-2677 | Dallas, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2110 | 3/20 | 11:09 AM | 214-461-2677 | Dallas, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2111 | 3/20 | 11:18 AM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2112 | 3/20 | 11:56 AM | 806-236-5999 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 2113 | 3/20 | 12:00 PM | 214-461-2677 | Dallas, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2114 | 3/20 | 12:11 PM | 972-436-0080 | Lewisville, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2115 | 3/20 | 12:12 PM | 972-733-4700 | Renner, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2116 | 3/20 | 12:13 PM | 972-915-4022 | Irving, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2117 | 3/20 | 12:14 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |

[PCS] = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 54 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2118 | 3/20 | 12:17 PM | 972-621-8277 | Irving, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2119 | 3/20 | 12:18 PM | 972-490-1212 | Addison, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2120 | 3/20 | 12:20 PM | 214-373-6000 | Dallas, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2121 | 3/20 | 12:23 PM | 972-644-4000 | Richardson, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2122 | 3/20 | 12:25 PM | 214-688-1010 | Dallas, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2123 | 3/20 | 12:25 PM | 972-299-0100 | Cedar Hill, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2124 | 3/20 | 12:27 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2125 | 3/20 | 12:28 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2126 | 3/20 | 12:30 PM | 806-433-7893 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2127 | 3/20 | 12:33 PM | 972-934-2040 | Addison, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2128 | 3/20 | 12:34 PM | 806-433-7893 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2129 | 3/20 | 12:37 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2130 | 3/20 | 12:40 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2131 | 3/20 | 12:45 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2132 | 3/20 | 12:46 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2133 | 3/20 | 12:49 PM | 972-934-2040 | Addison, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2134 | 3/20 | 1:01 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2135 | 3/20 | 1:06 PM | 806-433-7893 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2136 | 3/20 | 1:38 PM | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 2137 | 3/20 | 1:40 PM | 214-634-8850 | Dallas, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2138 | 3/20 | 1:43 PM | 817-640-0440 | Arlington, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2139 | 3/20 | 1:47 PM | 972-513-0800 | Irving, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2140 | 3/20 | 2:20 PM | 972-513-0800 | Irving, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2141 | 3/20 | 2:25 PM | 806-433-3100 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2142 | 3/20 | 2:28 PM | 806-678-7226 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2143 | 3/20 | 2:39 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2144 | 3/20 | 2:42 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2145 | 3/20 | 2:57 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2146 | 3/20 | 3:00 PM | 806-355-0002 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2147 | 3/20 | 3:23 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2148 | 3/20 | 4:33 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2149 | 3/20 | 5:07 PM | 806-355-0002 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2150 | 3/20 | 5:11 PM | 806-374-6876 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2151 | 3/20 | 5:42 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2152 | 3/20 | 6:08 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2153 | 3/20 | 7:07 PM | 806-433-3100 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2154 | 3/20 | 7:20 PM | 806-236-5999 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 2155 | 3/20 | 8:24 PM | 806-236-5999 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2156 | 3/20 | 8:35 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2157 | 3/20 | 9:04 PM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2158 | 3/20 | 9:06 PM | 806-680-0809 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2159 | 3/20 | 9:06 PM | 806-680-0809 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 55 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2160 | 3/20 | 9:33 PM | 972-513-0800 | Irving, TX | | 6.0 | Included | 0.00 | 0.00 |
| 2161 | 3/20 | 9:38 PM | Incoming | | CW | 5.0 | Included | 0.00 | 0.00 |
| 2162 | 3/20 | 9:44 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 2163 | 3/20 | 9:50 PM | 972-513-0800 | Irving, TX | | 3.0 | Included | 0.00 | 0.00 |
| 2164 | 3/20 | 9:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 2165 | 3/20 | 9:58 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 2166 | 3/20 | 9:59 PM | 806-680-0809 | Amarillo, TX | | 15.0 | Included | 0.00 | 0.00 |
| 2167 | 3/20 | 10:15 PM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2168 | 3/20 | 10:16 PM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2169 | 3/20 | 10:17 PM | 972-513-0800 | Irving, TX | | 7.0 | Included | 0.00 | 0.00 |
| 2170 | 3/20 | 10:35 PM | Incoming | | | 19.0 | Included | 0.00 | 0.00 |
| 2171 | 3/20 | 11:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 2172 | 3/20 | 11:21 PM | 806-331-2348 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 2173 | 3/21 | 12:02 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 2174 | 3/21 | 12:05 AM | 806-570-3999 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2175 | 3/21 | 12:07 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 2176 | 3/21 | 12:10 AM | 806-570-3999 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2177 | 3/21 | 12:17 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 2178 | 3/21 | 12:20 AM | 806-678-7226 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 2179 | 3/21 | 12:27 AM | 806-570-3999 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 2180 | 3/21 | 12:38 AM | 806-570-3999 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2181 | 3/21 | 12:43 AM | 806-680-0809 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 2182 | 3/21 | 12:52 AM | 806-680-0411 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2183 | 3/21 | 12:53 AM | 806-683-0575 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2184 | 3/21 | 12:53 AM | 806-433-3100 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2185 | 3/21 | 1:07 AM | 806-680-0411 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2186 | 3/21 | 1:11 AM | 806-680-0411 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2187 | 3/21 | 2:48 AM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 2188 | 3/21 | 4:17 AM | 806-433-3100 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 2189 | 3/21 | 12:52 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2190 | 3/21 | 1:29 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 2191 | 3/21 | 1:55 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2192 | 3/21 | 1:58 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2193 | 3/21 | 2:25 PM | 972-513-0800 | Irving, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2194 | 3/21 | 2:33 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2195 | 3/21 | 2:43 PM | 806-236-5999 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 2196 | 3/21 | 2:49 PM | 806-374-6876 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2197 | 3/21 | 2:53 PM | 806-680-0809 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2198 | 3/21 | 3:03 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2199 | 3/21 | 3:07 PM | 806-678-7226 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2200 | 3/21 | 3:09 PM | 806-374-6876 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2201 | 3/21 | 3:52 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2202 | 3/21 | 3:56 PM | 806-433-3100 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 56 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2203 | 3/21 | 3:58 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2204 | 3/21 | 3:59 PM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2205 | 3/21 | 4:00 PM | 806-331-2736 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2206 | 3/21 | 4:05 PM | 806-331-2736 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 2207 | 3/21 | 4:12 PM | 806-433-7961 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2208 | 3/21 | 4:19 PM | 806-351-0611 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2209 | 3/21 | 4:38 PM | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2210 | 3/21 | 4:39 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2211 | 3/21 | 5:01 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2212 | 3/21 | 5:16 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2213 | 3/21 | 5:17 PM | 806-336-5072 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2214 | 3/21 | 5:17 PM | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 2215 | 3/21 | 5:20 PM | 806-336-5072 | Amarillo, TX | | 13.0 | 5.20 | 0.00 | 5.20 |
| 2216 | 3/21 | 5:44 PM | 806-680-0411 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2217 | 3/21 | 6:03 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2218 | 3/21 | 6:11 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2219 | 3/21 | 6:16 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2220 | 3/21 | 6:37 PM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2221 | 3/21 | 6:41 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2222 | 3/21 | 6:46 PM | 806-336-5072 | Amarillo, TX | | 10.0 | 4.00 | 0.00 | 4.00 |
| 2223 | 3/21 | 7:04 PM | 972-513-0800 | Irving, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2224 | 3/21 | 7:17 PM | 806-374-6876 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2225 | 3/21 | 7:30 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2226 | 3/21 | 7:32 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2227 | 3/21 | 7:33 PM | 806-374-6876 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2228 | 3/21 | 7:53 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2229 | 3/21 | 7:54 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2230 | 3/21 | 7:56 PM | 972-513-0800 | Irving, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2231 | 3/21 | 7:57 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2232 | 3/21 | 7:59 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2233 | 3/21 | 8:11 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2234 | 3/21 | 8:25 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2235 | 3/21 | 8:35 PM | 806-433-3100 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2236 | 3/21 | 8:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2237 | 3/21 | 8:40 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2238 | 3/21 | 8:43 PM | 972-513-0800 | Irving, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2239 | 3/21 | 8:56 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2240 | 3/21 | 9:55 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2241 | 3/21 | 9:58 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2242 | 3/21 | 10:39 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2243 | 3/21 | 10:50 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2244 | 3/21 | 10:50 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2245 | 3/21 | 10:56 PM | 806-680-0809 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 57 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2246 | 3/21 | 11:21 PM | 972-513-0800 | Irving, TX | | 6.0 | included | 0.00 | 0.00 |
| 2247 | 3/21 | 11:27 PM | 800-356-9377 | 800 Svc | | 6.0 | included | 0.00 | 0.00 |
| 2248 | 3/21 | 11:37 PM | 411 | Dir. Asst | | 1.0 | 0.00 | 1.25 | 1.25 |
| 2249 | 3/21 | 11:38 PM | 972-252-7413 | Irving, TX | | 6.0 | included | 0.00 | 0.00 |
| 2250 | 3/22 | 12:19 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2251 | 3/22 | 1:41 AM | 411 | Dir. Asst | | 1.0 | 0.00 | 1.25 | 1.25 |
| 2252 | 3/22 | 1:42 AM | 972-252-7413 | Irving, TX | | 2.0 | included | 0.00 | 0.00 |
| 2253 | 3/22 | 1:57 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2254 | 3/22 | 2:20 AM | *4 | *4 | | 2.0 | included | 0.00 | 0.00 |
| 2255 | 3/22 | 2:22 AM | 806-680-0809 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 2256 | 3/22 | 2:24 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2257 | 3/22 | 2:45 AM | 806-680-0411 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2258 | 3/22 | 4:26 AM | 806-356-9377 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2259 | 3/22 | 10:56 AM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2260 | 3/22 | 2:49 PM | 806-676-9366 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2261 | 3/22 | 2:54 PM | 806-236-5999 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 2262 | 3/22 | 3:08 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2263 | 3/22 | 3:10 PM | 817-871-7050 | Fort Worth, TX | | 2.0 | included | 0.00 | 0.00 |
| 2264 | 3/22 | 4:25 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2265 | 3/22 | 4:26 PM | 806-654-6182 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2266 | 3/22 | 5:45 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2267 | 3/22 | 6:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2268 | 3/22 | 7:07 PM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2269 | 3/22 | 9:00 PM | 806-374-6876 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 2270 | 3/22 | 9:08 PM | Incoming | | CW | 9.0 | included | 0.00 | 0.00 |
| 2271 | 3/22 | 9:18 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2272 | 3/22 | 9:18 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2273 | 3/22 | 9:18 PM | 806-680-0809 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2274 | 3/22 | 9:19 PM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2275 | 3/22 | 9:20 PM | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 2276 | 3/22 | 9:30 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2277 | 3/22 | 9:37 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2278 | 3/23 | 12:35 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2279 | 3/23 | 12:36 AM | 806-680-0809 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2280 | 3/23 | 12:39 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2281 | 3/23 | 12:42 AM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2282 | 3/23 | 12:45 AM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2283 | 3/23 | 1:16 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2284 | 3/23 | 1:21 AM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2285 | 3/23 | 1:24 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2286 | 3/23 | 1:29 AM | 806-374-4556 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2287 | 3/23 | 1:30 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2288 | 3/23 | 2:23 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 58 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2289 | 3/23 | 2:26 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2290 | 3/23 | 2:33 A M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2291 | 3/23 | 2:34 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2292 | 3/23 | 2:44 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2293 | 3/23 | 2:59 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2294 | 3/23 | 3:04 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2295 | 3/23 | 3:09 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2296 | 3/23 | 3:22 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2297 | 3/23 | 3:23 A M | Incoming | | CW | 9.0 | included | 0.00 | 0.00 |
| 2298 | 3/23 | 3:32 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2299 | 3/23 | 3:42 A M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2300 | 3/23 | 3:43 A M | Incoming | | CW | 11.0 | included | 0.00 | 0.00 |
| 2301 | 3/23 | 4:01 A M | 806-336-6958 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2302 | 3/23 | 4:06 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2303 | 3/23 | 4:52 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2304 | 3/23 | 5:10 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2305 | 3/23 | 5:26 A M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2306 | 3/23 | 5:43 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2307 | 3/23 | 5:48 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2308 | 3/23 | 5:58 A M | 806-359-1696 | Amarillo, TX | | 21.0 | included | 0.00 | 0.00 |
| 2309 | 3/23 | 6:59 A M | 806-236-5999 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 2310 | 3/23 | 7:18 A M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2311 | 3/23 | 7:21 A M | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2312 | 3/23 | 7:45 A M | 806-359-1696 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2313 | 3/23 | 8:01 A M | 806-359-1696 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2314 | 3/23 | 8:57 A M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2315 | 3/23 | 9:43 A M | 806-359-1696 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 2316 | 3/23 | 10:00 A M | 806-336-6958 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2317 | 3/23 | 10:19 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2318 | 3/23 | 10:30 A M | 806-359-1696 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2319 | 3/23 | 11:12 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2320 | 3/23 | 11:15 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2321 | 3/23 | 11:49 A M | *4 | *4 | | 1.0 | included | 0.00 | 0.00 |
| 2322 | 3/23 | 12:00 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2323 | 3/23 | 12:02 P M | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2324 | 3/23 | 12:03 P M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2325 | 3/23 | 12:05 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2326 | 3/23 | 12:07 P M | 806-680-0411 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2327 | 3/23 | 12:07 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2328 | 3/23 | 12:11 P M | 806-383-0730 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2329 | 3/23 | 12:42 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2330 | 3/23 | 1:22 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2331 | 3/23 | 1:28 P M | Incoming | | | 13.0 | included | 0.00 | 0.00 |

ıı = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 59 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2332 | 3/23 | 1:42 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2333 | 3/23 | 1:42 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2334 | 3/23 | 1:44 PM | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2335 | 3/23 | 1:50 PM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2336 | 3/23 | 1:52 PM | 806-374-6876 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 2337 | 3/23 | 2:26 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2338 | 3/23 | 2:29 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2339 | 3/23 | 2:32 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2340 | 3/23 | 2:34 PM | 806-336-6958 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2341 | 3/23 | 2:39 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2342 | 3/23 | 3:56 PM | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2343 | 3/23 | 3:57 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 2344 | 3/23 | 4:01 PM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2345 | 3/23 | 4:04 PM | 806-336-6958 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2346 | 3/23 | 4:06 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2347 | 3/23 | 7:18 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2348 | 3/23 | 9:10 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2349 | 3/24 | 12:09 AM | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2350 | 3/24 | 12:14 AM | 210-262-0867 | Medicalctr, TX | | 1.0 | included | 0.00 | 0.00 |
| 2351 | 3/24 | 12:16 AM | 806-374-8015 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2352 | 3/24 | 12:17 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2353 | 3/24 | 12:19 AM | 806-336-6958 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2354 | 3/24 | 12:22 AM | 806-433-7961 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 2355 | 3/24 | 12:31 AM | 806-680-0809 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 2356 | 3/24 | 12:40 AM | Incoming | | CW | 10.0 | included | 0.00 | 0.00 |
| 2357 | 3/24 | 12:45 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2358 | 3/24 | 12:53 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2359 | 3/24 | 12:54 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2360 | 3/24 | 12:58 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 2361 | 3/24 | 1:03 AM | Incoming | | CW | 10.0 | included | 0.00 | 0.00 |
| 2362 | 3/24 | 1:12 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 2363 | 3/24 | 1:17 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2364 | 3/24 | 1:43 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2365 | 3/24 | 1:53 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2366 | 3/24 | 1:54 AM | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2367 | 3/24 | 1:56 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2368 | 3/24 | 1:57 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2369 | 3/24 | 1:59 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2370 | 3/24 | 2:02 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2371 | 3/24 | 2:03 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2372 | 3/24 | 2:19 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2373 | 3/24 | 2:44 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2374 | 3/24 | 2:45 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 60 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2375 | 3/24 | 3:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2376 | 3/24 | 4:57 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2377 | 3/24 | 5:06 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2378 | 3/24 | 5:34 AM | 806-680-1115 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2379 | 3/24 | 6:42 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2380 | 3/24 | 7:05 AM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2381 | 3/24 | 7:26 AM | 806-678-7226 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2382 | 3/24 | 7:32 AM | 806-359-1696 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2383 | 3/24 | 7:34 AM | 806-373-2061 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2384 | 3/24 | 7:35 AM | 806-345-8025 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2385 | 3/24 | 7:39 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2386 | 3/24 | 7:46 AM | Incoming | | | 8.0 | 3.20 | 0.00 | 3.20 |
| 2387 | 3/24 | 7:56 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2388 | 3/24 | 8:06 AM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2389 | 3/24 | 8:07 AM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2390 | 3/24 | 8:33 AM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2391 | 3/24 | 8:36 AM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2392 | 3/24 | 8:39 AM | *4 | *4 | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2393 | 3/24 | 12:20 PM | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 2394 | 3/24 | 12:31 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2395 | 3/24 | 12:34 PM | 806-680-1115 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2396 | 3/24 | 12:43 PM | 806-662-4782 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2397 | 3/24 | 12:45 PM | 806-336-5072 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2398 | 3/24 | 1:24 PM | 806-373-2061 | Amarillo, TX | | 10.0 | 4.00 | 0.00 | 4.00 |
| 2399 | 3/24 | 1:38 PM | 806-584-9000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2400 | 3/24 | 1:47 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2401 | 3/24 | 9:04 PM | 806-433-3100 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 2402 | 3/24 | 9:13 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 2403 | 3/24 | 9:17 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2404 | 3/24 | 9:19 PM | 806-433-3100 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 2405 | 3/24 | 9:31 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2406 | 3/24 | 9:43 PM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2407 | 3/24 | 9:44 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 2408 | 3/24 | 9:50 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2409 | 3/24 | 9:52 PM | 806-654-6182 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2410 | 3/24 | 9:53 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2411 | 3/24 | 10:04 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 2412 | 3/24 | 10:17 PM | Incoming | | CW | 13.0 | included | 0.00 | 0.00 |
| 2413 | 3/24 | 10:30 PM | 806-374-8948 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2414 | 3/24 | 10:32 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2415 | 3/24 | 10:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2416 | 3/24 | 10:45 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2417 | 3/24 | 11:46 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 61 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2418 | 3/25 | 12:34 AM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2419 | 3/25 | 12:36 AM | Incoming | | | 17.0 | included | 0.00 | 0.00 |
| 2420 | 3/25 | 1:18 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2421 | 3/25 | 1:19 AM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2422 | 3/25 | 1:41 AM | 806-336-6958 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2423 | 3/25 | 1:42 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2424 | 3/25 | 1:43 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2425 | 3/25 | 1:44 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2426 | 3/25 | 1:48 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 2427 | 3/25 | 2:29 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2428 | 3/25 | 2:50 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2429 | 3/25 | 2:53 AM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2430 | 3/25 | 3:00 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2431 | 3/25 | 3:03 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2432 | 3/25 | 3:22 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2433 | 3/25 | 3:51 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 2434 | 3/25 | 4:03 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2435 | 3/25 | 4:04 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2436 | 3/25 | 4:14 AM | 806-372-9463 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2437 | 3/25 | 4:14 AM | 806-336-1763 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2438 | 3/25 | 4:23 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2439 | 3/25 | 5:00 AM | 806-680-0411 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2440 | 3/25 | 5:10 AM | Incoming | | | 15.0 | included | 0.00 | 0.00 |
| 2441 | 3/25 | 5:33 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2442 | 3/25 | 6:48 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2443 | 3/25 | 6:55 AM | 806-374-8948 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2444 | 3/25 | 6:59 AM | 806-683-0193 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 2445 | 3/25 | 7:13 AM | 915-653-7868 | San Angelo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2446 | 3/25 | 7:54 AM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2447 | 3/25 | 8:37 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2448 | 3/25 | 8:42 AM | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 2449 | 3/25 | 9:00 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2450 | 3/25 | 10:34 AM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2451 | 3/25 | 10:39 AM | 806-433-3100 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2452 | 3/25 | 10:42 AM | 806-336-1763 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2453 | 3/25 | 11:18 AM | Incoming | | | 16.0 | 6.40 | 0.00 | 6.40 |
| 2454 | 3/25 | 12:02 PM | 806-336-1763 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2455 | 3/25 | 12:04 PM | Incoming | | CW | 8.0 | 3.20 | 0.00 | 3.20 |
| 2456 | 3/25 | 12:12 PM | 806-345-8069 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2457 | 3/25 | 12:13 PM | 806-678-7226 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2458 | 3/25 | 12:18 PM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2459 | 3/25 | 12:22 PM | 806-345-8069 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2460 | 3/25 | 12:37 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 62 of 74 |

Individual Charges for **CALLER ANONYMUS** (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2461 | 3/25 | 1:37 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2462 | 3/25 | 2:10 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2463 | 3/25 | 2:13 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2464 | 3/25 | 2:17 PM | 806-570-4219 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2465 | 3/25 | 2:54 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2466 | 3/25 | 3:07 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2467 | 3/25 | 3:10 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2468 | 3/25 | 3:17 PM | 806-680-0809 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2469 | 3/25 | 3:55 PM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2470 | 3/25 | 3:56 PM | Incoming | | | 12.0 | 4.80 | 0.00 | 4.80 |
| 2471 | 3/25 | 6:39 PM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2472 | 3/25 | 10:50 PM | 806-683-0575 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2473 | 3/26 | 12:20 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2474 | 3/26 | 12:22 AM | 806-374-6876 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2475 | 3/26 | 12:26 AM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2476 | 3/26 | 12:29 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2477 | 3/26 | 12:32 AM | 806-680-0809 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2478 | 3/26 | 12:46 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2479 | 3/26 | 12:56 AM | 806-355-6554 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2480 | 3/26 | 12:57 AM | 806-355-6554 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2481 | 3/26 | 12:59 AM | 806-355-6554 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2482 | 3/26 | 1:00 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2483 | 3/26 | 1:01 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2484 | 3/26 | 1:02 AM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2485 | 3/26 | 1:03 AM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2486 | 3/26 | 1:09 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 2487 | 3/26 | 1:20 AM | 806-680-1115 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 2488 | 3/26 | 1:28 AM | 806-680-0809 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2489 | 3/26 | 1:38 AM | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2490 | 3/26 | 1:41 AM | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 2491 | 3/26 | 1:52 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2492 | 3/26 | 1:56 AM | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 2493 | 3/26 | 2:03 AM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2494 | 3/26 | 2:06 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2495 | 3/26 | 2:23 AM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 2496 | 3/26 | 2:25 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2497 | 3/26 | 2:43 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 2498 | 3/26 | 2:55 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2499 | 3/26 | 2:58 AM | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2500 | 3/26 | 3:07 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2501 | 3/26 | 3:14 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2502 | 3/26 | 3:30 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2503 | 3/26 | 3:57 AM | 806-433-3100 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 63 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2504 | 3/26 | 3:59 AM | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 2505 | 3/26 | 4:06 AM | 806-374-6876 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 2506 | 3/26 | 4:07 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2507 | 3/26 | 4:13 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2508 | 3/26 | 4:14 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2509 | 3/26 | 4:33 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2510 | 3/26 | 4:36 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2511 | 3/26 | 4:37 AM | 806-374-6876 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 2512 | 3/26 | 5:07 AM | 806-355-6554 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2513 | 3/26 | 5:19 AM | 806-355-6554 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2514 | 3/26 | 5:33 AM | 806-355-6554 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2515 | 3/26 | 6:17 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2516 | 3/26 | 6:42 AM | 806-355-6554 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2517 | 3/26 | 7:58 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2518 | 3/26 | 8:36 AM | 806-678-7226 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2519 | 3/26 | 8:39 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2520 | 3/26 | 8:44 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2521 | 3/26 | 8:46 AM | 806-336-5072 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2522 | 3/26 | 9:54 AM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2523 | 3/26 | 9:54 AM | 806-433-3100 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2524 | 3/26 | 10:00 AM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2525 | 3/26 | 12:47 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2526 | 3/26 | 12:49 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2527 | 3/26 | 12:51 PM | 806-680-1115 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2528 | 3/26 | 1:20 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2529 | 3/26 | 1:56 PM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2530 | 3/26 | 1:56 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2531 | 3/26 | 2:03 PM | 806-345-8025 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2532 | 3/26 | 2:15 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2533 | 3/26 | 2:21 PM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2534 | 3/26 | 3:43 PM | 806-374-3309 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2535 | 3/26 | 3:46 PM | 806-680-1115 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2536 | 3/26 | 3:50 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2537 | 3/26 | 4:12 PM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2538 | 3/26 | 4:13 PM | 806-680-1115 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2539 | 3/26 | 4:16 PM | 806-680-1115 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2540 | 3/26 | 4:21 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2541 | 3/26 | 4:24 PM | 806-679-0399 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2542 | 3/26 | 4:25 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2543 | 3/26 | 4:27 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2544 | 3/26 | 4:32 PM | 806-433-3100 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2545 | 3/26 | 4:36 PM | 806-374-6876 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2546 | 3/26 | 4:39 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 64 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2547 | 3/26 | 6:40 PM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2548 | 3/26 | 7:18 PM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2549 | 3/26 | 7:33 PM | 806-373-2061 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2550 | 3/26 | 7:33 PM | 806-345-8025 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2551 | 3/26 | 7:35 PM | 806-359-1696 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2552 | 3/26 | 7:46 PM | 806-433-3100 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2553 | 3/26 | 7:46 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 2554 | 3/26 | 7:49 PM | Incoming | | ▮▮ CW | 11.0 | included | 0.00 | 0.00 |
| 2555 | 3/26 | 7:56 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2556 | 3/26 | 8:06 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2557 | 3/26 | 8:07 PM | 806-353-8810 | Amarillo, TX | | 13.0 | 5.20 | 0.00 | 5.20 |
| 2558 | 3/26 | 8:40 PM | 806-336-5072 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2559 | 3/26 | 9:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2560 | 3/26 | 9:33 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2561 | 3/26 | 9:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2562 | 3/26 | 9:39 PM | 806-336-5517 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2563 | 3/26 | 9:40 PM | 806-336-5517 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2564 | 3/26 | 9:40 PM | 806-336-5517 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2565 | 3/26 | 9:44 PM | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2566 | 3/26 | 9:52 PM | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 2567 | 3/26 | 9:56 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2568 | 3/26 | 10:07 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2569 | 3/26 | 10:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2570 | 3/26 | 10:19 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2571 | 3/26 | 10:28 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 2572 | 3/26 | 10:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2573 | 3/26 | 10:46 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2574 | 3/26 | 10:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2575 | 3/26 | 10:55 PM | 806-680-1962 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2576 | 3/26 | 11:04 PM | 806-374-8948 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 2577 | 3/26 | 11:18 PM | 806-374-6876 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 2578 | 3/26 | 11:25 PM | 806-680-0809 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2579 | 3/26 | 11:31 PM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2580 | 3/26 | 11:35 PM | 806-236-1096 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 2581 | 3/26 | 11:38 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2582 | 3/26 | 11:39 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2583 | 3/26 | 11:47 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2584 | 3/26 | 11:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2585 | 3/26 | 11:49 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2586 | 3/27 | 12:06 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2587 | 3/27 | 12:23 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2588 | 3/27 | 12:57 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 9.0 | included | 0.00 | 0.00 |
| 2589 | 3/27 | 1:07 AM | Incoming | | | 11.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 65 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2590 | 3/27 | 1:23 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2591 | 3/27 | 1:30 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2592 | 3/27 | 1:39 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2593 | 3/27 | 1:41 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2594 | 3/27 | 1:55 AM | Incoming | | ll | 1.0 | included | 0.00 | 0.00 |
| 2595 | 3/27 | 2:15 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2596 | 3/27 | 2:51 AM | 806-680-1873 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2597 | 3/27 | 2:54 AM | 806-680-0809 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2598 | 3/27 | 2:59 AM | 806-680-0411 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2599 | 3/27 | 3:05 AM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2600 | 3/27 | 3:07 AM | 806-680-1115 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2601 | 3/27 | 3:10 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2602 | 3/27 | 3:19 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 2603 | 3/27 | 3:24 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2604 | 3/27 | 3:30 AM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2605 | 3/27 | 3:31 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 2606 | 3/27 | 3:37 AM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 2607 | 3/27 | 3:47 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2608 | 3/27 | 3:51 AM | 806-678-7226 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2609 | 3/27 | 3:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2610 | 3/27 | 5:49 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2611 | 3/27 | 6:21 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2612 | 3/27 | 7:25 AM | Incoming | | ll | 5.0 | included | 0.00 | 0.00 |
| 2613 | 3/27 | 7:49 AM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2614 | 3/27 | 8:00 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2615 | 3/27 | 8:00 AM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2616 | 3/27 | 8:37 AM | 806-679-0399 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2617 | 3/27 | 8:38 AM | Incoming | | ll | 3.0 | included | 0.00 | 0.00 |
| 2618 | 3/27 | 8:41 AM | 806-336-5072 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2619 | 3/27 | 8:41 AM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2620 | 3/27 | 8:42 AM | 806-336-5072 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2621 | 3/27 | 8:54 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2622 | 3/27 | 10:05 AM | 806-683-0193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2623 | 3/27 | 11:18 AM | 806-336-5072 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2624 | 3/27 | 11:42 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2625 | 3/27 | 12:27 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2626 | 3/27 | 12:34 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2627 | 3/27 | 1:15 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2628 | 3/27 | 1:19 PM | 806-374-6876 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2629 | 3/27 | 1:27 PM | 806-680-0411 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2630 | 3/27 | 3:37 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2631 | 3/27 | 3:37 PM | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 2632 | 3/27 | 3:40 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |

ll = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 66 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2633 | 3/27 | 3:41 PM | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 2634 | 3/27 | 3:58 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2635 | 3/27 | 3:59 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2636 | 3/27 | 4:21 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2637 | 3/27 | 4:22 PM | 806-374-3309 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2638 | 3/27 | 4:25 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2639 | 3/27 | 4:28 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2640 | 3/27 | 4:33 PM | 806-680-1115 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2641 | 3/27 | 4:51 PM | Incoming | | | 7.0 | 2.80 | 0.00 | 2.80 |
| 2642 | 3/27 | 5:05 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2643 | 3/27 | 5:23 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2644 | 3/27 | 5:31 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2645 | 3/27 | 5:39 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2646 | 3/27 | 5:59 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2647 | 3/27 | 6:01 PM | 806-374-8948 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2648 | 3/27 | 6:03 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2649 | 3/27 | 6:11 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2650 | 3/27 | 6:22 PM | 806-680-0411 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2651 | 3/27 | 6:28 PM | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 2652 | 3/27 | 6:30 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2653 | 3/27 | 6:31 PM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2654 | 3/27 | 6:31 PM | 806-374-8015 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2655 | 3/27 | 6:35 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2656 | 3/27 | 6:50 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2657 | 3/27 | 7:30 PM | 806-351-0611 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2658 | 3/27 | 7:35 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2659 | 3/27 | 7:39 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2660 | 3/27 | 7:40 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 2661 | 3/27 | 8:11 PM | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 2662 | 3/27 | 8:13 PM | Incoming | | CW | 3.0 | 1.20 | 0.00 | 1.20 |
| 2663 | 3/27 | 8:21 PM | 806-464-4247 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2664 | 3/27 | 8:23 PM | 806-464-4247 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2665 | 3/27 | 8:25 PM | Incoming | | | 8.0 | 3.20 | 0.00 | 3.20 |
| 2666 | 3/27 | 8:49 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2667 | 3/27 | 8:51 PM | 806-672-7289 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2668 | 3/27 | 8:52 PM | Incoming | | CW | 4.0 | 1.60 | 0.00 | 1.60 |
| 2669 | 3/27 | 8:58 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2670 | 3/27 | 9:08 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2671 | 3/27 | 9:12 PM | 806-355-4828 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2672 | 3/27 | 9:13 PM | 806-355-4828 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2673 | 3/27 | 9:19 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2674 | 3/27 | 9:26 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 2675 | 3/27 | 9:27 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 67 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2676 | 3/27 | 9:39 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2677 | 3/27 | 9:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2678 | 3/27 | 9:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2679 | 3/27 | 9:45 PM | 806-355-4828 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2680 | 3/27 | 9:46 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 2681 | 3/27 | 9:51 PM | 806-672-7289 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2682 | 3/27 | 9:52 PM | 806-355-4828 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2683 | 3/27 | 9:58 PM | 806-672-7289 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2684 | 3/27 | 10:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2685 | 3/27 | 10:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2686 | 3/27 | 10:26 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 2687 | 3/27 | 10:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2688 | 3/28 | 12:09 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2689 | 3/28 | 12:12 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2690 | 3/28 | 1:15 AM | 806-354-8319 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2691 | 3/28 | 1:15 AM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2692 | 3/28 | 1:20 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2693 | 3/28 | 1:22 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2694 | 3/28 | 1:30 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2695 | 3/28 | 3:54 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2696 | 3/28 | 6:29 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2697 | 3/28 | 7:39 AM | 806-433-3100 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2698 | 3/28 | 7:44 AM | 806-683-0193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2699 | 3/28 | 8:01 AM | 806-374-8015 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2700 | 3/28 | 8:04 AM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2701 | 3/28 | 8:24 AM | 806-683-0193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2702 | 3/28 | 12:12 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2703 | 3/28 | 12:15 PM | 806-374-6876 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2704 | 3/28 | 12:18 PM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2705 | 3/28 | 12:25 PM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2706 | 3/28 | 12:27 PM | 806-383-0730 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2707 | 3/28 | 12:32 PM | 806-678-7226 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2708 | 3/28 | 12:45 PM | 806-680-1962 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2709 | 3/28 | 12:56 PM | 806-236-1096 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2710 | 3/28 | 12:57 PM | 806-345-8025 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2711 | 3/28 | 12:58 PM | 806-373-2061 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2712 | 3/28 | 1:00 PM | 806-680-0411 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2713 | 3/28 | 1:01 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 2714 | 3/28 | 1:04 PM | 806-680-0809 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2715 | 3/28 | 1:09 PM | 806-345-8025 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2716 | 3/28 | 1:16 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2717 | 3/28 | 1:17 PM | 806-374-6876 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2718 | 3/28 | 1:21 PM | 806-374-8948 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 68 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2719 | 3/28 | 1:35 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2720 | 3/28 | 1:49 PM | Incoming | | ‖ | 2.0 | included | 0.00 | 0.00 |
| 2721 | 3/28 | 1:50 PM | Incoming | | CW | 4.0 | 1.60 | 0.00 | 1.60 |
| 2722 | 3/28 | 1:59 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2723 | 3/28 | 2:08 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2724 | 3/28 | 3:10 PM | 806-371-8440 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2725 | 3/28 | 3:11 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2726 | 3/28 | 3:21 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2727 | 3/28 | 3:26 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2728 | 3/28 | 3:28 PM | 806-680-0411 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2729 | 3/28 | 3:30 PM | 806-433-7961 | Amarillo, TX | ‖ | 4.0 | included | 0.00 | 0.00 |
| 2730 | 3/28 | 3:35 PM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2731 | 3/28 | 3:36 PM | 806-236-1096 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 2732 | 3/28 | 3:37 PM | 806-433-3100 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 2733 | 3/28 | 3:38 PM | Incoming | | CW | 6.0 | 2.40 | 0.00 | 2.40 |
| 2734 | 3/28 | 3:43 PM | 806-433-3100 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2735 | 3/28 | 3:47 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2736 | 3/28 | 3:58 PM | 806-374-3309 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2737 | 3/28 | 3:59 PM | 806-374-6876 | Amarillo, TX | | 9.0 | 3.60 | 0.00 | 3.60 |
| 2738 | 3/28 | 7:19 PM | 806-433-3100 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 2739 | 3/28 | 7:21 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2740 | 3/28 | 8:41 PM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2741 | 3/28 | 8:42 PM | 806-678-7226 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2742 | 3/28 | 8:45 PM | 806-236-8823 | Amarillo, TX | ‖ | 4.0 | included | 0.00 | 0.00 |
| 2743 | 3/28 | 8:49 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2744 | 3/28 | 8:51 PM | 806-383-0730 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2745 | 3/28 | 8:52 PM | 806-433-3100 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2746 | 3/28 | 8:54 PM | 806-336-5456 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2747 | 3/28 | 8:55 PM | 806-374-1548 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2748 | 3/28 | 10:46 PM | 806-379-6543 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2749 | 3/28 | 10:46 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 2750 | 3/28 | 11:31 PM | 806-584-6249 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 2751 | 3/28 | 11:32 PM | 806-236-8013 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 2752 | 3/29 | 12:05 AM | 806-236-8823 | Amarillo, TX | ‖ | 5.0 | included | 0.00 | 0.00 |
| 2753 | 3/29 | 12:10 AM | 806-374-6876 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2754 | 3/29 | 12:16 AM | 806-236-8823 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 2755 | 3/29 | 12:17 AM | 806-678-7226 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2756 | 3/29 | 12:58 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2757 | 3/29 | 1:48 AM | 806-678-7226 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2758 | 3/29 | 1:50 AM | Incoming | | ‖ CW | 5.0 | included | 0.00 | 0.00 |
| 2759 | 3/29 | 1:55 AM | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2760 | 3/29 | 1:56 AM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 2761 | 3/29 | 2:14 AM | 806-680-0411 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |

‖ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 69 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2762 | 3/29 | 2:21 AM | Incoming | | ▮▮ CW | 4.0 | included | 0.00 | 0.00 |
| 2763 | 3/29 | 2:31 AM | 806-236-8823 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 2764 | 3/29 | 2:33 AM | Incoming | | ▮▮ CW | 1.0 | included | 0.00 | 0.00 |
| 2765 | 3/29 | 2:34 AM | Incoming | | ▮▮ CW | 1.0 | included | 0.00 | 0.00 |
| 2766 | 3/29 | 2:53 AM | 806-678-7226 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2767 | 3/29 | 2:57 AM | 806-680-1962 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2768 | 3/29 | 2:58 AM | 806-584-6249 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2769 | 3/29 | 3:00 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2770 | 3/29 | 3:11 AM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 2771 | 3/29 | 3:15 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2772 | 3/29 | 3:27 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2773 | 3/29 | 3:38 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 2774 | 3/29 | 3:59 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2775 | 3/29 | 4:11 AM | 806-584-6249 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2776 | 3/29 | 4:18 AM | Incoming | | | 17.0 | included | 0.00 | 0.00 |
| 2777 | 3/29 | 4:28 AM | Incoming | | ▮▮ CW | 1.0 | included | 0.00 | 0.00 |
| 2778 | 3/29 | 4:39 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 2779 | 3/29 | 4:53 AM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 2780 | 3/29 | 5:14 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2781 | 3/29 | 5:18 AM | Incoming | | | 33.0 | included | 0.00 | 0.00 |
| 2782 | 3/29 | 6:54 AM | 806-678-7226 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2783 | 3/29 | 7:01 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2784 | 3/29 | 7:04 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2785 | 3/29 | 7:06 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 11.0 | included | 0.00 | 0.00 |
| 2786 | 3/29 | 7:19 AM | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2787 | 3/29 | 7:52 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2788 | 3/29 | 8:35 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2789 | 3/29 | 8:45 AM | 806-236-1096 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2790 | 3/29 | 8:49 AM | 806-374-6876 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 2791 | 3/29 | 8:56 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2792 | 3/29 | 8:58 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2793 | 3/29 | 8:59 AM | Incoming | | ▮▮ CW | 2.0 | included | 0.00 | 0.00 |
| 2794 | 3/29 | 9:09 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2795 | 3/29 | 9:18 AM | 806-236-8823 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2796 | 3/29 | 9:18 AM | 806-236-8823 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2797 | 3/29 | 9:20 AM | 806-236-8823 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2798 | 3/29 | 9:24 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 2799 | 3/29 | 9:31 AM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2800 | 3/29 | 9:34 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2801 | 3/29 | 9:35 AM | 806-371-8597 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2802 | 3/29 | 9:37 AM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2803 | 3/29 | 9:49 AM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2804 | 3/29 | 9:52 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 70 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2805 | 3/29 | 10:02 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2806 | 3/29 | 10:09 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2807 | 3/29 | 10:15 A M | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2808 | 3/29 | 10:18 A M | 806-584-6249 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2809 | 3/29 | 10:21 A M | 806-680-0809 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2810 | 3/29 | 10:32 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2811 | 3/29 | 10:45 A M | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2812 | 3/29 | 11:06 A M | 411 | Dir. Asst | | 2.0 | 0.00 | 1.25 | 1.25 |
| | | | | | | 1.0 | included | 0.00 | 0.00 |
| 2813 | 3/29 | 11:07 A M | 806-372-8731 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2814 | 3/29 | 11:08 A M | 806-236-8823 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2815 | 3/29 | 11:09 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2816 | 3/29 | 11:11 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2817 | 3/29 | 12:14 P M | 411 | Dir. Asst | | 1.0 | 0.00 | 1.25 | 1.25 |
| 2818 | 3/29 | 1:46 P M | 806-654-6182 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2819 | 3/29 | 1:49 P M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2820 | 3/29 | 1:53 P M | 806-678-7226 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 2821 | 3/29 | 1:59 P M | 806-355-4828 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2822 | 3/29 | 2:00 P M | 806-355-4828 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2823 | 3/29 | 2:09 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2824 | 3/29 | 2:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2825 | 3/29 | 2:48 P M | 806-680-0411 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2826 | 3/29 | 2:53 P M | 806-654-6182 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2827 | 3/29 | 2:55 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2828 | 3/29 | 2:55 P M | 806-355-4828 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2829 | 3/29 | 3:26 P M | 806-236-8823 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2830 | 3/29 | 3:29 P M | 806-352-9696 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2831 | 3/29 | 3:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2832 | 3/29 | 3:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2833 | 3/29 | 3:58 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2834 | 3/29 | 4:01 P M | 806-236-8823 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2835 | 3/29 | 4:06 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2836 | 3/29 | 6:41 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2837 | 3/29 | 6:53 P M | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2838 | 3/29 | 7:10 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 2839 | 3/29 | 7:30 P M | 806-355-4828 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2840 | 3/29 | 7:31 P M | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2841 | 3/29 | 7:45 P M | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2842 | 3/29 | 8:02 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2843 | 3/29 | 8:06 P M | 806-355-4828 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2844 | 3/29 | 8:12 P M | 806-236-8013 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2845 | 3/29 | 8:19 P M | 806-236-8823 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2846 | 3/29 | 8:20 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 71 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2847 | 3/29 | 8:23 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2848 | 3/29 | 8:31 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2849 | 3/29 | 8:33 PM | 806-374-8015 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2850 | 3/29 | 8:35 PM | 806-331-3157 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2851 | 3/29 | 8:35 PM | 806-683-0193 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2852 | 3/29 | 8:37 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2853 | 3/29 | 8:41 PM | 806-874-3084 | Clarendon, TX | | 2.0 | included | 0.00 | 0.00 |
| 2854 | 3/29 | 8:43 PM | 806-874-3084 | Clarendon, TX | | 1.0 | included | 0.00 | 0.00 |
| 2855 | 3/29 | 8:43 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2856 | 3/29 | 8:47 PM | 806-236-8013 | Amarillo, TX | dd | 2.0 | included | 0.00 | 0.00 |
| 2857 | 3/29 | 9:10 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2858 | 3/29 | 9:12 PM | Incoming | | dd | 1.0 | included | 0.00 | 0.00 |
| 2859 | 3/29 | 9:13 PM | 806-236-8823 | Amarillo, TX | dd | 1.0 | included | 0.00 | 0.00 |
| 2860 | 3/29 | 9:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2861 | 3/29 | 9:24 PM | 806-874-3084 | Clarendon, TX | | 4.0 | included | 0.00 | 0.00 |
| 2862 | 3/29 | 9:32 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2863 | 3/29 | 9:37 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2864 | 3/29 | 9:40 PM | 806-680-0809 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2865 | 3/29 | 9:55 PM | 806-680-0809 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2866 | 3/29 | 10:01 PM | 806-373-8431 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2867 | 3/29 | 11:15 PM | 806-680-0411 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2868 | 3/29 | 11:18 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2869 | 3/29 | 11:23 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2870 | 3/29 | 11:35 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2871 | 3/29 | 11:38 PM | 806-236-8823 | Amarillo, TX | dd | 1.0 | included | 0.00 | 0.00 |
| 2872 | 3/29 | 11:39 PM | 806-236-8823 | Amarillo, TX | dd | 1.0 | included | 0.00 | 0.00 |
| 2873 | 3/29 | 11:40 PM | Incoming | | dd | 2.0 | included | 0.00 | 0.00 |
| 2874 | 3/29 | 11:45 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2875 | 3/29 | 11:49 PM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2876 | 3/29 | 11:50 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 2877 | 3/29 | 11:57 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2878 | 3/29 | 11:57 PM | 806-680-1115 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2879 | 3/30 | 12:05 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2880 | 3/30 | 12:14 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2881 | 3/30 | 12:23 AM | Incoming | | dd | 6.0 | included | 0.00 | 0.00 |
| 2882 | 3/30 | 12:26 AM | Incoming | | dd CW | 2.0 | included | 0.00 | 0.00 |
| 2883 | 3/30 | 12:58 AM | 806-672-4410 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2884 | 3/30 | 1:06 AM | 806-341-3147 | Amarildmd, TX | | 2.0 | included | 0.00 | 0.00 |
| 2885 | 3/30 | 1:07 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2886 | 3/30 | 1:15 AM | 806-341-3147 | Amarildmd, TX | | 1.0 | included | 0.00 | 0.00 |
| 2887 | 3/30 | 1:19 AM | 806-373-0533 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2888 | 3/30 | 1:20 AM | 806-467-0819 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2889 | 3/30 | 1:41 AM | 806-373-0533 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

dd = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 72 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2890 | 3/30 | 1:51 AM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2891 | 3/30 | 2:00 AM | 806-236-8823 | Amarillo, TX | ll | 6.0 | included | 0.00 | 0.00 |
| 2892 | 3/30 | 2:00 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 2893 | 3/30 | 2:19 AM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2894 | 3/30 | 2:21 AM | 806-467-0819 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2895 | 3/30 | 5:32 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2896 | 3/30 | 5:47 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2897 | 3/30 | 6:11 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2898 | 3/30 | 6:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2899 | 3/30 | 6:21 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2900 | 3/30 | 6:33 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2901 | 3/30 | 6:44 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2902 | 3/30 | 12:20 PM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2903 | 3/30 | 12:44 PM | 806-374-9643 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2904 | 3/30 | 12:49 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2905 | 3/30 | 12:51 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2906 | 3/30 | 12:53 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2907 | 3/30 | 1:17 PM | 806-678-7226 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2908 | 3/30 | 1:23 PM | 806-680-0411 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2909 | 3/30 | 1:27 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2910 | 3/30 | 1:34 PM | 806-674-2421 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2911 | 3/30 | 1:36 PM | 806-672-4410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2912 | 3/30 | 1:43 PM | 806-236-8823 | Amarillo, TX | ll | 1.0 | included | 0.00 | 0.00 |
| 2913 | 3/30 | 1:45 PM | Incoming | | ll | 3.0 | included | 0.00 | 0.00 |
| 2914 | 3/30 | 1:48 PM | 806-680-0411 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2915 | 3/30 | 1:51 PM | 806-373-0533 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2916 | 3/30 | 2:06 PM | 806-345-8069 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2917 | 3/30 | 2:19 PM | 806-433-7961 | Amarillo, TX | ll | 1.0 | included | 0.00 | 0.00 |
| 2918 | 3/30 | 2:20 PM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2919 | 3/30 | 2:23 PM | 806-683-0193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2920 | 3/30 | 2:28 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2921 | 3/30 | 3:25 PM | 806-374-6876 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 2922 | 3/30 | 3:28 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2923 | 3/30 | 4:05 PM | 806-374-3309 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2924 | 3/30 | 4:10 PM | 806-236-8823 | Amarillo, TX | ll | 7.0 | included | 0.00 | 0.00 |
| 2925 | 3/30 | 4:12 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2926 | 3/30 | 4:17 PM | 806-374-6876 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2927 | 3/30 | 9:51 PM | 806-236-8823 | Amarillo, TX | ll | 3.0 | included | 0.00 | 0.00 |
| 2928 | 3/30 | 9:53 PM | 806-374-6876 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 2929 | 3/30 | 9:59 PM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 2930 | 3/30 | 10:41 PM | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 2931 | 3/30 | 10:44 PM | 806-683-0575 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 2932 | 3/30 | 11:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

ll = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 73 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 2933 | 3/31 | 12:02 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2934 | 3/31 | 12:03 AM | 806-236-8823 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2935 | 3/31 | 12:05 AM | 806-374-6876 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 2936 | 3/31 | 12:14 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2937 | 3/31 | 12:31 AM | 806-374-6876 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2938 | 3/31 | 1:15 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 2939 | 3/31 | 2:02 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 2940 | 3/31 | 2:09 AM | Incoming | | | 22.0 | included | 0.00 | 0.00 |
| 2941 | 3/31 | 2:12 AM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 2942 | 3/31 | 3:44 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 2943 | 3/31 | 10:34 AM | 806-433-3100 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 2944 | 3/31 | 10:38 AM | 806-373-0533 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2945 | 3/31 | 10:39 AM | 806-680-1115 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2946 | 3/31 | 11:03 AM | 806-236-8823 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 2947 | 3/31 | 11:15 AM | 806-374-6876 | Amarillo, TX | | 8.0 | 3.20 | 0.00 | 3.20 |
| 2948 | 3/31 | 11:24 AM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2949 | 3/31 | 11:28 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2950 | 3/31 | 11:57 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2951 | 3/31 | 12:04 PM | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 2952 | 3/31 | 12:49 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2953 | 3/31 | 1:03 PM | 806-678-7226 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2954 | 3/31 | 1:06 PM | 806-672-7289 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2955 | 3/31 | 1:28 PM | 806-374-6876 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2956 | 3/31 | 1:46 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2957 | 3/31 | 1:48 PM | 806-236-8823 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2958 | 3/31 | 2:11 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2959 | 3/31 | 2:36 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2960 | 3/31 | 3:02 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2961 | 3/31 | 4:00 PM | 806-236-8823 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2962 | 3/31 | 4:02 PM | 806-680-1115 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 2963 | 3/31 | 4:04 PM | 806-680-0411 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2964 | 3/31 | 8:36 PM | 806-584-6249 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2965 | 3/31 | 8:37 PM | Incoming | | ▮▮ | 8.0 | included | 0.00 | 0.00 |
| 2966 | 3/31 | 8:50 PM | 806-374-6876 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2967 | 3/31 | 8:55 PM | 806-345-8069 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2968 | 3/31 | 8:56 PM | 806-373-0533 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 2969 | 3/31 | 9:00 PM | 806-678-7226 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2970 | 3/31 | 9:31 PM | 806-678-7226 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2971 | 3/31 | 9:36 PM | 806-374-6876 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $392.40 | $11.25 | $403.65 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MR CHAD P SPANEL | 0031737331-0 | Mar. 1 - Mar. 31 | Apr. 1, 2003 | 74 of 74 |

Individual Charges for CALLER ANONYMUS (continued)
806-433-3100
cspanel01@sprintpcs.com

## Premium Services (Non-Telecom) Detail

Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 3/8 | 3:54 P M | Poltergeist Theme | cspanel01 | 1.00 | 0.00 | 1.00 |
| 2 | 3/8 | 4:05 P M | Hey Sexy Answer The | cspanel01 | 2.00 | 0.00 | 2.00 |
| 3 | 3/8 | 4:11 P M | Army Sgt-Mail Call | cspanel01 | 2.00 | 0.00 | 2.00 |
| 4 | 3/8 | 9:52 P M | Howling | cspanel01 | 2.00 | 0.00 | 2.00 |
| 5 | 3/30 | 5:16 A M | 100% Irish | cspanel01 | 1.00 | 0.00 | 1.00 |
| 6 | 3/30 | 5:22 A M | All 4 Tha CaSH | cspanel01 | 1.00 | 0.00 | 1.00 |
| 7 | 3/30 | 5:35 A M | 4 Leaf Clover-Irish | cspanel01 | 1.00 | 0.00 | 1.00 |
| 8 | 3/30 | 5:49 A M | Luck Of The Irish-Cl | cspanel01 | 1.00 | 0.00 | 1.00 |
| 9 | 3/30 | 5:53 A M | Naughty Or Nice | cspanel01 | 1.00 | 0.00 | 1.00 |
| | Total | | | | $12.00 | $0.00 | $12.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

Sprint

Corporate Security

*Corporate Security ~ Subpoena Processing Unit*

Bledsoe's mobil.

*KSOPHM0206 ~ Subp. Comp.*
*6480 Sprint Parkway*
*Overland Park, KS 66251*

7/7/2003

Sgt. Jim Burgess
Amarillo Police Department
Special Crimes Unit
200 East 3rd Avenue
Amarillo, TX 79101-1514

Your Case Number:
Sprint Case Number: 2003-046502

Dear Sgt. Burgess,

Pursuant to the above-referenced case, I am enclosing the requested subscriber information and call detail records for the specified time period associated with the following number(s): 806-433-4636.

Should you have any questions or further inquiries, please contact the Sprint Subpoena Compliance Unit at 913-315-0660.

Sincerely,

Mary Bohlen

Mary Bohlen
Subpoena Compliance
Sprint Corporate Security

Enclosures

*Notice: If the records contained in the attached package are utilized in trial proceedings, and if you require a records custodian for authentication, be advised Sprint does not have local representatives. You will need to contact our Corporate Headquarters in Overland Park, Kansas (800-877-7330 opt. 2,2,3). Our office will require at least one-week notice in addition to pre-paid travel arrangements by your office.

Precedent 2000

System Options Windows Help

Customer/Account search

Enter search criteria.

Select search method.

Search by: ACCESS NUMBER

Enter search value(s).

Access number: (806)433-4636

Search

Select matching item(s).

| Customer | Address | Customer ID | Access number | MSID | Account |
|---|---|---|---|---|---|
| TALMO, ROBERT | 1719 S MARRS ST... | 142662353 | (806)433-4636 | 000008064334636 | 0058638476 |

Add account... View/Change... Billing activities Options Delete

Add customer... Streamlined activation Clear Done

Precedent 2000

System Options Windows Help

View/Change account - ROBERT TALMO : 0058638476

| | | | |
|---|---|---|---|
| Account: | 0058638476 | Establishment date: | 03/02/2001 |
| Primary CSA: | NMXAMA806 | Account type: | F CONSUMER SPENDING LIMIT |
| Status: | NON-PAID DISCONNECT | | |
| Account attributes: | | Account threshold status: | HOTLINED |

Customer information

Customer: ROBERT TALMO

1719 S MARRS ST
AMARILLO, TX 79103-0000

Address assignment...

HOME (806) 372-7935

View/Change customer...

Financial information

| | |
|---|---|
| Balance: | Current bal : $454.72 |
| Credit class: | CA_$0 DEP, 2 LINES, $200 ASL |
| Refund method: | BILL CREDIT |
| Payment method: | |
| Balance limit: | $200.00 |

Make inquiry

Payment

Account functions

Subscriptions...

Make adjustment

View/Change cycle...

Notes...

Done

System Options Windows Help

Customer: ROBERT TALMO

1719 S MARRS ST
AMARILLO, TX 79103-0000

HOME (806) 372-7935

SOCIAL SECURITY NUMBER: 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

**View/Change customer identifica**

Customer: ROBERT TALMO

| | |
|---|---|
| ID type: | SOCIAL SECURITY NUMBER |
| Soc. sec. no.: | 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 |
| Driver's license no.: | 14268946 |
| Driver's license st.: | TEXAS |
| Birth date: | 03/23/1978 |
| Tax ID: | |
| Dunn & Bradstreet no.: | |

OK Cancel

Customer functions

Done

Precedent 2000

System Options Windows Help

Subscription list - ROBERT TALMO : 0058638476

Select View Option

Active Expired All

| Access number | MSID | Authorized user | Effective date | Expiration date | Subscription ID |
|---|---|---|---|---|---|
| (806)433-4636 | 000008064334636 | TALMO,ROBERT | 03/02/2001 | | 0058638477 |
| (806)584-1234 | 000008065841234 | TALMO,ROBERT | 12/28/2002 | | 0122630018 |

View/Change... Transfer... Expire subscriptions Expire (CSA swap)

Done

Prece[illegible]t 2000

System Options Windows Help

View access information - subscription 0058638477:0058638476

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status |
|---|---|---|---|---|
| (806)584-5302 | 000008065845302 | 03/02/2001 | 03/05/2002 | DISABLED |
| (806)584-6021 | 000008065846021 | 03/05/2002 | 09/09/2002 | DISABLED |
| (806)433-4636 | 000008064334636 | 09/09/2002 | | SUSPENDED |

Equipment

Hex Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| F7183165 | SANYO 4000 KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 03/02/2001 | 08/28/2002 |
| F726CF72 | SANYO SCP-4900KIT DB | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 08/28/2002 | 01/13/2003 |
| F72C0E7A | SANYO SCP5300 HNDST KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 03/14/2003 | |
| F72CC3CB | SANYO SCP5300 HNDST KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 01/13/2003 | 03/14/2003 |

Done

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 10 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 225 | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| 226 | [redacted] | | | | | 6.0 | included | 0.00 | 0.00 |
| 227 | [redacted] | | | | | 3.0 | included | 0.00 | 0.00 |
| 228 | [redacted] | | | | | 7.0 | included | 0.00 | 0.00 |
| 229 | [redacted] | | | | | 8.0 | included | 0.00 | 0.00 |
| 230 | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 231 | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 232 | [redacted] | | | | | 6.0 | included | 0.00 | 0.00 |
| 233 | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 234 | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 235 | [redacted] | | | | | 16.0 | included | 0.00 | 0.00 |
| 236 | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 237 | [redacted] | | | | | 5.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 8.0 | included | 0.00 | 0.00 |
| 246 | [redacted] | | | | | 5.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 249 | [redacted] | | | | | 3.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 4.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 3.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 6.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | CW | 4.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 27.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 2.0 | included | 0.00 | 0.00 |
| [redacted] | [redacted] | | | | | 1.0 | included | 0.00 | 0.00 |
| 260 | 9/9 | 12:12 AM | 806-356-0646 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 261 | 9/9 | 12:14 AM | 806-358-0646 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 262 | 9/9 | 9:14 AM | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 263 | 9/9 | 9:26 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 264 | 9/9 | 1:02 PM | 806-433-0462 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 265 | 9/9 | 1:04 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 266 | 9/9 | 1:05 PM | 806-372-8210 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 267 | 9/9 | 1:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 268 | 9/9 | 2:06 PM | 806-433-0462 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 269 | 9/9 | 4:20 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 11 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 270 | 9/9 | 4:20 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 271 | 9/9 | 5:02 PM | 806-683-6214 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 272 | 9/9 | 5:17 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 273 | 9/9 | 5:28 PM | 806-683-3455 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 274 | 9/9 | 5:40 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 275 | 9/9 | 5:43 PM | 806-236-7548 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 276 | 9/9 | 6:11 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 277 | 9/9 | 6:19 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 278 | 9/9 | 6:20 PM | 806-236-8251 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 9/9 | 6:21 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 280 | 9/9 | 6:25 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 9/9 | 6:26 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 282 | 9/9 | 6:27 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 283 | 9/9 | 6:51 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 9/9 | 7:09 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 285 | 9/9 | 7:11 PM | 806-433-0462 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 286 | 9/9 | 7:12 PM | 800-371-2126 | 800 Svc | | 5.0 | included | 0.00 | 0.00 |
| 287 | 9/9 | 7:16 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 288 | 9/9 | 7:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 289 | 9/9 | 7:19 PM | 806-433-3546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 290 | 9/9 | 7:21 PM | 806-622-0924 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 291 | 9/9 | 8:04 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 292 | 9/9 | 8:04 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 293 | 9/9 | 8:09 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 294 | 9/9 | 9:49 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 295 | 9/9 | 11:08 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 296 | 9/10 | 12:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 297 | 9/10 | 1:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 298 | 9/10 | 2:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 299 | 9/10 | 2:37 PM | 806-433-0462 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 300 | 9/10 | 3:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 301 | 9/10 | 3:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 302 | 9/10 | 3:53 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 303 | 9/10 | 4:11 PM | 800-371-2126 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 304 | 9/10 | 4:21 PM | 806-463-2981 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 305 | 9/10 | 5:39 PM | 806-584-7978 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 306 | 9/10 | 5:52 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 307 | 9/10 | 5:54 PM | 806-236-8251 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 308 | 9/10 | 5:59 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 309 | 9/10 | 6:24 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 310 | 9/10 | 6:37 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 311 | 9/10 | 6:41 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 312 | 9/10 | 7:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 313 | 9/10 | 7:06 PM | 806-683-3455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 314 | 9/10 | 7:54 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 315 | 9/10 | 8:31 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 12 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 316 | 9/10 | 8:42 PM | 806-683-3455 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 317 | 9/10 | 8:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 318 | 9/10 | 8:47 PM | 806-433-0008 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 319 | 9/10 | 9:08 PM | 806-683-6214 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 320 | 9/10 | 9:28 PM | 806-433-0008 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 321 | 9/10 | 9:58 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 322 | 9/10 | 10:07 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 323 | 9/10 | 10:09 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 324 | 9/10 | 10:34 PM | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 325 | 9/10 | 10:37 PM | 806-433-0008 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 326 | 9/10 | 10:39 PM | 806-683-6214 | Amarillo, TX | | 22.0 | Included | 0.00 | 0.00 |
| 327 | 9/10 | 11:04 PM | 806-354-8940 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 328 | 9/10 | 11:09 PM | 806-683-6214 | Amarillo, TX | | 34.0 | Included | 0.00 | 0.00 |
| 329 | 9/11 | 11:16 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 330 | 9/11 | 11:20 AM | 806-683-3455 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 331 | 9/11 | 1:06 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 332 | 9/11 | 1:10 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 333 | 9/11 | 1:25 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 334 | 9/11 | 1:30 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 335 | 9/11 | 2:16 PM | 806-372-8210 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 336 | 9/11 | 2:46 PM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 337 | 9/11 | 3:27 PM | 806-683-6214 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 338 | 9/11 | 4:31 PM | 806-683-6214 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 339 | 9/11 | 5:22 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 340 | 9/11 | 5:23 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 341 | 9/11 | 5:24 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 342 | 9/11 | 5:25 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 343 | 9/11 | 6:06 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 344 | 9/11 | 6:20 PM | 806-672-1116 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 345 | 9/11 | 6:42 PM | 806-672-1116 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 346 | 9/11 | 7:04 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 347 | 9/11 | 7:25 PM | 806-683-6214 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 348 | 9/11 | 7:27 PM | 806-683-6214 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 349 | 9/11 | 7:32 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 350 | 9/11 | 7:34 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 351 | 9/11 | 7:35 PM | 806-674-9991 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 352 | 9/11 | 7:38 PM | 806-674-2517 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 353 | 9/11 | 7:39 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 354 | 9/11 | 8:35 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 355 | 9/11 | 9:01 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 356 | 9/11 | 9:05 PM | 806-683-6214 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 357 | 9/11 | 9:42 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 358 | 9/11 | 10:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 359 | 9/11 | 10:25 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 360 | 9/11 | 10:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 361 | 9/11 | 10:43 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 13 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 362 | 9/11 | 10:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 363 | 9/12 | 12:28 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 364 | 9/12 | 11:58 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 365 | 9/12 | 1:02 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 366 | 9/12 | 1:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 367 | 9/12 | 1:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 368 | 9/12 | 1:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 369 | 9/12 | 1:16 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 370 | 9/12 | 1:27 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 371 | 9/12 | 1:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 372 | 9/12 | 1:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 373 | 9/12 | 5:34 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 374 | 9/12 | 6:37 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 375 | 9/12 | 7:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 376 | 9/12 | 7:41 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 377 | 9/12 | 7:43 PM | 806-584-7978 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 378 | 9/12 | 7:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 379 | 9/13 | 11:26 AM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 9/13 | 11:27 AM | 806-372-8210 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 381 | 9/13 | 11:31 AM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 9/13 | 11:32 AM | 806-372-8210 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 9/13 | 12:02 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 384 | 9/13 | 12:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 385 | 9/13 | 12:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 386 | 9/13 | 3:02 PM | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 387 | 9/13 | 3:03 PM | 806-336-3204 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 388 | 9/13 | 3:11 PM | 806-683-3455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 389 | 9/13 | 3:17 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 390 | 9/13 | 3:35 PM | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 391 | 9/13 | 3:38 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 392 | 9/13 | 3:54 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 393 | 9/13 | 3:54 PM | 806-372-4051 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 394 | 9/13 | 4:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 395 | 9/13 | 4:06 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 396 | 9/13 | 8:01 PM | 806-336-3204 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 397 | 9/13 | 8:45 PM | 806-336-3204 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 398 | 9/13 | 9:33 PM | 800-371-2126 | 800 Svc | | 5.0 | included | 0.00 | 0.00 |
| 399 | 9/13 | 9:38 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 9/13 | 9:41 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 401 | 9/13 | 9:42 PM | 800-371-2126 | 800 Svc | | 5.0 | included | 0.00 | 0.00 |
| 402 | 9/13 | 9:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 403 | 9/13 | 9:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 404 | 9/13 | 10:36 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 9/13 | 11:18 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 9/13 | 11:19 PM | 806-236-7546 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 14 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 407 | 9/13 | 11:22 PM | 806-372-8210 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 408 | 9/13 | 11:45 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 409 | 9/13 | 11:46 PM | 806-372-8210 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 410 | 9/14 | 11:29 AM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 9/14 | 1:45 PM | 806-678-7598 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 412 | 9/14 | 2:09 PM | 806-379-7005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 413 | 9/14 | 2:10 PM | 806-379-7005 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 414 | 9/14 | 2:58 PM | 806-379-7005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 415 | 9/14 | 3:08 PM | 806-379-7005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 416 | 9/14 | 8:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 417 | 9/14 | 8:25 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 418 | 9/14 | 11:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 419 | 9/15 | 9:23 AM | 806-354-8940 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 420 | 9/15 | 11:40 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 421 | 9/15 | 12:19 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 422 | 9/15 | 12:21 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 423 | 9/15 | 12:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 424 | 9/15 | 12:59 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 425 | 9/15 | 1:15 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 426 | 9/15 | 2:32 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 427 | 9/15 | 5:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 428 | 9/15 | 8:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 429 | 9/15 | 8:08 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 430 | 9/15 | 8:09 PM | 806-383-9376 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 431 | 9/15 | 9:53 PM | 806-655-0482 | Canyon, TX | | 2.0 | included | 0.00 | 0.00 |
| 432 | 9/16 | 12:45 PM | 806-342-3700 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 433 | 9/16 | 12:53 PM | 800-442-3492 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 434 | 9/16 | 1:07 PM | 800-442-3492 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 435 | 9/16 | 1:18 PM | 800-442-3492 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 436 | 9/16 | 1:31 PM | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 437 | 9/16 | 1:34 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 438 | 9/16 | 1:59 PM | 806-683-6214 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 439 | 9/16 | 2:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 440 | 9/16 | 4:24 PM | 800-858-5413 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 441 | 9/16 | 4:26 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 442 | 9/16 | 4:32 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 443 | 9/16 | 5:06 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 444 | 9/16 | 5:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 445 | 9/16 | 6:31 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 446 | 9/16 | 6:32 PM | 800-371-2126 | 800 Svc | | 14.0 | included | 0.00 | 0.00 |
| 447 | 9/16 | 6:46 PM | 806-336-3204 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 448 | 9/16 | 7:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 449 | 9/16 | 7:21 PM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 450 | 9/16 | 7:38 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 451 | 9/16 | 7:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 452 | 9/16 | 7:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 15 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 453 | 9/16 | 8:37 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 454 | 9/16 | 8:48 PM | 806-374-8000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 455 | 9/17 | 10:58 AM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 456 | 9/17 | 11:48 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 457 | 9/17 | 11:58 AM | 806-379-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 458 | 9/17 | 11:59 AM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 459 | 9/17 | 1:10 PM | 806-683-2038 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 460 | 9/17 | 1:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 461 | 9/17 | 1:34 PM | 800-442-3492 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 462 | 9/17 | 2:18 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 463 | 9/17 | 2:19 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 464 | 9/17 | 2:58 PM | 806-336-3204 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 9/17 | 2:58 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 466 | 9/17 | 3:02 PM | 806-683-6214 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 467 | 9/17 | 3:08 PM | 806-236-8251 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 468 | 9/17 | 3:14 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 469 | 9/17 | 3:15 PM | 806-236-8251 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 470 | 9/17 | 3:36 PM | 806-372-7935 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 471 | 9/17 | 4:11 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 472 | 9/17 | 4:14 PM | 800-442-3492 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 473 | 9/17 | 4:43 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 474 | 9/17 | 4:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 475 | 9/17 | 6:05 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 476 | 9/17 | 6:05 PM | 806-336-3204 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 9/17 | 6:06 PM | 806-236-8251 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 478 | 9/17 | 6:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 479 | 9/17 | 6:41 PM | 806-236-8251 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 9/17 | 6:42 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 481 | 9/17 | 7:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 482 | 9/17 | 7:29 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 483 | 9/17 | 7:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 484 | 9/17 | 9:05 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 485 | 9/17 | 10:01 PM | 806-683-6214 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 486 | 9/17 | 10:13 PM | 806-352-8582 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 487 | 9/17 | 10:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 488 | 9/18 | 8:20 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 489 | 9/18 | 8:24 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 490 | 9/18 | 2:08 PM | 806-683-6214 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 491 | 9/18 | 2:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 492 | 9/18 | 2:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 493 | 9/18 | 2:41 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 494 | 9/18 | 2:45 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 495 | 9/18 | 3:05 PM | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 496 | 9/18 | 3:22 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 497 | 9/18 | 3:22 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 498 | 9/18 | 3:23 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 18 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 499 | 9/18 | 3:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 500 | 9/18 | 4:14 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 501 | 9/18 | 4:16 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 502 | 9/18 | 4:18 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 503 | 9/18 | 4:19 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 504 | 9/18 | 4:27 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 505 | 9/18 | 4:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 506 | 9/18 | 5:00 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 9/18 | 5:01 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 508 | 9/18 | 5:03 PM | 806-433-0462 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 509 | 9/18 | 5:38 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 510 | 9/18 | 5:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 511 | 9/18 | 5:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 512 | 9/18 | 6:23 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 513 | 9/18 | 7:02 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 514 | 9/18 | 7:32 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 515 | 9/18 | 8:17 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 516 | 9/19 | 10:36 AM | 806-355-9101 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 517 | 9/19 | 12:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 518 | 9/19 | 12:13 PM | Incoming | | | 17.0 | included | 0.00 | 0.00 |
| 519 | 9/19 | 12:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 520 | 9/19 | 1:01 PM | 806-374-8394 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 521 | 9/19 | 1:02 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 522 | 9/19 | 1:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 523 | 9/19 | 2:14 PM | 800-371-2126 | 800 Svc | | 5.0 | included | 0.00 | 0.00 |
| 524 | 9/19 | 2:20 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 525 | 9/19 | 2:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 526 | 9/19 | 2:29 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 527 | 9/19 | 3:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 528 | 9/19 | 3:53 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 529 | 9/19 | 5:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 530 | 9/19 | 5:29 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 531 | 9/19 | 5:30 PM | 806-236-8860 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 532 | 9/19 | 5:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 533 | 9/19 | 5:41 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 534 | 9/19 | 5:52 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 535 | 9/19 | 6:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 536 | 9/19 | 6:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 537 | 9/19 | 7:38 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 538 | 9/19 | 8:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 539 | 9/19 | 8:27 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 540 | 9/19 | 8:42 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 541 | 9/19 | 8:58 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 542 | 9/19 | 9:22 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 9/19 | 9:23 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 17 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 544 | 9/19 | 9:27 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 545 | 9/19 | 10:40 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 546 | 9/19 | 11:31 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 547 | 9/20 | 2:09 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 548 | 9/20 | 9:47 AM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 549 | 9/20 | 9:53 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 550 | 9/20 | 9:55 AM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 551 | 9/20 | 11:34 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 552 | 9/20 | 11:40 AM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 553 | 9/20 | 11:43 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 9/20 | 11:48 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 555 | 9/20 | 11:49 AM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 556 | 9/20 | 12:00 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 557 | 9/20 | 12:11 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 558 | 9/20 | 12:19 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 559 | 9/20 | 12:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 560 | 9/20 | 12:47 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 561 | 9/20 | 1:41 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 562 | 9/20 | 1:43 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 563 | 9/20 | 2:00 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 564 | 9/20 | 2:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 565 | 9/20 | 2:39 PM | 214-559-1886 | Dallas, TX | | 1.0 | included | 0.00 | 0.00 |
| 566 | 9/20 | 2:43 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 567 | 9/20 | 4:25 PM | 800-371-2126 | 800 Svc | | 14.0 | included | 0.00 | 0.00 |
| 568 | 9/20 | 5:24 PM | 806-655-0482 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 569 | 9/20 | 5:33 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 570 | 9/20 | 5:34 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 571 | 9/20 | 5:41 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 572 | 9/20 | 5:42 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 573 | 9/20 | 5:43 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 574 | 9/20 | 5:45 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 575 | 9/20 | 7:40 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 576 | 9/20 | 7:43 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 577 | 9/20 | 8:09 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 578 | 9/20 | 8:09 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 579 | 9/20 | 8:13 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 580 | 9/20 | 8:18 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 581 | 9/20 | 8:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 582 | 9/20 | 8:35 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 583 | 9/20 | 9:31 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 584 | 9/20 | 11:20 PM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 585 | 9/22 | 12:11 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 586 | 9/22 | 12:16 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 587 | 9/22 | 12:17 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 588 | 9/22 | 12:19 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 589 | 9/22 | 12:21 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 18 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 590 | 9/22 | 12:40 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 591 | 9/22 | 12:41 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 592 | 9/22 | 12:43 PM | 800-371-2126 | 800 Svc | | 6.0 | Included | 0.00 | 0.00 |
| 593 | 9/22 | 12:50 PM | 806-354-8940 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 594 | 9/22 | 12:55 PM | 806-433-4427 | Amarillo, TX | | 12.0 | Included | 0.00 | 0.00 |
| 595 | 9/22 | 1:10 PM | 806-683-6214 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 596 | 9/22 | 1:15 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 597 | 9/22 | 1:42 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 598 | 9/22 | 1:44 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 599 | 9/22 | 2:24 PM | 806-673-2715 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 600 | 9/22 | 2:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 601 | 9/22 | 2:42 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 602 | 9/22 | 3:04 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 603 | 9/22 | 4:03 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 604 | 9/22 | 4:41 PM | 806-372-3017 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 605 | 9/22 | 4:56 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 606 | 9/22 | 5:01 PM | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 607 | 9/22 | 5:03 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 608 | 9/22 | 6:20 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 609 | 9/22 | 6:21 PM | 800-371-2126 | 800 Svc | | 12.0 | Included | 0.00 | 0.00 |
| 610 | 9/22 | 6:53 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 611 | 9/22 | 7:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 612 | 9/22 | 7:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 613 | 9/22 | 8:33 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 614 | 9/22 | 8:38 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 615 | 9/22 | 8:44 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 616 | 9/22 | 8:46 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 617 | 9/22 | 8:58 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 618 | 9/22 | 9:00 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 619 | 9/22 | 9:09 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 620 | 9/22 | 9:22 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 621 | 9/22 | 9:35 PM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 622 | 9/23 | 12:27 PM | 411 | Dir. Asst | | 1.0 | Included | 1.25 | 1.25 |
| 623 | 9/23 | 12:30 PM | 411 | Dir. Asst | | 2.0 | Included | 1.25 | 1.25 |
| 624 | 9/23 | 12:31 PM | 806-468-8900 | Amarillo, TX | | 1.0 | 0.00 | 0.00 | 0.00 |
| 625 | 9/23 | 12:36 PM | 806-468-8900 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 626 | 9/23 | 1:05 PM | 214-559-1886 | Dallas, TX | | 1.0 | Included | 0.00 | 0.00 |
| 627 | 9/23 | 1:07 PM | 806-342-3700 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 628 | 9/23 | 3:54 PM | 806-372-7935 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 629 | 9/23 | 4:23 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 630 | 9/23 | 5:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 631 | 9/23 | 9:30 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 632 | 9/23 | 9:58 PM | 806-359-7342 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 633 | 9/23 | 10:00 PM | 806-359-7342 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 634 | 9/23 | 10:02 PM | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 635 | 9/23 | 10:13 PM | 806-683-6214 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 19 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 636 | 9/23 | 10:30 PM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 637 | 9/23 | 10:39 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 638 | 9/23 | 10:44 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 639 | 9/23 | 10:47 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 640 | 9/24 | 12:48 PM | 806-374-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 641 | 9/24 | 12:53 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 642 | 9/24 | 7:04 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 643 | 9/24 | 7:35 PM | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 644 | 9/24 | 7:36 PM | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 645 | 9/24 | 7:39 PM | 806-683-6214 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 646 | 9/24 | 7:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 647 | 9/24 | 7:59 PM | 806-336-3203 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 648 | 9/24 | 8:18 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 649 | 9/24 | 8:25 PM | 806-336-3203 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 650 | 9/24 | 8:28 PM | 806-236-9388 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 651 | 9/24 | 8:30 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 652 | 9/24 | 8:36 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 653 | 9/24 | 8:37 PM | 806-236-7046 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 654 | 9/24 | 8:45 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 655 | 9/24 | 8:56 PM | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 656 | 9/24 | 9:24 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 657 | 9/24 | 9:26 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 658 | 9/24 | 9:32 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 659 | 9/24 | 9:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 660 | 9/24 | 10:49 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 661 | 9/25 | 11:35 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 662 | 9/25 | 3:35 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 663 | 9/25 | 3:46 PM | 806-354-8940 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 664 | 9/25 | 4:02 PM | 806-354-8940 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 665 | 9/25 | 5:06 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 666 | 9/25 | 5:58 PM | 806-433-7271 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 667 | 9/25 | 6:01 PM | 806-433-4427 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 668 | 9/25 | 6:11 PM | 806-354-8940 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 669 | 9/25 | 6:29 PM | 806-354-8940 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 670 | 9/25 | 6:46 PM | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 671 | 9/25 | 7:17 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 672 | 9/25 | 8:46 PM | 806-433-4427 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 673 | 9/25 | 8:51 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 674 | 9/26 | 12:02 PM | 806-683-6214 | Amarillo, TX | | 19.0 | 7.60 | 0.00 | 7.60 |
| 675 | 9/26 | 2:21 PM | 411 | Dir. Asst | | 2.0 | 0.80 | 1.25 | 2.05 |
| 676 | 9/26 | 2:23 PM | 806-683-2038 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 677 | 9/26 | 2:25 PM | 806-351-2941 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 678 | 9/26 | 2:36 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 679 | 9/26 | 2:46 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 680 | 9/26 | 2:47 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 681 | 9/26 | 3:18 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 20 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 682 | 9/26 | 3:21 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 683 | 9/26 | 3:23 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 684 | 9/26 | 3:24 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 685 | 9/26 | 3:26 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 686 | 9/26 | 4:36 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 687 | 9/26 | 4:39 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 688 | 9/26 | 4:40 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 689 | 9/26 | 4:41 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 690 | 9/26 | 4:44 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 691 | 9/26 | 4:46 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 692 | 9/26 | 5:02 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 693 | 9/26 | 5:03 PM | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 694 | 9/26 | 5:05 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 695 | 9/26 | 5:10 PM | 806-683-2038 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 696 | 9/26 | 5:14 PM | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 697 | 9/26 | 5:31 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 698 | 9/26 | 5:37 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 699 | 9/26 | 5:38 PM | 800-371-2126 | 800 Svc | | 31.0 | 12.40 | 0.00 | 12.40 |
| 700 | 9/26 | 6:18 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 701 | 9/26 | 6:31 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 702 | 9/26 | 8:31 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 703 | 9/26 | 8:57 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 704 | 9/26 | 9:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 705 | 9/26 | 9:10 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 706 | 9/26 | 9:12 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 707 | 9/26 | 9:16 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 708 | 9/26 | 9:18 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 709 | 9/26 | 9:20 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 710 | 9/26 | 10:31 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 711 | 9/26 | 10:33 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 712 | 9/26 | 10:41 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 713 | 9/26 | 10:43 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 714 | 9/26 | 10:43 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 715 | 9/27 | 10:28 AM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 716 | 9/27 | 10:44 AM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 717 | 9/27 | 10:46 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 718 | 9/27 | 10:58 AM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 719 | 9/27 | 11:25 AM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 720 | 9/27 | 12:44 PM | 806-683-2038 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 721 | 9/27 | 12:44 PM | 806-373-0983 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 722 | 9/27 | 2:29 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 723 | 9/27 | 2:30 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 724 | 9/27 | 2:32 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 725 | 9/27 | 2:33 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 726 | 9/27 | 2:35 PM | 806-433-4427 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 727 | 9/27 | 3:03 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 21 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 728 | 9/27 | 4:02 PM | 806-433-4427 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 729 | 9/27 | 4:08 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 730 | 9/27 | 4:27 PM | 806-683-6214 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 731 | 9/27 | 4:30 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 732 | 9/27 | 4:32 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 733 | 9/27 | 4:40 PM | 806-433-7271 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 734 | 9/27 | 4:52 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 735 | 9/27 | 4:56 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 736 | 9/27 | 4:56 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 737 | 9/27 | 5:09 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 738 | 9/27 | 5:20 PM | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 739 | 9/27 | 6:42 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 740 | 9/27 | 6:43 PM | 806-236-7546 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 741 | 9/27 | 6:49 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 742 | 9/27 | 6:55 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 743 | 9/27 | 7:07 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 744 | 9/27 | 7:10 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 745 | 9/27 | 7:26 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 746 | 9/27 | 7:43 PM | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 747 | 9/27 | 7:44 PM | 806-354-8940 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 748 | 9/27 | 7:46 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 749 | 9/27 | 7:46 PM | 806-372-7935 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 750 | 9/27 | 7:48 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 751 | 9/27 | 7:49 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 752 | 9/27 | 8:35 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 753 | 9/27 | 8:36 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 754 | 9/27 | 8:37 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 755 | 9/27 | 8:54 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 756 | 9/27 | 8:55 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 757 | 9/27 | 8:57 PM | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 758 | 9/27 | 9:01 PM | 806-352-5200 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 759 | 9/27 | 9:02 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 760 | 9/27 | 9:04 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 761 | 9/27 | 9:12 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 762 | 9/27 | 9:18 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 763 | 9/27 | 9:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 764 | 9/27 | 9:22 PM | 806-236-5985 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 765 | 9/27 | 10:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 766 | 9/28 | 12:13 AM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 767 | 9/28 | 11:29 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 768 | 9/28 | 12:29 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 769 | 9/28 | 2:05 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 770 | 9/28 | 2:12 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 771 | 9/28 | 2:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 772 | 9/28 | 3:19 PM | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 773 | 9/28 | 5:00 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 22 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 774 | 9/28 | 5:01 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 775 | 9/28 | 8:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 776 | 9/28 | 8:18 PM | 806-683-6214 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 777 | 9/28 | 9:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 778 | 9/28 | 9:12 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 779 | 9/28 | 9:44 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 780 | 9/28 | 9:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 781 | 9/28 | 10:05 PM | 806-433-7271 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 782 | 9/28 | 10:32 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 783 | 9/28 | 10:33 PM | 806-433-7271 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 784 | 9/28 | 10:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 785 | 9/29 | 12:35 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 786 | 9/29 | 1:38 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 787 | 9/29 | 4:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 788 | 9/29 | 5:00 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 789 | 9/29 | 8:50 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 790 | 9/30 | 1:27 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 791 | 9/30 | 1:30 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 792 | 9/30 | 1:34 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 793 | 9/30 | 2:25 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 794 | 9/30 | 3:15 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 795 | 9/30 | 3:35 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 796 | 9/30 | 3:39 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 797 | 9/30 | 3:59 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 798 | 9/30 | 4:38 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 799 | 9/30 | 4:43 PM | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 800 | 9/30 | 5:05 PM | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 801 | 9/30 | 5:07 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 802 | 9/30 | 5:58 PM | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 803 | 9/30 | 6:21 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 804 | 9/30 | 6:42 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 805 | 9/30 | 7:42 PM | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 806 | 9/30 | 7:44 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 807 | 9/30 | 7:55 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 808 | 9/30 | 8:37 PM | 806-354-8940 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 809 | 9/30 | 8:44 PM | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 810 | 10/1 | 5:45 PM | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 811 | 10/1 | 5:48 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 812 | 10/1 | 5:54 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 813 | 10/1 | 5:55 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 814 | 10/1 | 5:56 PM | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 815 | 10/1 | 6:05 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 816 | 10/1 | 6:15 PM | Incoming | | | 9.0 | 3.60 | 0.00 | 3.60 |
| 817 | 10/1 | 6:40 PM | 800-371-2126 | 800 Svc | | 9.0 | 3.60 | 0.00 | 3.60 |
| 818 | 10/1 | 7:06 PM | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 819 | 10/1 | 7:25 PM | 806-433-7271 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 23 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 820 | 10/1 | 7:43 PM | 806-354-8940 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 821 | 10/1 | 7:45 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 822 | 10/1 | 7:46 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 823 | 10/1 | 7:48 PM | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 824 | 10/1 | 7:48 PM | Incoming | | CW | 4.0 | 1.60 | 0.00 | 1.60 |
| 825 | 10/1 | 8:15 PM | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 826 | 10/1 | 9:32 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 827 | 10/1 | 9:44 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 828 | 10/1 | 10:42 PM | 800-371-2126 | 800 Svc | | 76.0 | included | 0.00 | 0.00 |
| 829 | 10/2 | 12:29 AM | 806-433-4427 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 830 | 10/2 | 12:34 AM | 806-433-7271 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 831 | 10/2 | 4:17 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 832 | 10/2 | 4:24 PM | 806-351-2941 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 833 | 10/2 | 5:14 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 834 | 10/2 | 5:50 PM | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 835 | 10/2 | 5:58 PM | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 836 | 10/2 | 6:13 PM | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 837 | 10/2 | 7:33 PM | 806-383-9008 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 838 | 10/2 | 7:50 PM | 806-353-9596 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 839 | 10/2 | 8;07 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| | Total | | | | | | $121.60 | $3.75 | $125.35 |

## Roaming Call Detail While in Santa Fe NM

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/20 | 3:11 PM | 806-655-0482 | Canyon, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| 2 | 9/20 | 3:13 PM | 806-379-7005 | Amarillo, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| 3 | 9/20 | 3:20 PM | 806-372-8741 | Amarillo, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| | Total | | | | | | $2.07 | $0.75 | $2.82 |

## Roaming Call Detail While in Clovis/Por NM

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/20 | 3:28 PM | 806-236-5685 | Amarillo, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| 2 | 9/20 | 3:29 PM | Incoming | | | 1.0 | 0.69 | 0.00 | 0.69 |
| 3 | 9/20 | 3:32 PM | 806-372-8741 | Amarillo, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| 4 | 9/20 | 3:34 PM | 806-354-8940 | Amarillo, TX | LD | 3.0 | 2.07 | 0.75 | 2.82 |
| 5 | 9/20 | 3:37 PM | 806-352-9436 | Amarillo, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| | Total | | | | | | $4.83 | $1.50 | $6.33 |

## Roaming Call Detail While in Lincoln NM

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/20 | 5:56 PM | 806-655-0482 | Canyon, TX | LD | 1.0 | 0.69 | 0.25 | 0.94 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Sep. 3 - Oct. 2 | Oct. 3, 2002 | 24 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
jbledsoe03@sprintpcs.com
rtalmo01@sprintpcs.com

**Roaming Call Detail While In Lincoln NM**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | | | | | $0.69 | $0.25 | $0.94 |

**Roaming Call Detail While In Roswell NM**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/20 | 5:06 PM | Incoming | | | 2.0 | 1.38 | 0.00 | 1.38 |
| | Total | | | | | | $1.38 | $0.00 | $1.38 |

**Roaming Call Detail While In Hobbs NM**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/1 | 8:57 PM | Incoming | | | 2.0 | 1.38 | 0.00 | 1.38 |
| 2 | 9/1 | 9:00 PM | Incoming | | | 1.0 | 0.69 | 0.00 | 0.69 |
| 3 | 9/1 | 9:17 PM | Incoming | | | 4.0 | 2.76 | 0.00 | 2.76 |
| 4 | 9/20 | 4:38 PM | Incoming | | | 1.0 | 0.69 | 0.00 | 0.69 |
| 5 | 9/20 | 7:11 PM | 800-371-2126 | Toll Free, NM | | 2.0 | 1.38 | 0.00 | 1.38 |
| 6 | 9/20 | 7:13 PM | 800-371-2126 | Toll Free, NM | | 2.0 | 1.38 | 0.00 | 1.38 |
| 7 | 9/20 | 7:15 PM | 800-371-2126 | Toll Free, NM | | 18.0 | 12.42 | 0.00 | 12.42 |
| 8 | 9/20 | 7:34 PM | 800-371-2126 | Toll Free, NM | | 1.0 | 0.69 | 0.00 | 0.69 |
| 9 | 9/20 | 7:37 PM | 800-371-2126 | Toll Free, NM | | 2.0 | 1.38 | 0.00 | 1.38 |
| 10 | 9/20 | 7:39 PM | Incoming | | | 3.0 | 2.07 | 0.00 | 2.07 |
| | Total | | | | | | $24.84 | $0.00 | $24.84 |

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 1 of 24 |

| | |
|---|---|
| Previous Balance | $169.71 |
| Payment on Oct. 30 | -200.00 |
| Payment on Oct. 5 | -200.00 |
| Total Current Charges | 430.18 |
| **Amount Due Upon Receipt** | **$199.89** |
| Amount Due if Received After Nov. 30, 2002 | $209.88 |

Retain For Your Records

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Click, view, pay...that's the convenience of PCS Online Invoicing]**

Sign up for online invoicing and view your PCS Invoice at the click of a mouse. You'll receive an email each month when your current invoice is ready to view. Go to sprintpcs.com and log on to manage your account. Click on the My Invoice tab. Click on Enroll. Then follow the prompts.

**Get up to 50 Free Minutes of Sprint Home Long Distance Every Month]**

Receive up to 50 free minutes of domestic Sprint Long Distance on your home phone every month. Sign up today for Sprint 50 at Home by calling 1-888-823-4665 or visit www.sprint.com/free50 today]

**$3 Service Fee Cancellation Notice]**

Effective October 1, 2002, the $3 service fee for speaking with a PCS Customer Solutions Specialist has been discontinued. Now when you call and ask to speak with a specialist, you'll be directed to someone who can assist you with your questions at no charge.

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format. Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable toSprint in U.S. dollars.

0014

Sprint.

Sprint PCS

Account Number: 0058638476-3

☐ Check box for change of address (see reverse)

| Amount Due | Amount Enclosed |
|---|---|
| $199.89 | $ |

#BWNGMZW *************** SNGLP
#0058638476 3#
00019232 1 SP 0.370 00 C7

ROBERT TALMO
1550 BELL ST # 318
AMARILLO TX 79106-4494

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000199895 8

# Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE

(For additional information, simply visit us at www.sprintpcs.com - LOG ON to Manage and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes, Surcharges and Other Regulatory Related Charges - These include applicable federal, state, city and county taxes. Other fees and charges are also invoiced here, including the Regulatory Obligations & Fees surcharge which funds expenses associated with federal programs such as Federal USF and E911.

PEAK / NIGHT AND WEEKEND MINUTES

Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

HOW TO REACH PCS CUSTOMER SOLUTIONS

We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS

Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

ADDITIONAL PAYMENT OPTIONS

A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitutes notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Ave, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number Amount Due

**Have you moved recently? If so, please complete this form so we can update our files.**

PLEASE PRINT NAME, ADDRESS OR TELEPHONE CHANGE BELOW

NAME: ______________________________

STREET ADDRESS: ______________________________

CITY: ______________ STATE: ________ ZIP: ____________

MAILING ADDRESS: ______________________________

CITY: ______________ STATE: ________ ZIP: ____________

HOME PHONE: ______________ BUSINESS PHONE: ______________

EFFECTIVE DATE OF CHANGE: ______________________________ JVIN16

# Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 2 of 24 |

Summary of
Individual Charges (Individual Usage Summaries begin on page 3)

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| ROBERT TALMO<br>806-433-4636<br>rtalmo01@sprintpcs.com | 93.99 | 281.74 | 0.00 | -10.00 | 64.45 | 430.18 |
| Total Current Charges | 93.99 | 281.74 | 0.00 | -10.00 | 64.45 | $430.18 |

* See below for a breakdown of Taxes, Regulatory and Other Surcharges and Fees if applicable.

## Additional Billing Information

Detail of Taxes, Regulatory and Other Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| USA Federal Tax | 11.38 |
| Amarillo City Sales Tax - Services & Usage | 7.62 |
| Texas State Sales Tax - Services & Usage | 23.83 |
| Texas State 911 Surcharge | 1.66 |
| Texas State Wireless 911 Surcharge | 0.50 |
| Other Surcharges and Fees | |
| Texas State Universal Svc Fund Surcharge | 13.02 |
| Texas State Special Fee | 4.57 |
| USA Regulatory Obligations & Fees | 1.87 |
| | $64.45 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 3 of 24 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear With Vision - Nov. 3 to Dec. 2**

**Your Plan Includes:**

- $89.99 PCS Free & Clear With Vision
- All Minutes Include Long Distance
- 1000 Anytime Minutes
- 7000 Night And Weekend Minutes
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Unlimited Mb Of PCS Vision
- PCS Voice Command
- PCS Business Connection
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 1000.0 |
| Extra Minutes Used | 702.0 |
| Off-Peak Minutes Used | 972.0 |
| Total Voice Minutes | 2,674.0 |

## Voice Roaming Airtime Summary

| Description | Minutes Used |
|---|---|
| Roaming Airtime Minutes | 1.0 |
| Total Roaming Minutes | 1.0 |

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear With Vision | 89.99 |
| PCS Voice Command | 0.00 |
| Equipment Replacement Program | 4.00 |
| | $93.99 |

## Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Voice Airtime Charges for Extra Minutes Used | 702.0 Minutes | 280.80 |
| Roaming Airtime Charges for Minutes Used | 1.0 Minutes | 0.69 |
| Roaming Long Distance Charges | | 0.25 |
| | | $281.74 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 4 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Promotions, Credits and Adjustments**

| Description | Charges |
|---|---|
| PCS Vision Free For 3 Months | -10.00 |
| | -$10.00 |

**Taxes, Surcharges and Other Regulatory Related Charges**

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $64.45 |

| Total Individual Charges for ROBERT TALMO | $430.18 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/3 | 10:17 AM | 800-442-3492 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 2 | 10/3 | 10:47 AM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 3 | 10/3 | 11:02 AM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 4 | 10/3 | 1:41 PM | 806-683-6214 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 5 | 10/3 | 1:55 PM | 800-442-3492 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 6 | 10/3 | 2:22 PM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 10/3 | 3:30 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 8 | 10/3 | 3:40 PM | 214-559-1886 | Dallas, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 10/3 | 3:55 PM | 800-371-2126 | 800 Svc | | 56.0 | included | 0.00 | 0.00 |
| 10 | 10/3 | 6:27 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 11 | 10/3 | 6:27 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 10/3 | 6:28 PM | 806-372-8210 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 13 | 10/3 | 6:29 PM | 806-463-5370 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 10/3 | 6:57 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 15 | 10/3 | 7:34 PM | 806-236-5965 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 10/3 | 7:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 17 | 10/3 | 8:13 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 10/3 | 8:14 PM | 806-463-5370 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 19 | 10/3 | 8:46 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 20 | 10/3 | 8:46 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 21 | 10/3 | 8:48 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 5 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 22 | 10/3 | 8:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 23 | 10/3 | 8:51 P M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 24 | 10/3 | 8:54 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 25 | 10/3 | 8:57 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 26 | 10/3 | 9:16 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 27 | 10/3 | 9:30 P M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 28 | 10/3 | 9:51 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 29 | 10/3 | 9:54 P M | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 30 | 10/3 | 9:58 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 31 | 10/3 | 9:59 P M | Incoming | | | 28.0 | included | 0.00 | 0.00 |
| 32 | 10/3 | 10:26 P M | 806-463-5370 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 33 | 10/3 | 10:45 P M | 800-371-2126 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 34 | 10/4 | 12:05 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 35 | 10/4 | 12:06 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 36 | 10/4 | 12:07 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 37 | 10/4 | 12:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 38 | 10/4 | 2:24 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 39 | 10/4 | 2:25 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 40 | 10/4 | 2:27 P M | 800-371-2126 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 41 | 10/4 | 3:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 42 | 10/4 | 4:53 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 43 | 10/4 | 5:51 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 44 | 10/4 | 6:00 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 45 | 10/4 | 6:00 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 46 | 10/4 | 6:01 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 47 | 10/4 | 6:13 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 48 | 10/4 | 6:43 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 49 | 10/4 | 6:46 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 50 | 10/4 | 6:48 P M | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 51 | 10/4 | 6:49 P M | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 52 | 10/4 | 7:09 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 53 | 10/4 | 7:19 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 54 | 10/4 | 7:21 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 55 | 10/4 | 7:42 P M | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 56 | 10/4 | 8:56 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 57 | 10/4 | 8:58 P M | 806-433-3996 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 58 | 10/4 | 10:12 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 59 | 10/5 | 9:24 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 60 | 10/5 | 12:10 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 61 | 10/5 | 12:26 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 62 | 10/5 | 12:30 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 63 | 10/5 | 1:30 P M | 806-622-0924 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 64 | 10/5 | 2:51 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 65 | 10/5 | 3:38 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 6 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 66 | 10/5 | 3:46 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 67 | 10/5 | 3:48 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 68 | 10/5 | 3:54 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 69 | 10/5 | 4:33 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 70 | 10/5 | 5:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 71 | 10/5 | 6:20 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 10/5 | 6:21 PM | 806-683-6214 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 10/5 | 6:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 74 | 10/5 | 6:32 PM | 806-336-3203 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 75 | 10/5 | 8:01 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 76 | 10/5 | 8:03 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 77 | 10/5 | 8:39 PM | 806-374-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 78 | 10/5 | 8:45 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 79 | 10/5 | 9:05 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 80 | 10/5 | 9:20 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 81 | 10/5 | 9:25 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 82 | 10/5 | 9:40 PM | 800-371-2126 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 83 | 10/5 | 9:42 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 84 | 10/5 | 9:54 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 85 | 10/5 | 10:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 86 | 10/5 | 10:26 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 87 | 10/5 | 10:27 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 88 | 10/5 | 10:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 89 | 10/5 | 10:38 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 90 | 10/5 | 10:46 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 91 | 10/6 | 12:51 AM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 92 | 10/6 | 12:24 PM | 800-371-2126 | 800 Svc | | 8.0 | included | 0.00 | 0.00 |
| 93 | 10/6 | 1:34 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 94 | 10/6 | 2:14 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 95 | 10/6 | 2:34 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 96 | 10/6 | 2:36 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 97 | 10/6 | 5:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 98 | 10/6 | 5:01 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 99 | 10/6 | 5:39 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 100 | 10/6 | 5:41 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 101 | 10/6 | 5:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 102 | 10/6 | 5:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 103 | 10/6 | 5:56 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 104 | 10/6 | 7:16 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 105 | 10/6 | 7:33 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 106 | 10/6 | 8:02 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 107 | 10/7 | 1:46 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 108 | 10/7 | 3:02 PM | 806-672-1116 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 109 | 10/7 | 3:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 7 of 24 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 110 | 10/7 | 4:00 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 111 | 10/7 | 4:07 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 112 | 10/7 | 4:13 P M | 800-371-2126 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 113 | 10/7 | 4:56 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 114 | 10/7 | 4:58 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 115 | 10/7 | 5:53 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 116 | 10/7 | 5:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 117 | 10/7 | 6:06 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 118 | 10/7 | 6:13 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 119 | 10/7 | 6:14 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 120 | 10/7 | 6:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 121 | 10/7 | 7:31 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 122 | 10/7 | 7:59 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 123 | 10/7 | 8:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 124 | 10/7 | 8:17 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 125 | 10/7 | 8:26 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 126 | 10/7 | 8:29 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 127 | 10/7 | 8:31 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 128 | 10/7 | 9:44 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 129 | 10/7 | 9:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 130 | 10/8 | 3:40 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 131 | 10/8 | 3:56 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 132 | 10/8 | 4:23 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 133 | 10/8 | 4:33 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 134 | 10/8 | 4:35 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 135 | 10/8 | 4:53 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 136 | 10/8 | 5:08 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 137 | 10/8 | 5:10 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 138 | 10/8 | 5:43 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 139 | 10/8 | 6:08 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 140 | 10/8 | 6:10 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 141 | 10/8 | 6:20 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 142 | 10/8 | 6:43 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 143 | 10/8 | 6:49 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 144 | 10/8 | 6:54 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 145 | 10/8 | 6:57 P M | 806-433-7271 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 146 | 10/8 | 7:03 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 147 | 10/8 | 7:03 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 148 | 10/8 | 7:04 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 149 | 10/8 | 7:27 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 150 | 10/8 | 7:28 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 151 | 10/8 | 7:34 P M | 806-433-7271 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 152 | 10/8 | 7:43 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 153 | 10/8 | 8:15 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 8 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 154 | 10/8 | 8:31 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 155 | 10/8 | 8:44 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 156 | 10/8 | 8:45 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 157 | 10/8 | 8:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 158 | 10/8 | 9:10 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 159 | 10/8 | 9:13 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 160 | 10/8 | 9:21 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 161 | 10/8 | 9:24 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 162 | 10/8 | 9:26 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 163 | 10/8 | 9:42 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 164 | 10/8 | 9:42 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 165 | 10/8 | 9:45 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 166 | 10/8 | 10:28 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 167 | 10/8 | 10:29 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 168 | 10/8 | 10:31 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 169 | 10/8 | 10:48 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 170 | 10/8 | 10:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 171 | 10/9 | 1:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 172 | 10/9 | 1:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 173 | 10/9 | 2:15 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 174 | 10/9 | 2:17 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 175 | 10/9 | 2:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 176 | 10/9 | 2:20 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 177 | 10/9 | 2:22 PM | 806-433-4427 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 178 | 10/9 | 2:27 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 179 | 10/9 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 180 | 10/9 | 4:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 181 | 10/9 | 5:07 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 182 | 10/9 | 5:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 183 | 10/9 | 5:27 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 184 | 10/9 | 6:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 185 | 10/9 | 6:03 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 186 | 10/9 | 6:16 PM | 806-433-3996 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 187 | 10/9 | 6:22 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 188 | 10/9 | 6:23 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 189 | 10/9 | 6:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 190 | 10/9 | 7:21 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 191 | 10/9 | 7:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 192 | 10/9 | 7:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 193 | 10/9 | 8:15 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 194 | 10/9 | 8:16 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 195 | 10/9 | 8:17 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 196 | 10/9 | 8:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 197 | 10/9 | 9:07 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 9 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 198 | 10/9 | 9:40 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 199 | 10/9 | 9:43 P M | 806-236-7546 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 200 | 10/9 | 10:15 P M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 201 | 10/9 | 10:18 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 202 | 10/9 | 10:18 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 203 | 10/9 | 10:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 204 | 10/9 | 10:22 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 205 | 10/9 | 10:46 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 206 | 10/9 | 10:46 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 207 | 10/10 | 11:51 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 208 | 10/10 | 1:29 P M | 806-433-7271 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 209 | 10/10 | 1:34 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 210 | 10/10 | 1:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 211 | 10/10 | 1:38 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 212 | 10/10 | 3:01 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 213 | 10/10 | 3:02 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 214 | 10/10 | 3:13 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 215 | 10/10 | 3:42 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 216 | 10/10 | 3:47 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 217 | 10/10 | 3:48 P M | 800-371-2126 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 218 | 10/10 | 3:53 P M | 800-371-2126 | 800 Svc | | 8.0 | included | 0.00 | 0.00 |
| 219 | 10/10 | 4:01 P M | 806-433-7271 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 220 | 10/10 | 4:07 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 221 | 10/10 | 4:08 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 222 | 10/10 | 4:11 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 223 | 10/10 | 4:13 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 224 | 10/10 | 4:19 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 225 | 10/10 | 4:30 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 226 | 10/10 | 4:46 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 227 | 10/10 | 4:48 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 228 | 10/10 | 4:49 P M | 806-433-7271 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 229 | 10/10 | 5:22 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 10/10 | 5:27 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 231 | 10/10 | 5:30 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 232 | 10/10 | 5:33 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 233 | 10/10 | 5:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 234 | 10/10 | 5:43 P M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 235 | 10/10 | 6:14 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 236 | 10/10 | 6:29 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 237 | 10/10 | 6:32 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 238 | 10/10 | 6:35 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 239 | 10/10 | 7:19 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 240 | 10/10 | 7:19 P M | 806-433-4427 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 241 | 10/10 | 9:41 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 10 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 10/10 | 9:45 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 243 | 10/10 | 9:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 244 | 10/10 | 9:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 245 | 10/10 | 10:32 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 246 | 10/10 | 10:38 P M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 247 | 10/10 | 10:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 248 | 10/10 | 11:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 249 | 10/11 | 12:02 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 250 | 10/11 | 12:22 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 251 | 10/11 | 12:43 A M | 800-371-2126 | 800 Svc | | 16.0 | included | 0.00 | 0.00 |
| 252 | 10/11 | 1:01 A M | 806-236-5985 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 253 | 10/11 | 1:29 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 254 | 10/11 | 1:34 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 255 | 10/13 | 1:01 P M | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 256 | 10/13 | 1:03 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 257 | 10/13 | 1:04 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 258 | 10/13 | 1:06 P M | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 259 | 10/13 | 1:07 P M | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 260 | 10/13 | 1:11 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 261 | 10/13 | 1:59 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 262 | 10/13 | 2:00 P M | 806-236-5985 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 263 | 10/13 | 9:26 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 264 | 10/13 | 9:53 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 265 | 10/13 | 9:55 P M | 806-672-1116 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 266 | 10/13 | 10:04 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 267 | 10/13 | 10:07 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 268 | 10/13 | 10:08 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 269 | 10/13 | 10:10 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 270 | 10/13 | 10:10 P M | 800-371-2126 | 800 Svc | | 14.0 | included | 0.00 | 0.00 |
| 271 | 10/13 | 10:57 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 272 | 10/13 | 10:58 P M | 806-433-7271 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 273 | 10/13 | 11:00 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 274 | 10/13 | 11:15 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 275 | 10/13 | 11:16 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 276 | 10/13 | 11:21 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 277 | 10/14 | 10:07 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 278 | 10/14 | 10:08 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 10/14 | 10:09 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 280 | 10/14 | 1:39 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 10/14 | 1:40 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 282 | 10/14 | 2:12 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 283 | 10/14 | 2:51 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 284 | 10/14 | 3:03 P M | 806-674-9991 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 285 | 10/14 | 4:58 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 11 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 286 | 10/14 | 5:01 P M | 806-433-7271 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 287 | 10/14 | 5:06 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 288 | 10/14 | 5:12 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 289 | 10/14 | 5:33 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 290 | 10/14 | 5:50 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 291 | 10/14 | 6:45 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 292 | 10/14 | 6:46 P M | 806-672-1116 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 293 | 10/14 | 6:52 P M | Incoming | | CF | 2.0 | included | 0.00 | 0.00 |
| 294 | 10/14 | 6:53 P M | 806-672-1116 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 295 | 10/14 | 8:04 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 296 | 10/14 | 8:20 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 297 | 10/14 | 10:19 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 298 | 10/14 | 10:33 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 299 | 10/14 | 10:42 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 300 | 10/14 | 11:23 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 301 | 10/15 | 10:06 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 302 | 10/15 | 12:06 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 303 | 10/15 | 12:17 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 304 | 10/15 | 12:30 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 305 | 10/15 | 12:31 P M | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 306 | 10/15 | 2:02 P M | 806-236-5985 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 307 | 10/15 | 3:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 308 | 10/15 | 3:27 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 309 | 10/15 | 3:28 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 310 | 10/15 | 3:29 P M | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 311 | 10/15 | 4:23 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 312 | 10/15 | 4:25 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 313 | 10/15 | 4:45 P M | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 314 | 10/15 | 5:18 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 315 | 10/15 | 5:48 P M | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 10/15 | 5:48 P M | 806-359-0547 | Amarillo, TX | | 16.0 | included | 0.00 | 0.00 |
| 317 | 10/15 | 6:46 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 318 | 10/15 | 7:21 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 319 | 10/15 | 7:22 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 320 | 10/15 | 7:46 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 321 | 10/15 | 8:19 P M | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 322 | 10/15 | 8:20 P M | 806-622-0924 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 323 | 10/15 | 8:43 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 324 | 10/15 | 9:13 P M | 806-374-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 325 | 10/15 | 9:33 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 326 | 10/15 | 9:52 P M | 806-674-2617 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 327 | 10/15 | 11:04 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 328 | 10/16 | 11:41 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 10/16 | 1:41 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 12 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 330 | 10/16 | 2:24 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 331 | 10/16 | 2:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 332 | 10/16 | 3:03 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 333 | 10/16 | 3:09 P M | 806-236-5985 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 334 | 10/16 | 3:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 335 | 10/16 | 3:14 P M | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 336 | 10/16 | 3:20 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 337 | 10/16 | 4:03 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 338 | 10/16 | 4:05 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 339 | 10/16 | 6:13 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 340 | 10/16 | 6:14 P M | 806-433-3996 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 341 | 10/16 | 6:27 P M | 806-433-7271 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 342 | 10/16 | 6:59 P M | 806-674-2517 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 343 | 10/17 | 11:28 A M | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 344 | 10/17 | 11:29 A M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 345 | 10/17 | 12:27 P M | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 346 | 10/17 | 12:29 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 347 | 10/17 | 1:04 P M | 562-519-3465 | Long Beach, CA | | 3.0 | Included | 0.00 | 0.00 |
| 348 | 10/17 | 2:40 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 349 | 10/17 | 3:45 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 350 | 10/17 | 3:49 P M | 806-467-1610 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 351 | 10/17 | 4:49 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 352 | 10/17 | 5:41 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 353 | 10/17 | 5:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 354 | 10/17 | 6:01 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 355 | 10/17 | 6:22 P M | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 356 | 10/17 | 6:33 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 357 | 10/17 | 7:12 P M | 806-433-4427 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 358 | 10/17 | 7:22 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 359 | 10/17 | 7:55 P M | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 360 | 10/17 | 8:08 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 361 | 10/17 | 8:08 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 362 | 10/17 | 8:10 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 363 | 10/17 | 8:12 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 364 | 10/17 | 8:14 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 365 | 10/17 | 10:03 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 366 | 10/18 | 11:23 A M | 806-342-3700 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 367 | 10/18 | 12:00 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 368 | 10/18 | 12:13 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 369 | 10/18 | 12:20 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 370 | 10/18 | 12:49 P M | 806-467-1610 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 371 | 10/18 | 2:42 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 372 | 10/18 | 2:45 P M | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 373 | 10/18 | 4:09 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 13 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 374 | 10/18 | 4:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 375 | 10/18 | 6:19 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 376 | 10/18 | 6:21 PM | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 377 | 10/18 | 6:23 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 378 | 10/18 | 6:24 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 379 | 10/18 | 6:25 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 380 | 10/18 | 6:25 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 381 | 10/18 | 6:38 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 382 | 10/18 | 6:40 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 383 | 10/18 | 6:52 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 384 | 10/18 | 6:53 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 385 | 10/18 | 6:57 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 386 | 10/18 | 7:06 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 387 | 10/18 | 7:18 PM | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 388 | 10/18 | 7:20 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 389 | 10/18 | 7:36 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 390 | 10/18 | 7:37 PM | 800-371-2126 | 800 Svc | | 6.0 | Included | 0.00 | 0.00 |
| 391 | 10/18 | 7:43 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 392 | 10/18 | 8:14 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 393 | 10/18 | 8:26 PM | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 394 | 10/18 | 8:28 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 395 | 10/18 | 8:49 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 396 | 10/18 | 9:00 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 397 | 10/18 | 9:37 PM | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 398 | 10/18 | 10:40 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 399 | 10/18 | 10:40 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 400 | 10/18 | 10:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 401 | 10/19 | 10:23 AM | 806-342-3700 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 402 | 10/19 | 12:46 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 403 | 10/19 | 1:10 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 404 | 10/19 | 1:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 405 | 10/19 | 3:19 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 406 | 10/19 | 4:46 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 407 | 10/19 | 4:48 PM | 800-371-2126 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 408 | 10/19 | 5:27 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 409 | 10/19 | 5:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 410 | 10/19 | 5:53 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 411 | 10/19 | 6:06 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 412 | 10/19 | 6:07 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 413 | 10/19 | 6:09 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 414 | 10/19 | 6:11 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 415 | 10/19 | 6:12 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 416 | 10/19 | 6:14 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 417 | 10/19 | 6:16 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 14 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 418 | 10/19 | 6:18 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 419 | 10/19 | 6:19 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 420 | 10/19 | 6:20 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 421 | 10/19 | 6:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 422 | 10/19 | 6:37 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 423 | 10/19 | 6:39 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 424 | 10/19 | 6:40 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 425 | 10/19 | 6:40 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 426 | 10/19 | 6:48 PM | 806-433-3996 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 427 | 10/19 | 6:53 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 428 | 10/19 | 6:57 PM | 806-433-7271 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 429 | 10/19 | 7:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 430 | 10/19 | 7:43 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 431 | 10/19 | 7:48 PM | 806-674-2517 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 432 | 10/19 | 8:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 433 | 10/19 | 9:06 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 434 | 10/19 | 9:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 435 | 10/19 | 10:55 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 436 | 10/20 | 12:13 AM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 437 | 10/20 | 12:20 AM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 438 | 10/20 | 1:21 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 439 | 10/20 | 11:36 AM | 562-544-8379 | Long Beach, CA | | 2.0 | included | 0.00 | 0.00 |
| 440 | 10/20 | 12:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 441 | 10/20 | 12:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 442 | 10/20 | 12:23 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 443 | 10/20 | 12:39 PM | 806-383-9376 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 444 | 10/20 | 2:37 PM | 806-383-9376 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 445 | 10/20 | 2:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 446 | 10/20 | 4:10 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 447 | 10/20 | 4:11 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 448 | 10/20 | 4:34 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 449 | 10/20 | 5:09 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 450 | 10/20 | 5:24 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 451 | 10/20 | 5:24 PM | Incoming | | CW | 9.0 | included | 0.00 | 0.00 |
| 452 | 10/20 | 6:01 PM | 806-433-7271 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 453 | 10/20 | 6:03 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 454 | 10/20 | 7:41 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 455 | 10/20 | 8:26 PM | 806-374-0470 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 456 | 10/20 | 9:18 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 457 | 10/20 | 9:21 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 458 | 10/20 | 11:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 459 | 10/21 | 2:01 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 460 | 10/21 | 2:06 AM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 461 | 10/21 | 2:08 AM | 806-236-3853 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 15 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 462 | 10/21 | 2:24 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 463 | 10/21 | 9:11 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 464 | 10/21 | 10:34 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 465 | 10/21 | 10:39 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 466 | 10/21 | 10:43 AM | 806-236-3853 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 467 | 10/21 | 10:52 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 468 | 10/21 | 10:58 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 469 | 10/21 | 11:01 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 470 | 10/21 | 11:44 AM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 471 | 10/21 | 11:45 AM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 472 | 10/21 | 11:50 AM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 473 | 10/21 | 12:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 474 | 10/21 | 12:27 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 475 | 10/21 | 12:55 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 476 | 10/21 | 12:59 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 477 | 10/21 | 1:05 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 478 | 10/21 | 1:13 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 10/21 | 2:54 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 480 | 10/21 | 3:12 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 481 | 10/21 | 3:45 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 10/21 | 4:37 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 483 | 10/21 | 4:38 PM | 806-236-3853 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 10/21 | 4:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 485 | 10/21 | 4:59 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 486 | 10/21 | 5:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 487 | 10/21 | 5:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 488 | 10/21 | 6:56 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 489 | 10/21 | 7:46 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 490 | 10/21 | 7:47 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 491 | 10/21 | 7:47 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 492 | 10/21 | 7:55 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 493 | 10/21 | 7:56 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 494 | 10/21 | 7:57 PM | 800-371-2126 | 800 Svc | | 17.0 | included | 0.00 | 0.00 |
| 495 | 10/21 | 8:44 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 496 | 10/21 | 8:54 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 497 | 10/21 | 9:02 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 498 | 10/21 | 9:02 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 499 | 10/21 | 9:04 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 500 | 10/21 | 9:31 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 501 | 10/21 | 9:32 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 502 | 10/21 | 9:32 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 503 | 10/21 | 9:33 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 504 | 10/21 | 9:35 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 505 | 10/21 | 9:37 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 16 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 506 | 10/21 | 10:07 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 507 | 10/21 | 10:16 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 508 | 10/21 | 10:22 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 509 | 10/21 | 10:27 P M | 806-236-5985 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 510 | 10/21 | 10:34 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 511 | 10/22 | 3:40 A M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 512 | 10/22 | 3:41 A M | 800-371-2126 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 513 | 10/22 | 3:45 A M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 514 | 10/22 | 3:48 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 515 | 10/22 | 3:57 A M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 516 | 10/22 | 3:58 A M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 517 | 10/22 | 3:59 A M | 800-371-2126 | 800 Svc | | 16.0 | included | 0.00 | 0.00 |
| 518 | 10/22 | 4:15 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 519 | 10/22 | 4:28 A M | 806-372-7935 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 520 | 10/22 | 6:26 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 521 | 10/23 | 12:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 522 | 10/23 | 1:07 P M | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 523 | 10/23 | 1:12 P M | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 524 | 10/23 | 1:13 P M | 806-374-1920 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 525 | 10/23 | 1:14 P M | 806-383-9376 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 526 | 10/23 | 1:15 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 527 | 10/23 | 1:19 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 528 | 10/23 | 1:29 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 529 | 10/23 | 1:30 P M | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 530 | 10/23 | 2:56 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 531 | 10/23 | 4:10 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 532 | 10/23 | 4:35 P M | 806-433-7271 | Amarillo, TX | | 18.0 | included | 0.00 | 0.00 |
| 533 | 10/23 | 5:20 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 534 | 10/23 | 6:12 P M | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 535 | 10/23 | 6:40 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 536 | 10/23 | 6:42 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 537 | 10/23 | 6:45 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 538 | 10/23 | 6:47 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 539 | 10/23 | 6:54 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 540 | 10/23 | 6:57 P M | 806-236-7546 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 541 | 10/23 | 7:17 P M | 806-236-6888 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 542 | 10/23 | 7:17 P M | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 543 | 10/23 | 7:24 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 10/23 | 7:24 P M | 806-236-7546 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 545 | 10/23 | 8:07 P M | 806-679-4313 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 546 | 10/23 | 8:10 P M | Incoming | | | 20.0 | included | 0.00 | 0.00 |
| 547 | 10/23 | 8:30 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 548 | 10/23 | 8:32 P M | 806-683-5246 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 549 | 10/23 | 9:12 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 17 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 550 | 10/23 | 9:12 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 10/23 | 9:16 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 552 | 10/23 | 9:31 PM | 806-236-0273 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 553 | 10/23 | 9:31 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 10/23 | 9:32 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 555 | 10/23 | 9:33 PM | 806-683-5246 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 556 | 10/23 | 9:36 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 557 | 10/23 | 9:37 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 558 | 10/23 | 9:43 PM | 806-236-7546 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 559 | 10/23 | 9:56 PM | 806-236-7546 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 560 | 10/23 | 10:13 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 561 | 10/23 | 10:17 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 562 | 10/23 | 10:35 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 563 | 10/23 | 11:02 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 564 | 10/23 | 11:12 PM | 806-433-7271 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 565 | 10/23 | 11:25 PM | 806-433-3447 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 566 | 10/23 | 11:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 567 | 10/23 | 11:42 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 568 | 10/23 | 11:45 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 569 | 10/23 | 11:46 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 570 | 10/23 | 11:47 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 571 | 10/23 | 11:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 572 | 10/23 | 11:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 573 | 10/23 | 11:57 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 574 | 10/23 | 11:57 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 575 | 10/24 | 12:02 AM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 576 | 10/24 | 12:46 AM | 806-433-7271 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 577 | 10/24 | 2:20 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 578 | 10/24 | 10:41 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 579 | 10/24 | 12:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 580 | 10/24 | 12:30 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 581 | 10/24 | 1:27 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 582 | 10/24 | 2:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 583 | 10/24 | 2:25 PM | Incoming | | | 21.0 | included | 0.00 | 0.00 |
| 584 | 10/24 | 2:50 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 585 | 10/24 | 2:50 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 586 | 10/24 | 2:52 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 587 | 10/24 | 2:53 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 588 | 10/24 | 2:56 PM | 800-371-2126 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 589 | 10/24 | 3:04 PM | 806-672-1116 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 590 | 10/24 | 3:17 PM | 806 236 5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 591 | 10/24 | 3:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 592 | 10/24 | 3:26 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 593 | 10/24 | 4:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 18 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 594 | 10/24 | 4:26 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 595 | 10/24 | 4:54 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 596 | 10/24 | 5:00 P M | 806-433-7271 | Amarillo, TX | | 29.0 | included | 0.00 | 0.00 |
| 597 | 10/24 | 5:28 P M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 598 | 10/24 | 5:33 P M | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 599 | 10/24 | 5:58 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 600 | 10/24 | 6:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 601 | 10/24 | 7:42 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 602 | 10/24 | 7:45 P M | 806-374-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 603 | 10/24 | 7:49 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 604 | 10/24 | 11:25 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 605 | 10/25 | 10:18 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 606 | 10/25 | 11:53 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 607 | 10/25 | 12:04 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| | | | | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 608 | 10/25 | 12:34 P M | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 609 | 10/25 | 1:20 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 610 | 10/25 | 1:23 P M | Incoming | | | 27.0 | 10.80 | 0.00 | 10.80 |
| 611 | 10/25 | 1:39 P M | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 612 | 10/25 | 2:13 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 613 | 10/25 | 2:25 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 614 | 10/25 | 3:23 P M | 806-433-7271 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 615 | 10/25 | 3:48 P M | 806-236-7546 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 616 | 10/25 | 3:50 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 617 | 10/25 | 3:51 P M | 806-236-7546 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 618 | 10/25 | 4:10 P M | 806-433-3546 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 619 | 10/25 | 4:13 P M | Incoming | | | 57.0 | 22.80 | 0.00 | 22.80 |
| 620 | 10/25 | 5:10 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 621 | 10/25 | 5:12 P M | Incoming | | | 13.0 | 5.20 | 0.00 | 5.20 |
| 622 | 10/25 | 5:37 P M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 623 | 10/25 | 5:43 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 624 | 10/25 | 5:44 P M | Incoming | | | 8.0 | 3.20 | 0.00 | 3.20 |
| 625 | 10/25 | 6:15 P M | 806-336-3265 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 626 | 10/25 | 6:19 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 627 | 10/25 | 6:23 P M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 628 | 10/25 | 6:25 P M | 806-336-3265 | Amarillo, TX | | 18.0 | 7.20 | 0.00 | 7.20 |
| 629 | 10/25 | 6:49 P M | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 630 | 10/25 | 6:49 P M | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 631 | 10/25 | 6:56 P M | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 632 | 10/25 | 7:07 P M | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 633 | 10/25 | 7:30 P M | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 634 | 10/25 | 7:39 P M | Incoming | | | 29.0 | 11.60 | 0.00 | 11.60 |
| 635 | 10/25 | 8:08 P M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 636 | 10/25 | 8:26 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 19 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 637 | 10/25 | 8:27 P M | 806-236-7546 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 638 | 10/25 | 8:29 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 639 | 10/25 | 8:32 P M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 640 | 10/25 | 8:34 P M | 806-236-5985 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 641 | 10/25 | 8:35 P M | 806-372-7935 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 642 | 10/25 | 8:37 P M | 806-336-3265 | Amarillo, TX | | 30.0 | 12.00 | 0.00 | 12.00 |
| 643 | 10/25 | 9:01 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 644 | 10/25 | 9:31 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 645 | 10/25 | 11:25 P M | Incoming | | | 31.0 | Included | 0.00 | 0.00 |
| 646 | 10/25 | 11:55 P M | 806-236-5985 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 647 | 10/26 | 11:17 A M | 806-383-1106 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 648 | 10/26 | 12:00 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 649 | 10/26 | 12:09 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 650 | 10/26 | 1:08 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 651 | 10/26 | 1:10 P M | 806-383-9376 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 652 | 10/26 | 1:37 P M | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 653 | 10/26 | 1:39 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 654 | 10/26 | 2:00 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 655 | 10/26 | 2:29 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 656 | 10/26 | 2:52 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 657 | 10/26 | 3:06 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 658 | 10/26 | 3:24 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 659 | 10/26 | 3:35 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 660 | 10/26 | 3:39 P M | 806-383-9376 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 661 | 10/26 | 3:43 P M | 806-433-7271 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 662 | 10/26 | 5:55 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 663 | 10/26 | 5:55 P M | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 664 | 10/26 | 6:16 P M | 806-433-7271 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 665 | 10/26 | 7:35 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 666 | 10/26 | 7:46 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 667 | 10/26 | 8:30 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 668 | 10/26 | 8:35 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 669 | 10/26 | 8:37 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 670 | 10/26 | 8:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 671 | 10/26 | 8:44 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 672 | 10/26 | 9:23 P M | 806-433-7271 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 673 | 10/26 | 10:16 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 674 | 10/26 | 11:22 P M | 806-383-3328 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 675 | 10/27 | 12:00 A M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 676 | 10/27 | 12:12 A M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 677 | 10/27 | 12:13 A M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 678 | 10/27 | 12:41 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 679 | 10/27 | 9:37 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 680 | 10/27 | 9:41 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 20 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 681 | 10/27 | 1:00 P M | 806-383-3328 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 682 | 10/27 | 1:19 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 683 | 10/27 | 1:35 P M | 806-358-0646 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 684 | 10/27 | 5:10 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 685 | 10/27 | 6:16 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 686 | 10/27 | 6:18 P M | 806-383-3328 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 687 | 10/27 | 6:23 P M | 806-655-0482 | Canyon, TX | | 4.0 | Included | 0.00 | 0.00 |
| 688 | 10/27 | 6:41 P M | 806-433-7271 | Amarillo, TX | | 30.0 | Included | 0.00 | 0.00 |
| 689 | 10/27 | 7:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 690 | 10/27 | 7:12 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 691 | 10/27 | 8:17 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 692 | 10/27 | 9:49 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 693 | 10/28 | 10:57 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 694 | 10/28 | 12:19 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 695 | 10/28 | 1:13 P M | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 696 | 10/28 | 1:18 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 697 | 10/28 | 1:38 P M | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 698 | 10/28 | 2:16 P M | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 699 | 10/28 | 2:44 P M | Incoming | | | 11.0 | 4.40 | 0.00 | 4.40 |
| 700 | 10/28 | 2:56 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 701 | 10/28 | 2:57 P M | 806-236-7546 | Amarillo, TX | | 15.0 | 6.00 | 0.00 | 6.00 |
| 702 | 10/28 | 3:36 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 703 | 10/28 | 3:39 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 704 | 10/28 | 3:41 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 705 | 10/28 | 3:41 P M | Incoming | | CW | 4.0 | 1.60 | 0.00 | 1.60 |
| 706 | 10/28 | 3:58 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 707 | 10/28 | 4:20 P M | 800-487-7646 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 708 | 10/28 | 4:24 P M | 800-487-7646 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 709 | 10/28 | 4:26 P M | 800-487-7646 | 800 Svc | | 12.0 | 4.80 | 0.00 | 4.80 |
| 710 | 10/28 | 4:54 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 711 | 10/28 | 5:07 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 712 | 10/28 | 5:11 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 713 | 10/28 | 5:11 P M | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 714 | 10/28 | 5:24 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 715 | 10/28 | 5:34 P M | 806-336-3265 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 716 | 10/28 | 5:37 P M | 806-372-7935 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 717 | 10/28 | 5:39 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 718 | 10/28 | 5:46 P M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 719 | 10/28 | 5:50 P M | 806-433-7271 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 720 | 10/28 | 6:03 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 721 | 10/28 | 7:20 P M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 722 | 10/28 | 7:42 P M | 806-372-7935 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 723 | 10/28 | 7:45 P M | 806-383-3328 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 724 | 10/28 | 8:06 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 21 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 725 | 10/28 | 8:14 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 726 | 10/28 | 8:18 P M | 806-433-4479 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 727 | 10/28 | 8:20 P M | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 728 | 10/28 | 8:20 P M | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 729 | 10/28 | 8:24 P M | 806-358-0646 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 730 | 10/28 | 8:32 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 731 | 10/28 | 8:37 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 732 | 10/28 | 8:50 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 733 | 10/28 | 9:10 P M | 806-433-4427 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 734 | 10/29 | 10:35 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 735 | 10/29 | 11:11 A M | 806-378-3000 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 736 | 10/29 | 11:54 A M | 806-433-7271 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 737 | 10/29 | 12:10 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 738 | 10/29 | 12:12 P M | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 739 | 10/29 | 12:15 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 740 | 10/29 | 1:18 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 741 | 10/29 | 1:45 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 742 | 10/29 | 1:53 P M | 806-654-7368 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 743 | 10/29 | 2:09 P M | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 744 | 10/29 | 2:19 P M | 806-342-3700 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 745 | 10/29 | 2:20 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 746 | 10/29 | 2:59 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 747 | 10/29 | 3:00 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 748 | 10/29 | 4:15 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 749 | 10/29 | 4:53 P M | 806-376-4747 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 750 | 10/29 | 5:41 P M | 806-354-8940 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 751 | 10/29 | 5:58 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 752 | 10/29 | 6:31 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 753 | 10/29 | 6:43 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 754 | 10/29 | 7:59 P M | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 755 | 10/29 | 8:01 P M | 806-354-8940 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 756 | 10/29 | 8:05 P M | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 757 | 10/29 | 8:06 P M | 806-672-1116 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 758 | 10/29 | 8:11 P M | 806-672-1116 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 759 | 10/29 | 8:17 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 760 | 10/29 | 8:18 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 761 | 10/29 | 8:21 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 762 | 10/29 | 8:22 P M | 800-371-2126 | 800 Svc | | 5.0 | 2.00 | 0.00 | 2.00 |
| 763 | 10/29 | 8:31 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 764 | 10/29 | 8:39 P M | 800-371-2126 | 800 Svc | | 10.0 | 4.00 | 0.00 | 4.00 |
| 765 | 10/29 | 8:49 P M | Incoming | | | 20.0 | 8.00 | 0.00 | 8.00 |
| 766 | 10/29 | 9:09 P M | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 767 | 10/29 | 9:34 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 768 | 10/30 | 11:48 A M | 806-433-7792 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 22 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 769 | 10/30 | 11:59 A M | 800-371-2126 | 800 Svc | | 17.0 | 6.80 | 0.00 | 6.80 |
| 770 | 10/30 | 12:22 P M | 806-672-1116 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 771 | 10/30 | 12:26 P M | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 772 | 10/30 | 12:38 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 773 | 10/30 | 12:41 P M | 800-371-2126 | 800 Svc | | 3.0 | 1.20 | 0.00 | 1.20 |
| 774 | 10/30 | 12:44 P M | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 775 | 10/30 | 12:45 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 776 | 10/30 | 1:07 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 777 | 10/30 | 1:20 P M | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 778 | 10/30 | 1:39 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 779 | 10/30 | 1:40 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 780 | 10/30 | 1:48 P M | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 781 | 10/30 | 1:49 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 782 | 10/30 | 2:19 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 783 | 10/30 | 2:21 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 784 | 10/30 | 2:32 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 785 | 10/30 | 2:35 P M | 806-342-3700 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 786 | 10/30 | 2:44 P M | 806-433-4427 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 787 | 10/30 | 4:03 P M | 806-342-3700 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 788 | 10/30 | 4:05 P M | 806-672-1116 | Amarillo, TX | | 14.0 | 5.60 | 0.00 | 5.60 |
| 789 | 10/30 | 4:18 P M | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 790 | 10/30 | 4:29 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 791 | 10/30 | 4:31 P M | 800-371-2126 | 800 Svc | | 15.0 | 6.00 | 0.00 | 6.00 |
| 792 | 10/30 | 6:46 P M | Incoming | | | 12.0 | 4.80 | 0.00 | 4.80 |
| 793 | 10/30 | 7:11 P M | 806-433-7271 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 794 | 10/30 | 7:56 P M | 806-433-4427 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 795 | 10/30 | 8:07 P M | 806-433-4427 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 796 | 10/30 | 8:32 P M | Incoming | | | 5.0 | 2.00 | 0.00 | 2.00 |
| 797 | 10/30 | 9:04 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 798 | 10/30 | 9:12 P M | 806-433-3996 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 799 | 10/30 | 9:20 P M | 806-383-9376 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 800 | 10/30 | 9:40 P M | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 801 | 10/31 | 11:18 A M | 806-672-1116 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 802 | 10/31 | 12:01 P M | 806-383-9008 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 803 | 10/31 | 12:01 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 804 | 10/31 | 12:30 P M | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 805 | 10/31 | 12:32 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 806 | 10/31 | 12:34 P M | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 807 | 10/31 | 12:47 P M | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 808 | 10/31 | 12:53 P M | 806-433-4427 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 809 | 10/31 | 12:59 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 810 | 10/31 | 1:00 P M | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 811 | 10/31 | 1:23 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 812 | 10/31 | 1:29 P M | 806-372-7835 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 23 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 813 | 10/31 | 1:54 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 814 | 10/31 | 2:04 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 815 | 10/31 | 2:05 PM | 806-372-7935 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 816 | 10/31 | 2:33 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 817 | 10/31 | 2:35 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 818 | 10/31 | 2:35 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 819 | 10/31 | 2:48 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 820 | 10/31 | 2:50 PM | 806-433-4427 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 821 | 10/31 | 3:20 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 822 | 10/31 | 3:29 PM | 800-371-2126 | 800 Svc | | 5.0 | 2.00 | 0.00 | 2.00 |
| 823 | 10/31 | 3:34 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 824 | 10/31 | 3:35 PM | Incoming | | CW | 1.0 | 0.40 | 0.00 | 0.40 |
| 825 | 10/31 | 3:35 PM | 800-371-2126 | 800 Svc | | 1.0 | 0.40 | 0.00 | 0.40 |
| 826 | 10/31 | 3:36 PM | 800-371-2126 | 800 Svc | | 29.0 | 11.60 | 0.00 | 11.60 |
| 827 | 10/31 | 4:06 PM | 806-433-4427 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 828 | 10/31 | 4:13 PM | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 829 | 10/31 | 4:25 PM | 806-354-8940 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 830 | 10/31 | 4:53 PM | 806-672-1116 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 831 | 10/31 | 4:57 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 832 | 10/31 | 5:44 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 833 | 10/31 | 7:39 PM | 806-383-1091 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 834 | 10/31 | 7:40 PM | 806-383-1091 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 835 | 10/31 | 8:06 PM | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 836 | 10/31 | 8:13 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 837 | 10/31 | 8:15 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 838 | 10/31 | 9:47 PM | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 839 | 11/1 | 2:43 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 840 | 11/1 | 2:43 PM | 800-371-2126 | 800 Svc | | 29.0 | 11.60 | 0.00 | 11.60 |
| 841 | 11/1 | 4:14 PM | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 842 | 11/1 | 5:09 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 843 | 11/1 | 5:54 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 844 | 11/1 | 6:07 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 845 | 11/1 | 6:31 PM | 806-433-5545 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 846 | 11/1 | 8:10 PM | 800-371-2126 | 800 Svc | | 6.0 | 2.40 | 0.00 | 2.40 |
| 847 | 11/1 | 8:49 PM | 806-236-5985 | Amarillo, TX | | 6.0 | 2.40 | 0.00 | 2.40 |
| 848 | 11/1 | 8:55 PM | 806-236-7546 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 849 | 11/2 | 10:47 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 850 | 11/2 | 10:52 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 851 | 11/2 | 11:12 AM | 806-433-5545 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 852 | 11/2 | 11:16 AM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 853 | 11/2 | 11:29 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 854 | 11/2 | 12:37 PM | 806-433-5545 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 855 | 11/2 | 12:38 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 856 | 11/2 | 3:32 PM | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Oct. 3 - Nov. 2 | Nov. 4, 2002 | 24 of 24 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 857 | 11/2 | 5:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 858 | 11/2 | 5:28 PM | 806-372-8741 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 859 | 11/2 | 5:31 PM | 806-622-1976 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 860 | 11/2 | 5:32 PM | 806-622-1976 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 861 | 11/2 | 6:47 PM | 806-433-7271 | Amarillo, TX | | 46.0 | Included | 0.00 | 0.00 |
| 862 | 11/2 | 8:00 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 863 | 11/2 | 8:10 PM | 806-433-5545 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 864 | 11/2 | 10:47 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 865 | 11/2 | 11:01 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| | Total | | | | | | $280.80 | $0.00 | $280.80 |

## Roaming Call Detail While in Hobbs NM

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/13 | 3:45 PM | 806-433-7271 | Mobile | LD | 1.0 | 0.69 | 0.25 | 0.94 |
| | Total | | | | | | $0.69 | $0.25 | $0.94 |

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 1 of 27 |

| | |
|---|---|
| Previous Balance | $199.89 |
| Payment on Nov. 8 | -150.00 |
| Payment on Nov. 29 | -200.00 |
| Total Current Charges | 297.01 |
| **Amount Due Upon Receipt** | $146.90 |
| Amount Due if Received After Dec. 30, 2002 | $154.25 |

Retain For Your Records

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Sign Up for Autopay Using MasterCard]**

If you have a MasterCard card, you can pay your PCS invoice automatically each month.
To sign up, sign on to manage your account at sprintpcs.com and click on the My Invoice icon.
It's a quick, easy and convenient way to pay your invoice.

**Need to Change Your PCS Service Plan?**

You can easily change to any of our popular service plans online. Just log on to sprintpcs.com and click on the My Plan icon. Next click on "Change Your Plan" and follow the prompts.
It's that easy]

**Just Dial 411 on Your PCS Phone to Access a Variety of Convenient Services]**

PCS Directory Assistance is an invaluable tool to help simplify your life. Call for phone numbers, show times, theatre locations, driving directions and information about local events.
For only $1.25 per call, plus airtime, you can get two phone numbers or have two requests answered.

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format.
Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable to Sprint In U.S. dollars.

0015

Sprint.

Sprint PCS

☐ Check box for change of address (see reverse)

Account Number: 0058638476-3

| Amount Due | Amount Enclosed |
|---|---|
| $146.90 | $ |

#BWNGMZW *************** SNGLP
#0058638476 3#
00019157 1 SP 0.370 00 C7

ROBERT TALMO
1719 S MARRS ST
AMARILLO TX 79103

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000146906 6

# Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE
(For additional information, simply visit us at www.sprintpcs.com - LOG ON to Manage and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes, Surcharges and Other Regulatory Related Charges - These include applicable federal, state, city and county taxes. Other fees and charges are also invoiced here, including the Regulatory Obligations & Fees surcharge which funds expenses associated with federal programs such as Federal USF and E911.

PEAK / NIGHT AND WEEKEND MINUTES
Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

HOW TO REACH PCS CUSTOMER SOLUTIONS
We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS
Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

ADDITIONAL PAYMENT OPTIONS
A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitutes notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Ave, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number                                Amount Due

**Have you moved recently? If so, please complete this form so we can update our files.**

PLEASE PRINT NAME, ADDRESS OR TELEPHONE CHANGE BELOW

NAME: ____________________

STREET ADDRESS: ____________________

CITY: ____________ STATE: ______ ZIP: ________

MAILING ADDRESS: ____________________

CITY: ____________ STATE: ______ ZIP: ________

HOME PHONE: ____________ BUSINESS PHONE: ____________

EFFECTIVE DATE OF CHANGE: ____________________

JVIN16

## Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 2 of 27 |

**Summary of**
**Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| ROBERT TALMO<br>806-433-4636<br>rtalmo01@sprintpcs.com | 94.70 | 128.65 | 184.99 | -156.00 | 44.67 | 297.01 |
| Total Current Charges | 94.70 | 128.65 | 184.99 | -156.00 | 44.67 | $297.01 |

* See below for a breakdown of Taxes, Regulatory and Other Surcharges and Fees if applicable.

**Additional Billing Information**
Detail of Taxes, Regulatory and Other Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| USA Federal Tax | 6.90 |
| Amarillo City Sales Tax - Services & Usage | 5.36 |
| Texas State Sales Tax - Services & Usage | 16.69 |
| Texas State 911 Surcharge | 0.72 |
| Texas State Wireless 911 Surcharge | 0.50 |
| Other Surcharges and Fees | |
| Texas State Universal Svc Fund Surcharge | 9.08 |
| Texas State Special Fee | 3.21 |
| USA Regulatory Obligations & Fees | 2.21 |
| | $44.67 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 3 of 27 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear Plan - Dec. 2 to Dec. 2**

Your Plan Includes:
- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

**PCS Free & Clear Plan - Dec. 3 to Jan. 2**

Your Plan Includes:
- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

**PCS Free & Clear With Vision - Dec. 2 to Dec. 2**

Your Plan Includes:
- $89.99 PCS Free & Clear With Vision
- All Minutes Include Long Distance
- 1000 Anytime Minutes
- 7000 Night And Weekend Minutes
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Unlimited Mb Of PCS Vision
- PCS Voice Command
- PCS Business Connection
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 1034.0 |
| Extra Minutes Used | 306.0 |
| Off-Peak Minutes Used | 954.0 |
| PCS to PCS Calling | 13.0 |
| **Total Voice Minutes** | 2,307.0 |

Reminder: Airtime minutes are prorated for this partial billing period so you will not receive all in-plan minutes this month. You will be charged for airtime on minutes used over the prorated minutes.

## Monthly Service Charges

| Description | | Charges |
|---|---|---|
| PCS Free & Clear With Vision | | -3.00 |
| PCS Free & Clear Plan Dec. 2 to Dec. 2 | New Service | 2.83 |
| PCS Free & Clear Plan Dec. 3 to Jan. 2 | New Service | 85.00 |
| PCS Voice Command | | 0.00 |
| Unlimited Night And Weekend Minutes Dec. 3 to Jan. 2 | New Service | 10.00 |
| Equipment Replacement Program | | -0.13 |
| PCS Business Connection Nov. 6 to Dec. 2 | New Service | 0.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 4 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Monthly Service Charges

| Description | Charges |
|---|---|
| | $94.70 |

### Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Voice Airtime Charges for Extra Minutes Used | 306.0 Minutes | 122.40 |
| Directory Assistance Charges | | 6.25 |
| | | $128.65 |

### Other Charges

| Description | Charges |
|---|---|
| Cancellation Charge | 150.00 |
| Activation Fee | 34.99 |
| | $184.99 |

### Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| Courtesy Minute Adjustment | -6.00 |
| Early Termination Fee Refund | -150.00 |
| | -$156.00 |

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $44.67 |

| Total Individual Charges for ROBERT TALMO | $297.01 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 5 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/3 | 11:40 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 2 | 11/3 | 11:43 A M | 562-619-7528 | Long Beach, CA | | 6.0 | Included | 0.00 | 0.00 |
| 3 | 11/3 | 12:37 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 4 | 11/3 | 12:38 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 5 | 11/3 | 12:39 P M | 800-371-2126 | 800 Svc | | 14.0 | Included | 0.00 | 0.00 |
| 6 | 11/3 | 1:31 P M | 812-232-8941 | Terrehaute, IN | | 13.0 | Included | 0.00 | 0.00 |
| 7 | 11/3 | 2:12 P M | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 8 | 11/3 | 3:44 P M | 806-672-1118 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 9 | 11/3 | 4:06 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 10 | 11/3 | 5:37 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 11 | 11/3 | 5:45 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 12 | 11/3 | 5:49 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 13 | 11/3 | 5:51 P M | 800-371-2126 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 14 | 11/3 | 6:19 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 15 | 11/3 | 6:20 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 16 | 11/3 | 6:21 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 17 | 11/3 | 6:24 P M | 806-433-5545 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 18 | 11/3 | 6:27 P M | 806-372-7935 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 19 | 11/3 | 6:34 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 20 | 11/3 | 6:37 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 21 | 11/3 | 6:51 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 22 | 11/3 | 6:52 P M | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 23 | 11/3 | 7:11 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 24 | 11/3 | 7:32 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 25 | 11/3 | 7:33 P M | 800-371-2126 | 800 Svc | | 9.0 | Included | 0.00 | 0.00 |
| 26 | 11/3 | 8:34 P M | 806-374-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 27 | 11/3 | 8:36 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 28 | 11/3 | 8:36 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 29 | 11/3 | 8:57 P M | 806-374-0470 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 30 | 11/3 | 9:34 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 31 | 11/3 | 9:35 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 32 | 11/3 | 10:28 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 33 | 11/4 | 1:54 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 34 | 11/4 | 10:40 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 35 | 11/4 | 11:11 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 36 | 11/4 | 12:37 P M | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 37 | 11/4 | 12:50 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 38 | 11/4 | 12:52 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 39 | 11/4 | 1:24 P M | 800-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 40 | 11/4 | 1:26 P M | 806-342-3700 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 41 | 11/4 | 3:55 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 6 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 11/4 | 6:27 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 43 | 11/4 | 6:36 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 44 | 11/4 | 7:10 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 45 | 11/4 | 7:48 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 46 | 11/4 | 8:05 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 47 | 11/4 | 8:14 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 48 | 11/4 | 8:25 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 49 | 11/4 | 8:28 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 50 | 11/4 | 8:37 P M | 562-619-7528 | Long Beach, CA | | 11.0 | Included | 0.00 | 0.00 |
| 51 | 11/5 | 1:48 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 52 | 11/5 | 1:55 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 53 | 11/5 | 3:10 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 54 | 11/5 | 3:26 P M | 806-672-1116 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 55 | 11/5 | 3:31 P M | 806-433-7271 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 56 | 11/5 | 3:42 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 57 | 11/5 | 4:10 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 58 | 11/5 | 4:12 P M | 806-236-7546 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 59 | 11/5 | 4:20 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 60 | 11/5 | 4:20 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 61 | 11/5 | 4:22 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 62 | 11/5 | 5:02 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 63 | 11/5 | 5:17 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 64 | 11/5 | 5:54 P M | 562-619-7528 | Long Beach, CA | | 1.0 | Included | 0.00 | 0.00 |
| 65 | 11/5 | 5:58 P M | 562-619-7528 | Long Beach, CA | | 2.0 | Included | 0.00 | 0.00 |
| 66 | 11/5 | 6:00 P M | 562-619-7528 | Long Beach, CA | | 2.0 | Included | 0.00 | 0.00 |
| 67 | 11/5 | 6:02 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 68 | 11/5 | 6:05 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 69 | 11/5 | 6:10 P M | 806-433-7271 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 70 | 11/5 | 6:26 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 71 | 11/5 | 6:31 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 72 | 11/5 | 6:44 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 73 | 11/5 | 7:45 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 74 | 11/5 | 8:26 P M | 562-619-7528 | Long Beach, CA | | 3.0 | Included | 0.00 | 0.00 |
| 75 | 11/5 | 9:06 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 76 | 11/5 | 9:44 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 77 | 11/5 | 11:27 P M | 806-354-0888 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 78 | 11/6 | 12:05 A M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 79 | 11/6 | 12:07 A M | 806-680-9079 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 80 | 11/6 | 12:09 A M | 915-328-3084 | El Paso, TX | | 1.0 | Included | 0.00 | 0.00 |
| 81 | 11/6 | 12:10 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 82 | 11/6 | 11:38 A M | 562-619-7528 | Long Beach, CA | | 1.0 | Included | 0.00 | 0.00 |
| 83 | 11/6 | 12:21 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 84 | 11/6 | 12:57 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 7 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 11/6 | 1:34 P M | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 86 | 11/6 | 1:40 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 87 | 11/6 | 1:42 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 88 | 11/6 | 1:46 P M | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 89 | 11/6 | 1:51 P M | 806-433-4427 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 90 | 11/6 | 2:53 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 91 | 11/6 | 3:50 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 92 | 11/6 | 4:13 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 93 | 11/6 | 4:20 P M | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 94 | 11/6 | 4:33 P M | 562-619-7528 | Long Beach, CA | | 2.0 | Included | 0.00 | 0.00 |
| 95 | 11/6 | 4:41 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 96 | 11/6 | 5:07 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 97 | 11/6 | 5:09 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 98 | 11/6 | 5:27 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 99 | 11/6 | 5:32 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 100 | 11/6 | 5:34 P M | 806-433-7658 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 101 | 11/6 | 5:37 P M | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 102 | 11/6 | 5:43 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 103 | 11/6 | 5:53 P M | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 104 | 11/6 | 5:54 P M | 806-433-7658 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 105 | 11/6 | 6:00 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 106 | 11/6 | 6:02 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 107 | 11/6 | 6:35 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 108 | 11/6 | 7:04 P M | 806-433-7271 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 109 | 11/6 | 7:32 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 110 | 11/6 | 7:49 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 111 | 11/6 | 7:54 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 112 | 11/6 | 7:59 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 113 | 11/6 | 8:02 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 114 | 11/6 | 8:04 P M | 806-672-1116 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 115 | 11/6 | 8:17 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 116 | 11/6 | 8:18 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 117 | 11/6 | 8:29 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 118 | 11/6 | 10:24 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 119 | 11/6 | 10:25 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 120 | 11/6 | 11:05 P M | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 121 | 11/6 | 11:06 P M | 806-374-0470 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 122 | 11/6 | 11:09 P M | 806-433-4427 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 123 | 11/8 | 1:14 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 124 | 11/8 | 1:32 P M | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 125 | 11/8 | 1:36 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 126 | 11/8 | 1:36 P M | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 127 | 11/8 | 1:37 P M | 806-433-3996 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 8 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 11/8 | 2:00 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 129 | 11/8 | 2:01 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 130 | 11/8 | 2:02 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 131 | 11/8 | 2:04 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 132 | 11/8 | 2:09 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 133 | 11/8 | 2:10 PM | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 134 | 11/8 | 2:13 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 135 | 11/8 | 2:14 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 136 | 11/8 | 2:14 PM | 806-433-7658 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 137 | 11/8 | 2:18 PM | 806-433-3998 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 138 | 11/8 | 2:28 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 139 | 11/8 | 2:33 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 140 | 11/8 | 2:37 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 141 | 11/8 | 2:50 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 142 | 11/8 | 2:57 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 143 | 11/8 | 3:01 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 144 | 11/8 | 3:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 145 | 11/8 | 3:06 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 146 | 11/8 | 3:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 147 | 11/8 | 3:30 PM | 806-433-7271 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 148 | 11/8 | 3:35 PM | 806-433-2401 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 149 | 11/8 | 3:39 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 150 | 11/8 | 3:39 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 151 | 11/8 | 3:44 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 152 | 11/8 | 3:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 153 | 11/8 | 3:52 PM | 806-433-7271 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 154 | 11/8 | 4:02 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 155 | 11/8 | 4:13 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 156 | 11/8 | 4:14 PM | 806-433-3998 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 157 | 11/8 | 4:19 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 158 | 11/8 | 4:19 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 159 | 11/8 | 4:19 PM | 806-433-3996 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 160 | 11/8 | 5:18 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 161 | 11/8 | 5:18 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 162 | 11/8 | 5:26 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 163 | 11/8 | 5:27 PM | 806-336-3265 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 164 | 11/8 | 5:35 PM | 806-433-3646 | Amarillo, TX | | 26.0 | included | 0.00 | 0.00 |
| 165 | 11/8 | 6:07 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 166 | 11/8 | 6:08 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 167 | 11/8 | 6:17 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 168 | 11/8 | 6:18 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 169 | 11/8 | 6:20 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 170 | 11/8 | 6:20 PM | 806-336-3265 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 9 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 171 | 11/8 | 6:25 PM | 806-372-8741 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 172 | 11/8 | 6:26 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 173 | 11/8 | 7:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 174 | 11/8 | 7:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 175 | 11/8 | 8:49 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 176 | 11/8 | 8:49 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 177 | 11/8 | 8:56 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 178 | 11/8 | 8:56 PM | 806-433-3996 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 179 | 11/8 | 9:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 180 | 11/8 | 9:02 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 181 | 11/8 | 9:09 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 182 | 11/8 | 9:10 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 183 | 11/8 | 9:12 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 184 | 11/8 | 9:14 PM | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 185 | 11/8 | 9:17 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 186 | 11/8 | 9:18 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 187 | 11/8 | 9:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 188 | 11/8 | 9:48 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 189 | 11/8 | 9:52 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 190 | 11/8 | 9:55 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 191 | 11/8 | 9:55 PM | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 192 | 11/8 | 10:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 193 | 11/8 | 10:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 194 | 11/8 | 10:28 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 195 | 11/8 | 11:00 PM | 806-433-7271 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 196 | 11/9 | 11:41 AM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 197 | 11/9 | 11:41 AM | 806-383-1106 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 198 | 11/9 | 11:48 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 199 | 11/9 | 11:53 AM | 806-236-4000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 200 | 11/9 | 12:11 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 201 | 11/9 | 12:22 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 202 | 11/9 | 1:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 203 | 11/9 | 1:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 204 | 11/9 | 1:49 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 205 | 11/9 | 1:50 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 206 | 11/9 | 1:51 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 207 | 11/9 | 1:52 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 208 | 11/9 | 1:56 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 209 | 11/9 | 2:02 PM | 806-433-7271 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 210 | 11/9 | 2:05 PM | 806-433-4427 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 211 | 11/9 | 2:22 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 212 | 11/9 | 2:26 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 213 | 11/9 | 2:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 10 of 27 |

Individual Charges for **ROBERT TALMO** (continued)
**806-433-4636**
**rtalmo01@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 214 | 11/9 | 2:27 PM | 806-358-6161 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 215 | 11/9 | 2:30 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 216 | 11/9 | 2:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 217 | 11/9 | 2:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 218 | 11/9 | 3:06 PM | 806-433-7271 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 219 | 11/9 | 3:28 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 220 | 11/9 | 3:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 221 | 11/9 | 4:50 PM | 806-433-7271 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 222 | 11/9 | 4:54 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 223 | 11/9 | 5:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 224 | 11/9 | 5:03 PM | 806-354-8940 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 225 | 11/9 | 5:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 226 | 11/9 | 6:24 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 227 | 11/9 | 6:27 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 228 | 11/9 | 6:34 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 229 | 11/9 | 6:41 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 230 | 11/9 | 7:33 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 231 | 11/9 | 8:00 PM | 806-433-7271 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 232 | 11/9 | 11:43 PM | 806-433-7271 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 233 | 11/9 | 11:49 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 11/9 | 11:56 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 235 | 11/10 | 12:03 AM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 236 | 11/10 | 12:06 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 237 | 11/10 | 12:16 AM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 238 | 11/10 | 12:17 AM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 239 | 11/10 | 12:18 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 240 | 11/10 | 12:25 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 241 | 11/10 | 1:35 AM | 806-372-3017 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 242 | 11/10 | 12:50 PM | 806-433-7271 | Amarillo, TX | | 33.0 | included | 0.00 | 0.00 |
| 243 | 11/10 | 4:11 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 244 | 11/10 | 4:13 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 245 | 11/10 | 4:37 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 246 | 11/10 | 5:06 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 247 | 11/10 | 6:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 248 | 11/10 | 6:21 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 249 | 11/10 | 6:23 PM | 806-358-6161 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 250 | 11/10 | 6:24 PM | 800-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 251 | 11/10 | 6:28 PM | 806-433-4427 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 252 | 11/10 | 6:43 PM | 806-358-6161 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 253 | 11/10 | 8:20 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 254 | 11/10 | 11:33 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 255 | 11/11 | 12:07 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 256 | 11/11 | 1:35 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 11 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 257 | 11/11 | 1:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 258 | 11/11 | 1:43 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 259 | 11/11 | 5:01 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 260 | 11/11 | 6:51 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 261 | 11/11 | 7:02 P M | 806-433-7271 | Amarillo, TX | | 16.0 | Included | 0.00 | 0.00 |
| 262 | 11/11 | 8:41 P M | 806-374-0470 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 263 | 11/11 | 10:04 P M | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 264 | 11/12 | 12:40 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 265 | 11/12 | 12:44 P M | 806-433-2401 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 266 | 11/12 | 1:00 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 267 | 11/12 | 1:07 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 268 | 11/12 | 1:39 P M | 806-358-6161 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 269 | 11/12 | 1:41 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 270 | 11/12 | 1:43 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 271 | 11/12 | 2:49 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 272 | 11/12 | 3:09 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 273 | 11/12 | 3:14 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 274 | 11/12 | 3:14 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 275 | 11/12 | 3:39 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 276 | 11/12 | 3:40 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 277 | 11/12 | 4:04 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 278 | 11/12 | 4:13 P M | 806-654-7368 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 279 | 11/12 | 4:19 P M | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 280 | 11/12 | 4:20 P M | 806-654-7368 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 281 | 11/12 | 4:22 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 282 | 11/12 | 4:24 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 283 | 11/12 | 5:11 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 284 | 11/12 | 5:12 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 285 | 11/12 | 5:14 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 286 | 11/12 | 5:17 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 287 | 11/12 | 5:17 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 288 | 11/12 | 5:24 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 289 | 11/12 | 6:00 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 290 | 11/12 | 6:28 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 291 | 11/12 | 6:28 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 292 | 11/12 | 6:30 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 293 | 11/12 | 6:33 P M | 806-336-3266 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 294 | 11/12 | 6:35 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 295 | 11/12 | 6:36 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 296 | 11/12 | 6:49 P M | 806-433-7271 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 297 | 11/12 | 6:53 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 298 | 11/12 | 6:59 P M | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 299 | 11/12 | 7:29 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 12 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 300 | 11/12 | 7:38 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 301 | 11/12 | 9:27 P M | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 302 | 11/12 | 9:35 P M | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 303 | 11/12 | 9:40 P M | 806-433-7271 | Amarillo, TX | | 12.0 | Included | 0.00 | 0.00 |
| 304 | 11/12 | 9:57 P M | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 305 | 11/12 | 10:08 P M | 806-236-7546 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 306 | 11/12 | 10:24 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 307 | 11/12 | 10:34 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 308 | 11/13 | 12:22 P M | 806-433-7271 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 309 | 11/13 | 12:23 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 310 | 11/13 | 2:09 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 311 | 11/13 | 2:11 P M | 800-371-2126 | 800 Svc | | 5.0 | Included | 0.00 | 0.00 |
| 312 | 11/13 | 2:38 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 313 | 11/13 | 3:12 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 314 | 11/13 | 3:19 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 315 | 11/13 | 3:46 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 316 | 11/13 | 4:14 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 317 | 11/13 | 4:33 P M | 806-433-2401 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 318 | 11/13 | 5:00 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 319 | 11/13 | 5:01 P M | 800-371-2126 | 800 Svc | | 5.0 | Included | 0.00 | 0.00 |
| 320 | 11/13 | 5:12 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 321 | 11/13 | 5:17 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 322 | 11/13 | 5:18 P M | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 323 | 11/13 | 5:54 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 324 | 11/13 | 6:27 P M | Incoming | | | 11.0 | Included | 0.00 | 0.00 |
| 325 | 11/13 | 6:39 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 326 | 11/13 | 6:40 P M | 877-360-9782 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 327 | 11/13 | 7:00 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 328 | 11/13 | 7:24 P M | 806-433-2401 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 329 | 11/13 | 7:50 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 330 | 11/13 | 7:51 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 331 | 11/13 | 7:55 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 332 | 11/13 | 8:29 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 333 | 11/13 | 8:54 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 334 | 11/13 | 8:57 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 335 | 11/13 | 9:09 P M | 806-433-7271 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 336 | 11/13 | 9:27 P M | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 337 | 11/13 | 9:29 P M | 806-374-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 338 | 11/14 | 12:01 P M | 806-355-3996 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 339 | 11/14 | 12:26 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 340 | 11/14 | 12:30 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 341 | 11/14 | 12:41 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 342 | 11/14 | 1:01 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 13 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 343 | 11/14 | 1:12 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 344 | 11/14 | 1:26 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 345 | 11/14 | 1:30 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 346 | 11/14 | 1:41 PM | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 347 | 11/14 | 1:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 348 | 11/14 | 2:10 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 349 | 11/14 | 3:01 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 350 | 11/14 | 3:03 PM | 806-236-7546 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 351 | 11/14 | 3:20 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 352 | 11/14 | 3:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 353 | 11/14 | 3:37 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 354 | 11/14 | 3:46 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 355 | 11/14 | 3:56 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 356 | 11/14 | 4:25 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 357 | 11/14 | 4:40 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 358 | 11/14 | 4:46 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 359 | 11/14 | 4:51 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 360 | 11/14 | 5:18 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 361 | 11/14 | 5:21 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 362 | 11/14 | 5:25 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 363 | 11/14 | 5:56 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 364 | 11/14 | 5:58 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 365 | 11/14 | 6:01 PM | 806-433-7271 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 366 | 11/14 | 6:06 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 367 | 11/14 | 6:07 PM | 800-371-2126 | 800 Svc | | 17.0 | Included | 0.00 | 0.00 |
| 368 | 11/14 | 6:23 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 369 | 11/14 | 6:23 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 370 | 11/14 | 6:29 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 371 | 11/14 | 6:30 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 372 | 11/14 | 6:35 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 373 | 11/14 | 6:36 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 374 | 11/14 | 6:44 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 375 | 11/14 | 6:58 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 376 | 11/14 | 7:22 PM | 806-672-1116 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 377 | 11/14 | 7:42 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 378 | 11/14 | 7:48 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 379 | 11/14 | 7:51 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 380 | 11/14 | 7:52 PM | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 381 | 11/14 | 8:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 382 | 11/14 | 8:46 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 383 | 11/14 | 8:46 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 384 | 11/14 | 8:47 PM | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 385 | 11/14 | 8:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 14 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 386 | 11/14 | 9:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 387 | 11/14 | 10:43 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 388 | 11/14 | 10:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 389 | 11/14 | 10:56 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 390 | 11/14 | 11:09 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 391 | 11/14 | 11:10 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 392 | 11/14 | 11:23 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 393 | 11/15 | 1:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 394 | 11/15 | 2:01 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 395 | 11/15 | 2:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 396 | 11/15 | 2:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 397 | 11/15 | 3:14 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 398 | 11/15 | 3:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 399 | 11/15 | 3:50 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 400 | 11/15 | 4:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 401 | 11/15 | 5:04 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 402 | 11/15 | 5:07 PM | 806-372-7935 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 403 | 11/15 | 5:09 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 404 | 11/15 | 5:10 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 11/15 | 5:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 406 | 11/15 | 7:35 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 11/15 | 9:14 PM | 806-433-7271 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 408 | 11/15 | 9:22 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 409 | 11/15 | 9:29 PM | 806-433-7271 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 410 | 11/15 | 9:33 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 411 | 11/15 | 10:48 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 412 | 11/16 | 10:54 AM | 806-383-3328 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 413 | 11/16 | 10:56 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 414 | 11/16 | 1:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 415 | 11/16 | 2:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 416 | 11/16 | 2:51 PM | 806-383-9008 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 417 | 11/16 | 2:53 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 418 | 11/16 | 3:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 419 | 11/16 | 3:27 PM | 806-433-7271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 420 | 11/16 | 3:41 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 421 | 11/16 | 4:02 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 422 | 11/16 | 4:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 423 | 11/16 | 4:59 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 424 | 11/16 | 5:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 425 | 11/16 | 5:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 426 | 11/16 | 6:00 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 427 | 11/16 | 6:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 428 | 11/16 | 6:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Case 2:21-cv-00062-Z-BR Document 16-28 Filed 08/27/21 Page 168 of 346 PageID 3870



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058838476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 15 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 429 | 11/16 | 7:08 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 430 | 11/16 | 8:10 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 431 | 11/17 | 2:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 432 | 11/17 | 3:40 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 433 | 11/17 | 3:41 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 434 | 11/17 | 5:39 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 435 | 11/17 | 6:14 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 436 | 11/17 | 6:48 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 437 | 11/17 | 6:54 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 438 | 11/17 | 7:19 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 439 | 11/17 | 7:40 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 440 | 11/17 | 7:56 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 441 | 11/17 | 7:58 P M | 806-433-7271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 442 | 11/17 | 7:59 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 443 | 11/17 | 8:36 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 444 | 11/17 | 9:02 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 445 | 11/17 | 9:38 P M | 411 | Dir. Asst | | 4.0 | Included | 1.25 | 1.25 |
| 446 | 11/17 | 9:39 P M | 806-358-7881 | Amarillo, TX | | 3.0 | 0.00 | 0.00 | 0.00 |
| 447 | 11/17 | 9:49 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 448 | 11/17 | 10:05 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 449 | 11/18 | 12:16 P M | 806-433-8622 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 450 | 11/18 | 1:55 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 451 | 11/18 | 2:00 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 452 | 11/18 | 2:50 P M | 806-433-7792 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 453 | 11/18 | 3:03 P M | 806-570-1049 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 454 | 11/18 | 3:06 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 455 | 11/18 | 3:12 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 456 | 11/18 | 3:24 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 457 | 11/18 | 3:38 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 458 | 11/18 | 3:43 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 459 | 11/18 | 3:45 P M | 806-373-7498 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 460 | 11/18 | 3:46 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 461 | 11/18 | 3:57 P M | 806-433-8622 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 462 | 11/18 | 4:39 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 463 | 11/18 | 4:59 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 464 | 11/18 | 5:00 P M | 800-373-7498 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 465 | 11/18 | 5:00 P M | 806-457-9036 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 466 | 11/18 | 5:22 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 467 | 11/18 | 5:52 P M | 806-236-4000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 468 | 11/18 | 5:59 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 469 | 11/18 | 6:09 P M | 806-457-9036 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 470 | 11/18 | 6:43 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 471 | 11/18 | 7:33 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 16 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 472 | 11/18 | 7:35 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 473 | 11/18 | 8:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 474 | 11/18 | 8:01 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 475 | 11/18 | 8:04 PM | 806-433-7792 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 476 | 11/18 | 8:24 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 11/18 | 8:25 PM | 806-672-1118 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 478 | 11/18 | 9:10 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 479 | 11/18 | 9:16 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 480 | 11/18 | 9:19 PM | 806-374-0470 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 481 | 11/18 | 9:21 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 482 | 11/18 | 9:24 PM | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 483 | 11/18 | 9:25 PM | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 11/18 | 9:26 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 485 | 11/18 | 9:27 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 486 | 11/18 | 9:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 487 | 11/18 | 9:53 PM | 806-433-7658 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 488 | 11/18 | 10:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 489 | 11/18 | 10:24 PM | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 490 | 11/19 | 8:15 AM | 806-433-8622 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 491 | 11/19 | 11:55 AM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 492 | 11/19 | 11:56 AM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 493 | 11/19 | 12:39 PM | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 494 | 11/19 | 1:11 PM | 806-433-8622 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 495 | 11/19 | 1:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 496 | 11/19 | 2:04 PM | 806-673-2715 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 497 | 11/19 | 2:14 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 498 | 11/19 | 2:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 499 | 11/19 | 2:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 500 | 11/19 | 2:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 501 | 11/19 | 3:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 502 | 11/19 | 3:09 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 503 | 11/19 | 3:29 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 504 | 11/19 | 3:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 505 | 11/19 | 3:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 506 | 11/19 | 4:21 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 11/19 | 4:22 PM | 806-673-2715 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 508 | 11/19 | 4:33 PM | 806-433-7658 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 509 | 11/19 | 5:00 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 510 | 11/19 | 5:08 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 511 | 11/19 | 5:16 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 512 | 11/19 | 5:22 PM | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 513 | 11/19 | 5:26 PM | 806-356-7383 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 514 | 11/19 | 5:28 PM | 806-433-4427 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 17 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 515 | 11/19 | 6:06 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 516 | 11/19 | 6:17 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 517 | 11/19 | 6:18 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 518 | 11/19 | 6:22 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 519 | 11/19 | 6:27 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 520 | 11/19 | 6:36 P M | 806-236-4000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 521 | 11/19 | 7:17 P M | 806-433-7658 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 522 | 11/19 | 7:29 P M | Incoming | | | 26.0 | Included | 0.00 | 0.00 |
| 523 | 11/19 | 7:54 P M | Incoming | | | 22.0 | Included | 0.00 | 0.00 |
| 524 | 11/19 | 8:23 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 525 | 11/19 | 8:48 P M | 806-433-7658 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 526 | 11/19 | 8:53 P M | 806-356-7383 | Amarillo, TX | | 26.0 | Included | 0.00 | 0.00 |
| 527 | 11/19 | 9:43 P M | 806-433-7961 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 528 | 11/19 | 9:50 P M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 529 | 11/19 | 9:59 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 530 | 11/19 | 10:25 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 531 | 11/19 | 10:26 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 532 | 11/19 | 11:09 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 533 | 11/20 | 1:24 P M | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 534 | 11/20 | 1:46 P M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 535 | 11/20 | 1:47 P M | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 536 | 11/20 | 2:29 P M | 806-433-7658 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 537 | 11/20 | 2:59 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 538 | 11/20 | 4:15 P M | 806-336-4728 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 539 | 11/20 | 4:17 P M | 411 | Dir. Asst | | 2.0 | Included | 1.25 | 1.25 |
| 540 | 11/20 | 4:17 P M | 806-468-8252 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 541 | 11/20 | 4:19 P M | 806-351-2941 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 542 | 11/20 | 4:19 P M | 806-353-3002 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 543 | 11/20 | 4:20 P M | 806-336-4727 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 544 | 11/20 | 4:22 P M | 806-336-4724 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 545 | 11/20 | 4:43 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 546 | 11/20 | 4:44 P M | 806-236-4000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 547 | 11/20 | 4:47 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 548 | 11/20 | 4:52 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 549 | 11/20 | 4:58 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 550 | 11/20 | 5:02 P M | 806-372-8741 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 551 | 11/20 | 5:04 P M | 806-379-7005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 552 | 11/20 | 5:05 P M | 806-372-8741 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 553 | 11/20 | 5:29 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 554 | 11/20 | 5:43 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 555 | 11/20 | 6:52 P M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 556 | 11/20 | 8:27 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 557 | 11/20 | 8:36 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 18 of 27 |

Individual Charges for ROBERT TALMO (continued)
808-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 558 | 11/20 | 8:42 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 559 | 11/20 | 9:04 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 560 | 11/20 | 9:07 PM | 806-433-7658 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 561 | 11/20 | 9:33 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 562 | 11/20 | 9:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 563 | 11/20 | 10:00 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 564 | 11/20 | 10:03 PM | 806-433-7658 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 565 | 11/20 | 11:10 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 566 | 11/20 | 11:20 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 567 | 11/21 | 12:02 PM | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 568 | 11/21 | 12:04 PM | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 569 | 11/21 | 12:53 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 570 | 11/21 | 12:59 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 571 | 11/21 | 1:23 PM | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 572 | 11/21 | 1:34 PM | 806-433-2401 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 573 | 11/21 | 1:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 574 | 11/21 | 2:01 PM | 411 | Dir. Asst | | 3.0 | Included | 1.25 | 1.25 |
| 575 | 11/21 | 4:13 PM | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 576 | 11/21 | 4:19 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 577 | 11/21 | 4:21 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 578 | 11/21 | 4:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 579 | 11/21 | 5:09 PM | 806-672-1116 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 580 | 11/21 | 5:16 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 581 | 11/21 | 5:26 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 582 | 11/21 | 6:00 PM | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 583 | 11/21 | 6:09 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 584 | 11/21 | 6:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 585 | 11/21 | 6:59 PM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 586 | 11/21 | 7:00 PM | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 587 | 11/21 | 7:32 PM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 588 | 11/21 | 7:56 PM | 806-374-8000 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 589 | 11/21 | 8:20 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 590 | 11/21 | 8:21 PM | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 591 | 11/21 | 8:31 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 592 | 11/21 | 8:47 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 593 | 11/21 | 8:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 594 | 11/21 | 8:50 PM | 806-655-0482 | Canyon, TX | | 1.0 | Included | 0.00 | 0.00 |
| 595 | 11/21 | 8:53 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 596 | 11/21 | 9:01 PM | 806-433-7658 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 597 | 11/21 | 9:10 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 598 | 11/21 | 9:48 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 599 | 11/21 | 9:55 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 600 | 11/21 | 10:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

■■ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 19 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 601 | 11/22 | 12:06 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 602 | 11/22 | 12:52 P M | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 603 | 11/22 | 1:28 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 604 | 11/22 | 1:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 605 | 11/22 | 1:35 P M | 806-672-1116 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 606 | 11/22 | 1:44 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 607 | 11/22 | 1:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 608 | 11/22 | 1:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 609 | 11/22 | 2:21 P M | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 610 | 11/22 | 2:49 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 611 | 11/22 | 2:53 P M | 806-433-7658 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 612 | 11/22 | 2:56 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 613 | 11/22 | 3:29 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 614 | 11/22 | 3:32 P M | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 615 | 11/22 | 3:34 P M | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 616 | 11/22 | 3:40 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 617 | 11/22 | 4:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 618 | 11/22 | 4:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 619 | 11/22 | 4:52 P M | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 620 | 11/22 | 4:55 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 621 | 11/22 | 5:05 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 622 | 11/22 | 5:20 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 623 | 11/22 | 5:42 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 624 | 11/22 | 5:50 P M | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 625 | 11/22 | 5:55 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 626 | 11/22 | 6:00 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 627 | 11/22 | 6:11 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 628 | 11/22 | 6:41 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 629 | 11/22 | 6:56 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 630 | 11/22 | 6:59 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 631 | 11/22 | 7:08 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 632 | 11/22 | 7:42 P M | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 633 | 11/22 | 8:17 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 634 | 11/22 | 8:31 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 635 | 11/22 | 9:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 636 | 11/22 | 9:40 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 637 | 11/22 | 9:57 P M | 806-374-0470 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 638 | 11/22 | 10:20 P M | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 639 | 11/22 | 10:23 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 640 | 11/22 | 10:54 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 641 | 11/22 | 10:58 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 642 | 11/22 | 11:38 P M | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 643 | 11/23 | 12:44 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638478-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 20 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 644 | 11/23 | 10:44 A M | 806-354-8940 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 645 | 11/23 | 12:11 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 646 | 11/23 | 12:31 P M | 806-336-1392 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 647 | 11/23 | 12:44 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 648 | 11/23 | 1:07 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 649 | 11/23 | 1:28 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 650 | 11/23 | 2:12 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 651 | 11/23 | 2:12 P M | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 652 | 11/23 | 2:38 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 653 | 11/23 | 2:45 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 654 | 11/23 | 3:07 P M | 806-433-7658 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 655 | 11/23 | 3:10 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 656 | 11/23 | 3:20 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 657 | 11/23 | 3:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 658 | 11/23 | 3:53 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 659 | 11/23 | 3:58 P M | 806-381-8018 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 660 | 11/23 | 4:04 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 661 | 11/23 | 4:17 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 662 | 11/23 | 4:59 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 663 | 11/23 | 5:35 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 664 | 11/23 | 5:36 P M | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 665 | 11/23 | 5:37 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 666 | 11/23 | 5:51 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 667 | 11/23 | 5:59 P M | 800-371-2126 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 668 | 11/23 | 7:04 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 669 | 11/23 | 7:10 P M | 806-676-8704 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 670 | 11/23 | 9:17 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 671 | 11/23 | 9:20 P M | 806-676-8704 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 672 | 11/23 | 9:44 P M | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 673 | 11/23 | 10:18 P M | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 674 | 11/24 | 1:04 P M | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 675 | 11/24 | 1:30 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 676 | 11/24 | 1:55 P M | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 677 | 11/24 | 2:03 P M | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 678 | 11/24 | 2:04 P M | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 679 | 11/24 | 2:04 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 680 | 11/24 | 2:08 P M | 806 433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 11/24 | 2:09 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 682 | 11/24 | 2:12 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 683 | 11/24 | 2:54 P M | 806-433-7658 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 684 | 11/24 | 2:58 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 685 | 11/24 | 2:59 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 686 | 11/24 | 3:02 P M | 806 336-1302 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 21 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 687 | 11/24 | 3:50 PM | Incoming | | | 15.0 | Included | 0.00 | 0.00 |
| 688 | 11/24 | 4:04 PM | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 689 | 11/24 | 4:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 690 | 11/24 | 4:30 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 691 | 11/24 | 4:44 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 692 | 11/24 | 4:49 PM | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 693 | 11/24 | 5:28 PM | 806-433-8622 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 694 | 11/24 | 5:44 PM | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 695 | 11/24 | 5:49 PM | 806-672-1116 | Amarillo, TX | | 13.0 | Included | 0.00 | 0.00 |
| 696 | 11/24 | 6:11 PM | 806-676-8704 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 697 | 11/24 | 6:12 PM | 806-359-0547 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 698 | 11/24 | 6:54 PM | 806-676-8704 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 699 | 11/24 | 7:13 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 700 | 11/24 | 7:23 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 701 | 11/24 | 7:37 PM | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 702 | 11/24 | 8:12 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 703 | 11/24 | 11:00 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 704 | 11/25 | 1:48 AM | 806-351-2941 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 705 | 11/25 | 1:51 AM | 806-468-8252 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 706 | 11/25 | 1:52 AM | 806-468-8252 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 707 | 11/25 | 11:25 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 708 | 11/25 | 1:03 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 709 | 11/25 | 1:07 PM | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 710 | 11/25 | 1:16 PM | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 711 | 11/25 | 1:36 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 712 | 11/25 | 1:42 PM | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 713 | 11/25 | 2:55 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 714 | 11/25 | 2:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 715 | 11/25 | 3:04 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 716 | 11/25 | 3:52 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 717 | 11/25 | 4:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 718 | 11/25 | 4:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 719 | 11/25 | 4:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 720 | 11/25 | 4:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 721 | 11/25 | 5:05 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 722 | 11/25 | 5:07 PM | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 723 | 11/25 | 5:08 PM | 806-433-3996 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 724 | 11/25 | 5:13 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 725 | 11/25 | 5:19 PM | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 726 | 11/25 | 5:20 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 727 | 11/25 | 5:21 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 728 | 11/25 | 5:33 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 729 | 11/25 | 5:38 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 22 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 730 | 11/25 | 5:45 P M | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 731 | 11/25 | 5:46 P M | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 732 | 11/25 | 5:49 P M | 806-683-6537 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 733 | 11/25 | 6:02 P M | 806-433-7658 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 734 | 11/25 | 6:28 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 735 | 11/25 | 6:33 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 736 | 11/25 | 6:34 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 737 | 11/25 | 6:34 P M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 738 | 11/25 | 6:35 P M | 806-433-3996 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 739 | 11/25 | 6:51 P M | 806-676-8704 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 740 | 11/25 | 7:13 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 741 | 11/25 | 8:10 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| | | | | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 742 | 11/25 | 8:16 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 743 | 11/25 | 8:27 P M | 806-433-3996 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 744 | 11/25 | 9:17 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 745 | 11/25 | 9:30 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 746 | 11/25 | 9:37 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 747 | 11/25 | 10:04 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 748 | 11/25 | 11:10 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 749 | 11/25 | 11:18 P M | 806-676-8704 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 750 | 11/26 | 12:23 A M | 806-433-7658 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 751 | 11/26 | 10:55 A M | 806-457-9036 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 752 | 11/26 | 10:56 A M | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 753 | 11/26 | 10:57 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 754 | 11/26 | 11:02 A M | 806-379-6068 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 755 | 11/26 | 11:03 A M | 806-433-7805 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 756 | 11/26 | 11:17 A M | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 757 | 11/26 | 11:31 A M | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 758 | 11/26 | 11:49 A M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 759 | 11/26 | 12:01 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 760 | 11/26 | 12:39 P M | 800-371-2126 | 800 Svc | | 2.0 | 0.80 | 0.00 | 0.80 |
| 761 | 11/26 | 1:20 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 762 | 11/26 | 1:24 P M | 806-676-8704 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 763 | 11/26 | 1:25 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 764 | 11/26 | 1:29 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 765 | 11/26 | 1:33 P M | 806-676-8704 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 766 | 11/26 | 1:38 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 767 | 11/26 | 2:03 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 768 | 11/26 | 2:08 P M | 806-372-7935 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 769 | 11/26 | 2:22 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 770 | 11/26 | 2:35 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 771 | 11/26 | 2:45 P M | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 23 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 772 | 11/26 | 2:47 PM | 806-372-7935 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 773 | 11/26 | 2:51 PM | 806-342-3700 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 774 | 11/26 | 3:02 PM | 806-672-1116 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 775 | 11/26 | 3:24 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 776 | 11/26 | 3:30 PM | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 777 | 11/26 | 3:35 PM | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 778 | 11/26 | 3:35 PM | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 779 | 11/26 | 3:36 PM | 806-433-7658 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 780 | 11/26 | 3:48 PM | 806-676-8704 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 781 | 11/26 | 3:49 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 782 | 11/26 | 4:30 PM | 806-353-9528 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 783 | 11/26 | 4:33 PM | 806-433-7658 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 784 | 11/26 | 4:45 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 785 | 11/26 | 4:48 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 786 | 11/26 | 5:01 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 787 | 11/26 | 5:43 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 788 | 11/26 | 5:47 PM | 806-352-9436 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 789 | 11/26 | 5:50 PM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 790 | 11/26 | 5:58 PM | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 791 | 11/26 | 5:59 PM | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 792 | 11/26 | 6:00 PM | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 793 | 11/26 | 6:01 PM | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 794 | 11/26 | 6:03 PM | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 795 | 11/26 | 6:08 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 796 | 11/26 | 6:09 PM | 806-433-3996 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 797 | 11/26 | 6:11 PM | 806-236-7546 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 798 | 11/26 | 6:11 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 799 | 11/26 | 6:17 PM | Incoming | | | 10.0 | 4.00 | 0.00 | 4.00 |
| 800 | 11/26 | 6:19 PM | Incoming | | CW | 2.0 | 0.80 | 0.00 | 0.80 |
| 801 | 11/26 | 6:33 PM | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 802 | 11/26 | 6:34 PM | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 803 | 11/26 | 6:35 PM | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 804 | 11/26 | 6:45 PM | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 805 | 11/26 | 6:49 PM | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 806 | 11/26 | 6:53 PM | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 807 | 11/26 | 7:13 PM | 806-433-7658 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 808 | 11/26 | 7:14 PM | Incoming | | CW | 9.0 | 3.60 | 0.00 | 3.60 |
| 809 | 11/26 | 7:24 PM | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 810 | 11/26 | 7:41 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 811 | 11/26 | 8:43 PM | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 812 | 11/26 | 8:46 PM | Incoming | | | 9.0 | 3.60 | 0.00 | 3.60 |
| 813 | 11/26 | 9:33 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 814 | 11/26 | 9:38 PM | 806-374-0470 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 24 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 815 | 11/26 | 10:04 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 816 | 11/26 | 10:35 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 817 | 11/26 | 11:07 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 818 | 11/26 | 11:22 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 819 | 11/26 | 11:27 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 820 | 11/26 | 11:55 P M | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 821 | 11/27 | 12:38 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 822 | 11/27 | 12:17 P M | 806-354-8940 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 823 | 11/27 | 12:28 P M | 806-672-1116 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 824 | 11/27 | 12:29 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 825 | 11/27 | 1:30 P M | 806-672-1116 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 826 | 11/27 | 1:34 P M | 806-457-9036 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 827 | 11/27 | 1:46 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 828 | 11/27 | 1:51 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 829 | 11/27 | 1:54 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 830 | 11/27 | 2:37 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 831 | 11/27 | 2:45 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 832 | 11/27 | 2:53 P M | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 833 | 11/27 | 3:58 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 834 | 11/27 | 4:08 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 835 | 11/27 | 4:18 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 836 | 11/27 | 4:27 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 837 | 11/27 | 4:44 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 838 | 11/27 | 5:06 P M | 806-352-9436 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 839 | 11/27 | 5:18 P M | 806-672-1116 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 840 | 11/27 | 5:46 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 841 | 11/27 | 5:51 P M | 806-372-8741 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 842 | 11/27 | 5:52 P M | 806-433-7805 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 843 | 11/27 | 6:50 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 844 | 11/27 | 7:42 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 845 | 11/27 | 8:23 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 846 | 11/27 | 8:25 P M | 806-433-7961 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 847 | 11/27 | 8:27 P M | 806-433-4427 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 848 | 11/27 | 9:16 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 849 | 11/27 | 9:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 850 | 11/27 | 9:39 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 851 | 11/27 | 9:46 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 852 | 11/27 | 9:47 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 853 | 11/27 | 10:39 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 854 | 11/27 | 11:35 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 855 | 11/27 | 11:37 P M | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 856 | 11/28 | 10:46 A M | 806-354-8940 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 857 | 11/28 | 1:48 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638478-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 25 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 858 | 11/28 | 1:50 P M | 806-383-1106 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 859 | 11/28 | 2:52 P M | 806-622-0924 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 860 | 11/28 | 5:21 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 861 | 11/28 | 5:22 P M | 806-354-8940 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 862 | 11/28 | 5:25 P M | 806-354-8940 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 863 | 11/28 | 5:27 P M | 806-622-0924 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 864 | 11/28 | 6:38 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 865 | 11/28 | 6:48 P M | 806-381-8018 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 866 | 11/28 | 6:56 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 867 | 11/28 | 7:07 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 868 | 11/28 | 7:26 P M | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 869 | 11/28 | 7:27 P M | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 870 | 11/28 | 8:06 P M | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 871 | 11/28 | 8:10 P M | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 872 | 11/28 | 8:11 P M | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 873 | 11/28 | 8:18 P M | 806-433-7658 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 874 | 11/28 | 8:19 P M | 806-236-5999 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 875 | 11/28 | 8:20 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 876 | 11/28 | 8:39 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 877 | 11/29 | 12:39 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 878 | 11/29 | 12:54 P M | 806-354-8940 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 879 | 11/29 | 12:57 P M | 806-433-7658 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 880 | 11/29 | 2:05 P M | 806-381-8018 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 881 | 11/29 | 2:07 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 882 | 11/29 | 2:42 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 883 | 11/29 | 3:25 P M | 806-381-8018 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 884 | 11/29 | 3:43 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 885 | 11/29 | 3:45 P M | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 886 | 11/29 | 3:46 P M | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 887 | 11/29 | 3:53 P M | Incoming | | | 6.0 | 2.40 | 0.00 | 2.40 |
| 888 | 11/29 | 4:52 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 889 | 11/29 | 7:04 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 890 | 11/29 | 7:26 P M | 806-676-8704 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 891 | 11/29 | 7:43 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 892 | 11/29 | 7:47 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 893 | 11/29 | 7:59 P M | 806-683-3455 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 894 | 11/29 | 7:59 P M | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 895 | 11/29 | 8:40 P M | 806-433-2401 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 896 | 11/29 | 8:41 P M | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 897 | 11/29 | 8:47 P M | 806-374-0470 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 898 | 11/29 | 8:49 P M | 806-433-7658 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 899 | 11/29 | 9:44 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 900 | 11/29 | 10:34 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 26 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 901 | 11/30 | 8:07 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 902 | 11/30 | 1:42 PM | 806-379-7285 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 903 | 11/30 | 1:50 PM | 806-236-4000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 904 | 11/30 | 2:24 PM | 806-622-0924 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 905 | 11/30 | 2:32 PM | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 906 | 11/30 | 2:38 PM | 806-379-7285 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 907 | 11/30 | 4:44 PM | 806-383-3328 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 908 | 11/30 | 4:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 909 | 11/30 | 5:37 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 910 | 11/30 | 7:52 PM | 806-433-4477 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 911 | 11/30 | 8:15 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 912 | 11/30 | 8:16 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 913 | 11/30 | 8:17 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 914 | 11/30 | 8:34 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 915 | 11/30 | 8:44 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 916 | 11/30 | 8:45 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 917 | 11/30 | 8:55 PM | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 918 | 11/30 | 8:59 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 919 | 11/30 | 9:00 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 920 | 11/30 | 9:01 PM | 806-383-1091 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 921 | 11/30 | 9:03 PM | 806-622-1976 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 922 | 11/30 | 10:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 923 | 12/1 | 2:11 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 924 | 12/1 | 2:21 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 925 | 12/1 | 9:43 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 926 | 12/1 | 12:05 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 927 | 12/1 | 12:05 PM | 806-433-7658 | Amarillo, TX | | 20.0 | included | 0.00 | 0.00 |
| 928 | 12/1 | 12:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 929 | 12/1 | 12:30 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 930 | 12/1 | 1:30 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 931 | 12/1 | 1:32 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 932 | 12/1 | 1:35 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 933 | 12/1 | 1:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 934 | 12/1 | 2:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 935 | 12/1 | 2:25 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 936 | 12/1 | 2:41 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 937 | 12/1 | 3:10 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 938 | 12/1 | 3:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 939 | 12/1 | 5:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 940 | 12/1 | 5:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 941 | 12/1 | 5:31 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 942 | 12/1 | 5:32 PM | 806-236-7546 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 943 | 12/1 | 5:46 PM | 806-433-4427 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Nov. 3 - Dec. 2 | Dec. 3, 2002 | 27 of 27 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 944 | 12/1 | 5:57 P M | 806-236-4000 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 945 | 12/1 | 6:19 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 946 | 12/1 | 6:31 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 947 | 12/1 | 6:56 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 948 | 12/1 | 7:30 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 949 | 12/1 | 7:44 P M | 806-433-7658 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 950 | 12/1 | 7:51 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 951 | 12/1 | 8:38 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 952 | 12/1 | 8:50 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 953 | 12/2 | 10:48 A M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 954 | 12/2 | 11:59 A M | 806-433-7658 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 955 | 12/2 | 12:39 P M | 411 | Dir. Asst | | 2.0 | 0.80 | 1.25 | 2.05 |
| 956 | 12/2 | 12:39 P M | 806-468-8900 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 957 | 12/2 | 1:21 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 958 | 12/2 | 2:53 P M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 959 | 12/2 | 3:41 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 960 | 12/2 | 3:58 P M | Incoming | | | 3.0 | 1.20 | 0.00 | 1.20 |
| 961 | 12/2 | 4:53 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 962 | 12/2 | 4:55 P M | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 963 | 12/2 | 5:55 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 964 | 12/2 | 5:59 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 965 | 12/2 | 6:34 P M | 806-584-7978 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 966 | 12/2 | 6:44 P M | 806-433-2401 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 967 | 12/2 | 6:45 P M | 806-683-6214 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 968 | 12/2 | 7:13 P M | 806-676-8704 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 969 | 12/2 | 7:30 P M | 806-381-8018 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 970 | 12/2 | 7:30 P M | 806-381-8018 | Amarillo, TX | | 7.0 | 2.80 | 0.00 | 2.80 |
| 971 | 12/2 | 7:37 P M | 806-379-6086 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 972 | 12/2 | 8:12 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 973 | 12/2 | 8:24 P M | 806-381-8018 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |
| 974 | 12/2 | 8:42 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 975 | 12/2 | 9:45 P M | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 976 | 12/2 | 9:45 P M | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| | Total | | | | | | $122.40 | $6.25 | $128.65 |

▮▮ = PCS to PCS Calling

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 1 of 34 |

| | |
|---|---|
| Previous Balance | $146.90 |
| Payment on Dec. 28 | -135.00 |
| Total Current Charges | 298.22 |
| **Amount Due Upon Receipt** | $310.12 |
| Amount Due if Received After Jan. 29, 2003 | $325.63 |

**Retain For Your Records**

Check Number

Date

Amount Paid $

**Important Notice About Your Invoice]**
Please see the enclosed notice or visit www.sprintpcs.com/billinserts/FederalPrograms.html regarding upcoming changes to your PCS Invoice. Call 1-866-770-6690 for more information.

---

**Get $50 in Sprint Savings Checks when signing up for Sprint Home Long Distance]**
Receive $50 Sprint Savings Checks when you sign up for domestic Sprint Long Distance on your home phone every month. Sign up today by calling 1-888-847-4035 or visit www.sprint.com/bmessage today] Offer ends March 31, 2003.

---

**Manage Your Account Online] Sign on to www.sprintpcs.com to:**
Reprint or pay your PCS Invoice or set up automatic monthly payments.
Also, view your call detail online and get answers to invoice questions.
Do all this at www.sprintpcs.com]

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format.
Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment.
Make check or money order payable to Sprint in U.S. dollars.

Do not send cash.

0019

Sprint.

Sprint PCS

Account Number: 0058638476-3

☐ Check box for change of address (see reverse)

| Amount Due | Amount Enclosed |
|---|---|
| $310.12 | $ |

#BWNGHZW *************** SNGLP
#0058638476 3#
00018736 1 SP 0.370 00 C7

ROBERT TALMO
1719 S MARRS ST
AMARILLO TX 79103

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000310121 7

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE
(For additional information, simply visit us at www.sprintpcs.com - LOG ON to Manage and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes, Surcharges and Other Regulatory Related Charges - These include applicable federal, state, city and county taxes. Other fees and charges are also invoiced here, including the Regulatory Obligations & Fees surcharge which funds expenses associated with federal programs such as Federal USF and E911.

PEAK / NIGHT AND WEEKEND MINUTES
Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

HOW TO REACH PCS CUSTOMER SOLUTIONS
We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS
Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

ADDITIONAL PAYMENT OPTIONS
A number of convenient payment options are available to fit your lifestyle: in addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Ave, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number

Amount Due

**Have you moved recently? If so, please complete this form so we can update our files.**

PLEASE PRINT NAME, ADDRESS OR TELEPHONE CHANGE BELOW

NAME: ______________________________

STREET ADDRESS: ______________________________

CITY: ______________ STATE: ________ ZIP: ____________

MAILING ADDRESS: ______________________________

CITY: ______________ STATE: ________ ZIP: ____________

HOME PHONE: ______________ BUSINESS PHONE: ______________

EFFECTIVE DATE OF CHANGE: ______________________________

JVIN16

# Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 2 of 34 |

**Summary of**
**Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| ROBERT TALMO 806-433-4636 rtalmo01@sprintpcs.com | 95.00 | 2.50 | 0.00 | 0.00 | 19.19 | 116.69 |
| ROBERT TALMO 806-584-1234 rtalmo02@sprintpcs.com | 136.06 | 0.00 | 34.99 | 0.00 | 30.48 | 201.53 |

**Summary of**
**Account Charges**

| Description | | | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| Balance Adjustment on Dec. 28, 2002 | | | | -20.00 | | -20.00 |
| Total Current Charges | 231.06 | 2.50 | 34.99 | -20.00 | 49.67 | $298.22 |

* See below for a breakdown of Taxes, Regulatory and Other Surcharges and Fees if applicable.

## Additional Billing Information

Detail of Taxes, Regulatory and Other Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| USA Federal Tax | 7.32 |
| Amarillo City Sales Tax - Services & Usage | 5.64 |
| Texas State Sales Tax - Services & Usage | 17.61 |
| Texas State 911 Surcharge | 0.02 |
| Texas State Wireless 911 Surcharge | 1.00 |
| Other Surcharges and Fees | |
| Texas State Universal Svc Fund Surcharge | 9.50 |
| Texas State Tif Reimbursement | 3.31 |
| USA Regulatory Obligations & Fees | 5.27 |
| | $49.67 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 3 of 34 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear Plan - Jan. 3 to Feb. 2**

Your Plan Includes:
- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 835.0 |
| Off-Peak Minutes Used | 511.0 |
| PCS to PCS Calling | 1437.0 |
| Total Voice Minutes | 2,783.0 |

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| Unlimited Night And Weekend Minutes | 10.00 |
| | $95.00 |

## Additional Usage Charges

| Description | Charges |
|---|---|
| Directory Assistance Charges | 2.50 |
| | $2.50 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $19.19 |

| Total Individual Charges for ROBERT TALMO | $116.69 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 4 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Call Detail

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/3 | 11:15 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 2 | 12/3 | 11:48 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 3 | 12/3 | 1:02 PM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 12/3 | 1:47 PM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 5 | 12/3 | 1:54 PM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 6 | 12/3 | 2:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 7 | 12/3 | 2:27 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 8 | 12/3 | 2:46 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 12/3 | 2:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 10 | 12/3 | 2:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 11 | 12/3 | 2:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 12 | 12/3 | 3:11 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 13 | 12/3 | 3:12 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 12/3 | 3:13 PM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 15 | 12/3 | 3:14 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 16 | 12/3 | 4:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 17 | 12/3 | 5:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 18 | 12/3 | 5:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 19 | 12/3 | 5:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 20 | 12/3 | 5:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 21 | 12/3 | 5:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 22 | 12/3 | 6:08 PM | 806-433-4636 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 23 | 12/3 | 6:17 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 24 | 12/3 | 6:19 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 25 | 12/3 | 6:25 PM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 26 | 12/3 | 7:10 PM | Incoming | | | 15.0 | included | 0.00 | 0.00 |
| 27 | 12/3 | 7:28 PM | 806-433-4427 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 28 | 12/3 | 8:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 29 | 12/3 | 8:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 30 | 12/3 | 8:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 31 | 12/3 | 9:14 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 32 | 12/3 | 10:00 PM | 806-433-7658 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 33 | 12/3 | 10:17 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 34 | 12/4 | 9:19 AM | 806-352-9436 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 35 | 12/4 | 10:13 AM | 806-433-7658 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 36 | 12/4 | 11:01 AM | 806-433-7658 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 37 | 12/4 | 11:12 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 38 | 12/4 | 11:17 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 39 | 12/4 | 12:14 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 40 | 12/4 | 1:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 5 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 12/4 | 1:52 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 42 | 12/4 | 2:16 PM | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 43 | 12/4 | 2:30 PM | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 44 | 12/4 | 3:06 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 45 | 12/4 | 3:08 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 46 | 12/4 | 3:15 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 47 | 12/4 | 3:30 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 48 | 12/4 | 4:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 49 | 12/4 | 6:11 PM | 806-654-4651 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 50 | 12/4 | 6:12 PM | 806-672-9081 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 51 | 12/4 | 6:14 PM | 806-654-4651 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 52 | 12/4 | 6:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 53 | 12/4 | 6:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 54 | 12/4 | 8:01 PM | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 55 | 12/4 | 8:29 PM | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 56 | 12/4 | 9:00 PM | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 57 | 12/4 | 9:11 PM | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 58 | 12/4 | 9:13 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 59 | 12/4 | 9:15 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 60 | 12/4 | 9:17 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 61 | 12/4 | 9:18 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 62 | 12/4 | 9:19 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 63 | 12/4 | 9:20 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 64 | 12/4 | 9:34 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 65 | 12/4 | 9:46 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 66 | 12/5 | 3:19 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 67 | 12/5 | 4:21 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 68 | 12/5 | 5:12 AM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 69 | 12/5 | 5:40 AM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 70 | 12/5 | 11:30 AM | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 71 | 12/5 | 12:05 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 72 | 12/5 | 12:27 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 73 | 12/5 | 1:05 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 74 | 12/5 | 1:12 PM | 806-352-7327 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 75 | 12/5 | 2:18 PM | 562-619-7528 | Long Beach, CA | | 10.0 | included | 0.00 | 0.00 |
| 76 | 12/5 | 2:25 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 77 | 12/5 | 2:26 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 15.0 | included | 0.00 | 0.00 |
| 78 | 12/5 | 2:54 PM | 562-619-7528 | Long Beach, CA | | 4.0 | included | 0.00 | 0.00 |
| 79 | 12/5 | 3:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 80 | 12/5 | 3:03 PM | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 81 | 12/5 | 3:14 PM | 562-619-7528 | Long Beach, CA | | 2.0 | included | 0.00 | 0.00 |
| 82 | 12/5 | 3:51 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 83 | 12/5 | 3:52 PM | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638478-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 6 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 12/5 | 3:59 P M | 806-236-5999 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 85 | 12/5 | 4:47 P M | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 86 | 12/5 | 4:47 P M | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 87 | 12/5 | 4:48 P M | 806-342-3700 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 88 | 12/5 | 5:03 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 89 | 12/5 | 5:30 P M | 806-433-7961 | Amarillo, TX | PCS | 29.0 | included | 0.00 | 0.00 |
| 90 | 12/5 | 5:59 P M | 806-236-5999 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 91 | 12/5 | 6:01 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 92 | 12/5 | 6:28 P M | 806-236-5999 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 93 | 12/5 | 6:29 P M | 806-433-7658 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 94 | 12/5 | 6:34 P M | Incoming | | PCS | 2.0 | included | 0.00 | 0.00 |
| 95 | 12/5 | 6:37 P M | 806-433-8993 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 96 | 12/5 | 6:44 P M | 806-672-9081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 97 | 12/5 | 6:45 P M | Incoming | | PCS CW | 10.0 | included | 0.00 | 0.00 |
| 98 | 12/5 | 6:55 P M | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |
| 99 | 12/5 | 7:11 P M | 806-433-8993 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 100 | 12/5 | 7:16 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 101 | 12/5 | 7:25 P M | Incoming | | PCS | 4.0 | included | 0.00 | 0.00 |
| 102 | 12/5 | 7:31 P M | 806-433-8993 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 103 | 12/5 | 7:32 P M | 806-236-5999 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 104 | 12/5 | 7:32 P M | 806-433-8993 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 105 | 12/5 | 7:37 P M | 806-433-8993 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 106 | 12/5 | 7:37 P M | 806-236-5999 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 107 | 12/5 | 7:56 P M | Incoming | | PCS | 4.0 | included | 0.00 | 0.00 |
| 108 | 12/5 | 8:05 P M | 806-433-7658 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 109 | 12/5 | 8:22 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 110 | 12/5 | 8:32 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 111 | 12/5 | 9:22 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 112 | 12/5 | 9:25 P M | 806-433-7961 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 113 | 12/5 | 9:26 P M | 806-433-7961 | Amarillo, TX | PCS | 3.0 | included | 0.00 | 0.00 |
| 114 | 12/5 | 9:32 P M | 562-619-7528 | Long Beach, CA | | 4.0 | included | 0.00 | 0.00 |
| 115 | 12/6 | 12:12 P M | Incoming | | PCS | 3.0 | included | 0.00 | 0.00 |
| 116 | 12/6 | 12:59 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 117 | 12/6 | 1:04 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 118 | 12/6 | 1:28 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 119 | 12/6 | 2:04 P M | 806-433-7961 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 120 | 12/6 | 2:05 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 121 | 12/6 | 2:22 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 122 | 12/6 | 3:00 P M | 806-433-4427 | Amarillo, TX | PCS | 5.0 | included | 0.00 | 0.00 |
| 123 | 12/6 | 3:05 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 124 | 12/6 | 3:06 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 125 | 12/6 | 3:15 P M | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |

PCS = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 7 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 126 | 12/6 | 3:23 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 7.0 | Included | 0.00 | 0.00 |
| 127 | 12/6 | 3:30 PM | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 128 | 12/6 | 3:44 PM | 806-433-8622 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 129 | 12/6 | 3:46 PM | 806-672-9081 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 130 | 12/6 | 4:15 PM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 131 | 12/6 | 4:17 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 132 | 12/6 | 4:44 PM | Incoming | | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 133 | 12/6 | 4:56 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 134 | 12/6 | 5:16 PM | 806-354-8940 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 135 | 12/6 | 5:32 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 136 | 12/6 | 5:59 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 137 | 12/6 | 6:17 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 138 | 12/6 | 6:33 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 139 | 12/6 | 6:34 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 140 | 12/6 | 6:35 PM | Incoming | | ▮▮ CW | 1.0 | Included | 0.00 | 0.00 |
| 141 | 12/6 | 6:36 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 142 | 12/6 | 6:37 PM | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 143 | 12/6 | 6:43 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 144 | 12/6 | 6:45 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 145 | 12/6 | 6:54 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 146 | 12/6 | 7:10 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 147 | 12/6 | 7:24 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 148 | 12/6 | 7:32 PM | 411 | Dir. Asst | | 3.0 | Included | 1.25 | 1.25 |
| 149 | 12/6 | 7:33 PM | 806-379-6555 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 150 | 12/6 | 7:44 PM | 806-433-8622 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 151 | 12/6 | 9:03 PM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 152 | 12/6 | 9:17 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 153 | 12/6 | 9:24 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 154 | 12/6 | 9:28 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 155 | 12/6 | 9:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 156 | 12/6 | 9:40 PM | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 157 | 12/6 | 9:42 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 158 | 12/6 | 9:44 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 159 | 12/6 | 9:53 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 160 | 12/6 | 9:53 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 161 | 12/6 | 9:58 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 162 | 12/6 | 10:01 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 163 | 12/6 | 10:06 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 164 | 12/6 | 10:11 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 165 | 12/6 | 10:14 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 166 | 12/6 | 10:17 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 167 | 12/6 | 10:18 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 8 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 168 | 12/6 | 10:22 P M | 562-619-7528 | Long Beach, CA | | 8.0 | Included | 0.00 | 0.00 |
| 169 | 12/6 | 10:32 P M | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 170 | 12/6 | 10:36 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 171 | 12/6 | 11:23 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 172 | 12/7 | 12:47 A M | 806-379-6555 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 173 | 12/7 | 12:49 A M | 806-379-6555 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 174 | 12/7 | 12:50 A M | 806-379-6555 | Amarillo, TX | | 12.0 | Included | 0.00 | 0.00 |
| 175 | 12/7 | 1:03 A M | 806-342-3697 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 176 | 12/7 | 1:05 A M | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 177 | 12/7 | 1:08 A M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 178 | 12/7 | 1:09 A M | 806-433-7658 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 179 | 12/7 | 1:20 A M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 180 | 12/7 | 1:34 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 181 | 12/7 | 1:56 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 182 | 12/7 | 2:00 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 183 | 12/7 | 2:08 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 184 | 12/7 | 9:56 A M | 806-236-3853 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 185 | 12/7 | 12:20 P M | 806-236-3853 | Amarillo, TX | ▮▮ | 11.0 | Included | 0.00 | 0.00 |
| 186 | 12/7 | 12:42 P M | 806-336-1392 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 187 | 12/7 | 12:49 P M | 806-336-1392 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 188 | 12/7 | 1:34 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 189 | 12/7 | 2:40 P M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 190 | 12/7 | 4:40 P M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 191 | 12/7 | 5:01 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 192 | 12/7 | 6:25 P M | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 193 | 12/7 | 7:39 P M | 806-336-1392 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 194 | 12/7 | 8:57 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 195 | 12/7 | 9:23 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 196 | 12/7 | 9:53 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 197 | 12/7 | 9:56 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 198 | 12/7 | 9:57 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 199 | 12/7 | 10:01 P M | 806-374-0470 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 200 | 12/8 | 11:34 A M | 806-433-8993 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 201 | 12/8 | 12:06 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 202 | 12/8 | 12:45 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 203 | 12/8 | 12:50 P M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 204 | 12/8 | 2:03 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 205 | 12/8 | 2:46 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 206 | 12/8 | 2:47 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 207 | 12/8 | 3:10 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 208 | 12/8 | 3:22 P M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 209 | 12/8 | 3:34 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 9 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 210 | 12/8 | 3:38 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 211 | 12/8 | 4:21 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 212 | 12/8 | 4:24 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 213 | 12/8 | 4:26 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 214 | 12/8 | 4:33 P M | 806-379-6086 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 215 | 12/8 | 4:35 P M | 806-379-6086 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 216 | 12/8 | 4:49 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 217 | 12/8 | 5:05 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 218 | 12/8 | 5:31 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 219 | 12/8 | 5:34 P M | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 220 | 12/8 | 5:38 P M | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 221 | 12/8 | 6:43 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 222 | 12/8 | 6:50 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 223 | 12/8 | 6:54 P M | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 224 | 12/8 | 6:56 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 225 | 12/8 | 7:40 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 226 | 12/8 | 7:43 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 227 | 12/8 | 7:52 P M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 228 | 12/8 | 7:56 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 229 | 12/8 | 7:58 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 230 | 12/8 | 8:01 P M | 806-372-7935 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 231 | 12/8 | 8:08 P M | 806-433-8993 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 232 | 12/8 | 8:13 P M | 806-433-4427 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 233 | 12/8 | 8:23 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 234 | 12/8 | 8:24 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 235 | 12/8 | 8:37 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 236 | 12/8 | 8:40 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 237 | 12/8 | 9:05 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 238 | 12/8 | 9:11 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 239 | 12/8 | 9:21 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 240 | 12/8 | 9:46 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 241 | 12/8 | 10:06 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 242 | 12/8 | 10:31 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 243 | 12/8 | 11:31 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 244 | 12/9 | 12:10 A M | 806-433-8993 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 245 | 12/9 | 12:21 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 246 | 12/9 | 12:45 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 247 | 12/9 | 12:46 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 248 | 12/9 | 12:50 P M | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 249 | 12/9 | 12:53 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 250 | 12/9 | 12:57 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 251 | 12/9 | 1:00 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 252 | 12/9 | 1:02 P M | 806-372-8741 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 10 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 253 | 12/9 | 1:03 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 254 | 12/9 | 1:04 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 255 | 12/9 | 1:05 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 256 | 12/9 | 1:06 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 257 | 12/9 | 1:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 258 | 12/9 | 1:56 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 259 | 12/9 | 2:03 PM | 800-371-2126 | 800 Svc | | 6.0 | Included | 0.00 | 0.00 |
| 260 | 12/9 | 2:10 PM | 806-433-7961 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 261 | 12/9 | 2:16 PM | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 262 | 12/9 | 2:31 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 263 | 12/9 | 2:38 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 264 | 12/9 | 2:38 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 265 | 12/9 | 2:48 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 266 | 12/9 | 3:18 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 267 | 12/9 | 3:39 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 268 | 12/9 | 3:41 PM | 806-372-7935 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 269 | 12/9 | 3:44 PM | 806-354-8940 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 270 | 12/9 | 3:48 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 271 | 12/9 | 3:49 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 272 | 12/9 | 4:10 PM | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 273 | 12/9 | 4:18 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 274 | 12/9 | 4:23 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 275 | 12/9 | 4:32 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 276 | 12/9 | 4:36 PM | 806-433-4427 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 277 | 12/9 | 5:05 PM | 806-672-9081 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 278 | 12/9 | 7:17 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 279 | 12/9 | 7:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 280 | 12/9 | 11:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 281 | 12/9 | 11:54 PM | 806-372-7935 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 282 | 12/10 | 12:03 AM | 800-371-2126 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 283 | 12/10 | 10:18 AM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 284 | 12/10 | 10:36 AM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 285 | 12/10 | 11:31 AM | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 286 | 12/10 | 11:50 AM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 287 | 12/10 | 12:02 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 288 | 12/11 | 2:15 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 289 | 12/11 | 2:16 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 290 | 12/11 | 2:18 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 291 | 12/11 | 7:57 PM | 806-374-0470 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 292 | 12/11 | 7:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 293 | 12/11 | 8:05 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 294 | 12/11 | 8:10 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 295 | 12/11 | 8:14 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 11 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 296 | 12/11 | 8:30 PM | 806-433-7961 | Amarillo, TX | [PCS] | 11.0 | included | 0.00 | 0.00 |
| 297 | 12/12 | 11:22 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 298 | 12/12 | 12:16 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 299 | 12/12 | 12:23 PM | 806-433-8993 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 300 | 12/12 | 2:19 PM | 806-379-6082 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 301 | 12/12 | 2:24 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 302 | 12/12 | 2:28 PM | 806-433-7805 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 303 | 12/12 | 2:38 PM | 806-379-6082 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 304 | 12/12 | 2:52 PM | 806-433-7961 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 305 | 12/12 | 3:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 306 | 12/12 | 3:49 PM | Incoming | | [PCS] | 7.0 | included | 0.00 | 0.00 |
| 307 | 12/12 | 3:59 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 308 | 12/12 | 4:03 PM | 806-379-6082 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 309 | 12/12 | 4:47 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 310 | 12/12 | 5:12 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 311 | 12/12 | 5:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 312 | 12/12 | 5:46 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 313 | 12/12 | 6:06 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 314 | 12/12 | 6:49 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 315 | 12/12 | 7:01 PM | 800-371-2126 | 800 Svc | | 10.0 | included | 0.00 | 0.00 |
| 316 | 12/12 | 7:35 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 317 | 12/12 | 7:36 PM | 806-379-6082 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 318 | 12/12 | 8:00 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 319 | 12/12 | 8:05 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 320 | 12/12 | 8:21 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 321 | 12/12 | 8:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 322 | 12/12 | 9:04 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 323 | 12/12 | 9:10 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 324 | 12/12 | 10:42 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 325 | 12/12 | 11:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 326 | 12/13 | 2:03 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 327 | 12/13 | 1:11 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 328 | 12/13 | 2:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 329 | 12/13 | 2:23 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 330 | 12/13 | 2:24 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 331 | 12/13 | 2:45 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 332 | 12/13 | 3:36 PM | 806-342-3700 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 333 | 12/13 | 4:00 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 334 | 12/13 | 4:16 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 335 | 12/13 | 4:54 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 336 | 12/13 | 5:40 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 337 | 12/13 | 5:58 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 12 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 338 | 12/13 | 6:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 339 | 12/13 | 6:07 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 340 | 12/13 | 6:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 341 | 12/13 | 6:24 PM | 806-433-8993 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 342 | 12/13 | 6:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 343 | 12/13 | 6:41 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 344 | 12/13 | 6:46 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 345 | 12/13 | 6:53 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 346 | 12/13 | 6:59 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 347 | 12/13 | 7:00 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 348 | 12/13 | 7:07 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 349 | 12/13 | 7:09 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 350 | 12/13 | 7:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 351 | 12/13 | 7:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 352 | 12/13 | 7:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 353 | 12/13 | 7:27 PM | 806-457-9036 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 354 | 12/13 | 7:33 PM | Incoming | | [icon] | 3.0 | included | 0.00 | 0.00 |
| 355 | 12/13 | 7:49 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 356 | 12/13 | 7:52 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 357 | 12/13 | 7:59 PM | 806-433-7961 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 358 | 12/13 | 8:04 PM | 806-374-8000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 359 | 12/14 | 10:23 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 360 | 12/14 | 12:18 PM | 806-672-9081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 361 | 12/14 | 12:24 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 362 | 12/14 | 12:30 PM | Incoming | | [icon] | 2.0 | included | 0.00 | 0.00 |
| 363 | 12/14 | 12:59 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 364 | 12/14 | 1:11 PM | 806-433-4427 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 365 | 12/14 | 1:14 PM | 806-433-8993 | Amarillo, TX | [icon] | 7.0 | included | 0.00 | 0.00 |
| 366 | 12/14 | 2:16 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 367 | 12/14 | 2:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 368 | 12/14 | 3:32 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 369 | 12/14 | 3:36 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 370 | 12/14 | 4:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 371 | 12/14 | 4:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 372 | 12/14 | 5:17 PM | 806-433-8993 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 373 | 12/14 | 5:23 PM | 806-336-1392 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 12/14 | 5:55 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 375 | 12/14 | 6:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 376 | 12/14 | 6:06 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 377 | 12/14 | 6:07 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 378 | 12/14 | 6:16 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 379 | 12/14 | 6:17 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 380 | 12/14 | 6:50 PM | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |

[icon] = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 13 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 381 | 12/14 | 8:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 382 | 12/14 | 9:12 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 383 | 12/14 | 9:26 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 384 | 12/14 | 9:27 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 385 | 12/14 | 9:31 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 386 | 12/14 | 9:59 PM | 806-336-1392 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 387 | 12/14 | 10:06 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 388 | 12/15 | 11:17 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 389 | 12/15 | 11:26 AM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 390 | 12/15 | 11:27 AM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 391 | 12/15 | 11:34 AM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 392 | 12/15 | 1:59 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 393 | 12/15 | 2:01 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 394 | 12/15 | 2:14 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 395 | 12/15 | 2:18 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 396 | 12/15 | 2:37 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 397 | 12/15 | 3:09 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 398 | 12/15 | 3:14 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 399 | 12/15 | 4:40 PM | 806-336-1392 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 400 | 12/15 | 5:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 401 | 12/15 | 5:15 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 402 | 12/15 | 6:07 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 403 | 12/15 | 6:09 PM | Incoming | | ▮▮ | 13.0 | included | 0.00 | 0.00 |
| 404 | 12/15 | 6:37 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 405 | 12/15 | 6:44 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 12/15 | 6:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 407 | 12/15 | 6:46 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 408 | 12/15 | 6:55 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 409 | 12/15 | 7:46 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 410 | 12/16 | 12:18 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 411 | 12/16 | 12:38 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 412 | 12/16 | 12:50 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 413 | 12/16 | 1:23 PM | 806-672-1116 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 414 | 12/16 | 1:51 PM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 415 | 12/16 | 2:20 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 416 | 12/16 | 2:28 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 417 | 12/16 | 2:51 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 418 | 12/16 | 4:04 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 419 | 12/16 | 5:09 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 420 | 12/16 | 5:22 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 421 | 12/16 | 5:24 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 422 | 12/16 | 5:26 PM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 423 | 12/16 | 5:49 PM | 806-356-0221 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 14 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 424 | 12/16 | 5:58 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 425 | 12/16 | 5:59 PM | 411 | Dir. Asst | | 6.0 | included | 1.25 | 1.25 |
| 426 | 12/16 | 6:00 PM | 806-351-0349 | Amarillo, TX | | 5.0 | 0.00 | 0.00 | 0.00 |
| 427 | 12/16 | 6:05 PM | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 428 | 12/16 | 6:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 429 | 12/16 | 6:48 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 430 | 12/16 | 7:00 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 431 | 12/16 | 7:02 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 12/16 | 7:11 PM | 806-433-7961 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 433 | 12/16 | 7:20 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 434 | 12/16 | 7:23 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 435 | 12/16 | 7:30 PM | 806-374-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 436 | 12/16 | 8:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 437 | 12/16 | 10:38 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 438 | 12/16 | 11:22 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 439 | 12/17 | 11:34 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 440 | 12/17 | 12:03 PM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 441 | 12/17 | 12:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 442 | 12/17 | 12:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 443 | 12/17 | 1:05 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 444 | 12/17 | 1:07 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 445 | 12/17 | 1:09 PM | 806-433-7805 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 446 | 12/17 | 1:31 PM | 800-371-2126 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 447 | 12/17 | 2:00 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 448 | 12/17 | 2:06 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 449 | 12/17 | 2:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 450 | 12/17 | 2:39 PM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 451 | 12/17 | 3:10 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 452 | 12/17 | 3:12 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 453 | 12/17 | 4:13 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 454 | 12/17 | 4:20 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 455 | 12/17 | 4:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 456 | 12/17 | 5:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 457 | 12/17 | 5:07 PM | 806-236-5985 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 458 | 12/17 | 5:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 459 | 12/17 | 5:35 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 460 | 12/17 | 5:37 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 461 | 12/17 | 5:56 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 462 | 12/17 | 6:28 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 463 | 12/17 | 6:37 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 464 | 12/17 | 6:59 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 465 | 12/17 | 7:09 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 15 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 466 | 12/17 | 7:10 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 467 | 12/17 | 7:10 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 13.0 | included | 0.00 | 0.00 |
| 468 | 12/17 | 8:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 469 | 12/17 | 8:07 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 470 | 12/17 | 8:33 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 471 | 12/17 | 9:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 472 | 12/17 | 10:17 PM | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 473 | 12/17 | 11:19 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 474 | 12/17 | 11:20 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 475 | 12/17 | 11:22 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 476 | 12/18 | 3:06 AM | 806-433-8993 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 477 | 12/18 | 11:43 AM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 478 | 12/18 | 11:47 AM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 12/18 | 11:47 AM | Incoming | | ▮▮ CW | 3.0 | included | 0.00 | 0.00 |
| 480 | 12/18 | 11:50 AM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 481 | 12/18 | 11:53 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 482 | 12/18 | 12:53 PM | Incoming | | | 22.0 | included | 0.00 | 0.00 |
| 483 | 12/18 | 1:22 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 484 | 12/18 | 1:23 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 485 | 12/18 | 1:24 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 486 | 12/18 | 1:31 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 487 | 12/18 | 1:34 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 488 | 12/18 | 2:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 489 | 12/18 | 2:20 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 490 | 12/18 | 3:11 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 491 | 12/18 | 3:15 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 492 | 12/18 | 3:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 493 | 12/18 | 3:50 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 494 | 12/18 | 3:54 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 495 | 12/18 | 4:23 PM | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 496 | 12/18 | 4:27 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 497 | 12/18 | 4:33 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 498 | 12/18 | 5:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 499 | 12/18 | 5:21 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 500 | 12/18 | 5:28 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 501 | 12/18 | 6:02 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 502 | 12/18 | 6:05 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 503 | 12/18 | 6:08 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 504 | 12/18 | 6:14 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 505 | 12/18 | 6:16 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 506 | 12/18 | 6:17 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 507 | 12/18 | 6:31 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 16 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 508 | 12/18 | 6:31 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 509 | 12/18 | 6:33 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 510 | 12/18 | 6:33 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 511 | 12/18 | 6:35 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 512 | 12/18 | 6:45 P M | 806-352-7558 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 513 | 12/18 | 6:46 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 514 | 12/18 | 6:47 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 515 | 12/18 | 6:51 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 516 | 12/18 | 6:54 P M | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 517 | 12/18 | 7:07 P M | 806-433-8993 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 518 | 12/18 | 7:11 P M | 806-672-1116 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 519 | 12/18 | 7:39 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 520 | 12/18 | 7:41 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 521 | 12/18 | 7:44 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 522 | 12/18 | 7:54 P M | 806-433-7805 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 523 | 12/18 | 8:12 P M | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 524 | 12/18 | 8:12 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 525 | 12/18 | 8:14 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 526 | 12/18 | 8:18 P M | 806-236-7546 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 527 | 12/18 | 8:24 P M | 806-433-8993 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 528 | 12/18 | 9:03 P M | 806-683-3455 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 529 | 12/18 | 9:10 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 530 | 12/18 | 9:21 P M | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 531 | 12/18 | 9:30 P M | 800-371-2126 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 |
| 532 | 12/18 | 9:32 P M | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 533 | 12/18 | 9:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 534 | 12/18 | 9:47 P M | Incoming | | CW | 18.0 | Included | 0.00 | 0.00 |
| 535 | 12/18 | 10:05 P M | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 536 | 12/18 | 10:18 P M | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 537 | 12/18 | 11:02 P M | 806-433-7961 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 538 | 12/18 | 11:29 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 539 | 12/18 | 11:30 P M | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 540 | 12/18 | 11:31 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 541 | 12/18 | 11:40 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 542 | 12/18 | 11:40 P M | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 543 | 12/18 | 11:43 P M | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 544 | 12/18 | 11:57 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 545 | 12/19 | 12:23 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 546 | 12/19 | 8:25 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 547 | 12/19 | 11:22 A M | 806-672-1116 | Amarillo, TX | | 15.0 | Included | 0.00 | 0.00 |
| 548 | 12/19 | 12:03 P M | 806-433-8993 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 549 | 12/19 | 12:20 P M | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 17 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 550 | 12/19 | 12:22 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 551 | 12/19 | 1:12 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 552 | 12/19 | 4:16 PM | 806-672-1116 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 553 | 12/19 | 4:21 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 554 | 12/19 | 4:27 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 555 | 12/19 | 4:38 PM | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 556 | 12/19 | 4:39 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 557 | 12/19 | 4:39 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 558 | 12/19 | 4:40 PM | 806-584-7978 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 559 | 12/19 | 4:41 PM | 806-352-7558 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 560 | 12/19 | 4:45 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 561 | 12/19 | 4:56 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 562 | 12/19 | 4:59 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 563 | 12/19 | 5:57 PM | 806-683-3455 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 564 | 12/19 | 6:00 PM | 806-433-8993 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 565 | 12/19 | 6:01 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 566 | 12/19 | 6:03 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 567 | 12/19 | 6:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 568 | 12/19 | 6:43 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 569 | 12/19 | 6:53 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 570 | 12/19 | 6:54 PM | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 571 | 12/19 | 6:54 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 572 | 12/19 | 6:57 PM | 806-584-7978 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 573 | 12/19 | 6:58 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 574 | 12/19 | 7:04 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 575 | 12/19 | 7:05 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 576 | 12/19 | 7:11 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 577 | 12/19 | 7:41 PM | 806-433-8993 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 578 | 12/19 | 7:46 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 579 | 12/19 | 7:47 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 580 | 12/19 | 7:49 PM | 806-355-7138 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 581 | 12/19 | 8:00 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 582 | 12/19 | 8:14 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 583 | 12/19 | 8:31 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 584 | 12/19 | 8:47 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 585 | 12/19 | 9:32 PM | 806-433-8993 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 586 | 12/19 | 9:59 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 587 | 12/19 | 10:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 588 | 12/19 | 10:23 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 589 | 12/19 | 10:41 PM | 806-374-0470 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 590 | 12/20 | 9:28 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 591 | 12/20 | 10:19 AM | 800-371-2126 | 800 Svc | | 5.0 | Included | 0.00 | 0.00 |
| 592 | 12/20 | 10:24 AM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 18 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 593 | 12/20 | 10:27 AM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 594 | 12/20 | 10:30 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 595 | 12/20 | 10:51 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 596 | 12/20 | 10:58 AM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 12/20 | 10:59 AM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 598 | 12/20 | 11:32 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 599 | 12/20 | 12:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 600 | 12/20 | 12:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 601 | 12/20 | 1:05 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 602 | 12/20 | 2:03 PM | 806-433-7961 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 603 | 12/20 | 2:12 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 604 | 12/20 | 2:27 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 605 | 12/20 | 2:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 606 | 12/20 | 2:51 PM | 806-670-0676 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 607 | 12/20 | 3:47 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 608 | 12/20 | 3:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 609 | 12/20 | 4:03 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 12/20 | 4:04 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 611 | 12/20 | 5:20 PM | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 612 | 12/20 | 5:24 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 613 | 12/20 | 5:29 PM | 806-433-8993 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 614 | 12/20 | 5:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 615 | 12/20 | 5:53 PM | 806-433-8993 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 616 | 12/20 | 6:07 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 617 | 12/20 | 6:18 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 618 | 12/20 | 6:29 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 619 | 12/20 | 6:34 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 620 | 12/20 | 6:37 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 621 | 12/20 | 6:43 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 622 | 12/20 | 6:44 PM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 623 | 12/20 | 6:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 624 | 12/20 | 6:50 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 625 | 12/20 | 6:53 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 626 | 12/20 | 6:58 PM | 806-433-7771 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 627 | 12/20 | 7:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 628 | 12/20 | 7:17 PM | 806-433-7771 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 629 | 12/20 | 7:30 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 630 | 12/20 | 8:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 631 | 12/20 | 8:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 632 | 12/20 | 8:32 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 633 | 12/20 | 8:53 PM | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 634 | 12/20 | 8:56 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 19 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 635 | 12/20 | 9:06 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 636 | 12/20 | 9:24 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 637 | 12/20 | 9:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 638 | 12/20 | 9:56 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 639 | 12/20 | 9:58 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 640 | 12/20 | 9:59 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 641 | 12/20 | 10:25 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 642 | 12/20 | 10:30 P M | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 643 | 12/20 | 10:35 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 644 | 12/20 | 10:36 P M | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 645 | 12/20 | 10:52 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 646 | 12/20 | 11:18 P M | 806-383-5508 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 647 | 12/20 | 11:19 P M | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 648 | 12/20 | 11:21 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 649 | 12/20 | 11:21 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 650 | 12/20 | 11:41 P M | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 651 | 12/20 | 11:57 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 652 | 12/21 | 12:15 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 653 | 12/21 | 11:39 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 654 | 12/21 | 12:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 655 | 12/21 | 12:57 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 656 | 12/21 | 1:15 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 657 | 12/21 | 1:23 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 658 | 12/21 | 1:26 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 659 | 12/21 | 1:54 P M | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 660 | 12/21 | 2:38 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 661 | 12/21 | 2:39 P M | 806-672-1116 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 662 | 12/21 | 2:52 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 663 | 12/21 | 3:04 P M | 806-433-8993 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 664 | 12/21 | 3:18 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 665 | 12/21 | 3:21 P M | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 666 | 12/21 | 3:24 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 667 | 12/21 | 3:53 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 668 | 12/21 | 4:14 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 669 | 12/21 | 4:14 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 670 | 12/21 | 4:15 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 671 | 12/21 | 4:16 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 672 | 12/21 | 4:16 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 673 | 12/21 | 5:03 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 674 | 12/21 | 5:08 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 675 | 12/21 | 5:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 676 | 12/21 | 6:30 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 20 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 677 | 12/21 | 6:32 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 678 | 12/21 | 7:05 PM | 806-883-4401 | White Deer, TX | | 1.0 | included | 0.00 | 0.00 |
| 679 | 12/21 | 7:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 680 | 12/21 | 7:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 681 | 12/21 | 7:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 682 | 12/21 | 7:44 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 683 | 12/21 | 7:56 PM | 806-672-1116 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 684 | 12/21 | 8:15 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 685 | 12/21 | 8:31 PM | 806-236-5965 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 686 | 12/21 | 8:33 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 16.0 | included | 0.00 | 0.00 |
| 687 | 12/21 | 8:49 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 688 | 12/21 | 8:49 PM | 806-383-1106 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 689 | 12/21 | 8:53 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 690 | 12/21 | 8:54 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 12.0 | included | 0.00 | 0.00 |
| 691 | 12/21 | 9:46 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 692 | 12/21 | 9:48 PM | 806-354-8940 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 693 | 12/21 | 10:14 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 694 | 12/21 | 10:39 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 695 | 12/21 | 10:49 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 696 | 12/21 | 11:10 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 697 | 12/21 | 11:13 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 698 | 12/21 | 11:17 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 699 | 12/21 | 11:24 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 700 | 12/21 | 11:53 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 701 | 12/22 | 1:02 AM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 702 | 12/22 | 1:22 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 703 | 12/22 | 1:06 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 704 | 12/22 | 1:07 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 705 | 12/22 | 1:24 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 706 | 12/22 | 1:24 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 707 | 12/22 | 1:25 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 708 | 12/22 | 1:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 709 | 12/22 | 1:37 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 710 | 12/22 | 1:37 PM | 806-622-0924 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 711 | 12/22 | 1:39 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 712 | 12/22 | 1:44 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 713 | 12/22 | 1:52 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 714 | 12/22 | 1:53 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 715 | 12/22 | 2:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 716 | 12/22 | 2:34 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 717 | 12/22 | 3:59 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 718 | 12/22 | 4:00 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 21 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 719 | 12/22 | 4:03 P M | Incoming | | [icon] | 3.0 | included | 0.00 | 0.00 |
| 720 | 12/22 | 4:14 P M | 806-236-7546 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 721 | 12/22 | 4:44 P M | 806-236-5985 | Amarillo, TX | [icon] | 3.0 | included | 0.00 | 0.00 |
| 722 | 12/22 | 5:46 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 723 | 12/22 | 5:51 P M | 806-236-5985 | Amarillo, TX | [icon] | 4.0 | included | 0.00 | 0.00 |
| 724 | 12/22 | 5:58 P M | 806-622-0924 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 725 | 12/22 | 5:58 P M | 806-236-5985 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 726 | 12/22 | 6:05 P M | 806-433-4427 | Amarillo, TX | [icon] | 3.0 | included | 0.00 | 0.00 |
| 727 | 12/22 | 6:08 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 728 | 12/22 | 6:13 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 729 | 12/22 | 6:22 P M | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 730 | 12/22 | 6:35 P M | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 731 | 12/22 | 8:58 P M | Incoming | | [icon] | 2.0 | included | 0.00 | 0.00 |
| 732 | 12/22 | 9:10 P M | 806-433-8993 | Amarillo, TX | [icon] | 27.0 | included | 0.00 | 0.00 |
| 733 | 12/22 | 9:51 P M | 806-352-8582 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 734 | 12/22 | 9:53 P M | 806-433-0911 | Amarillo, TX | [icon] | 4.0 | included | 0.00 | 0.00 |
| 735 | 12/22 | 10:36 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 736 | 12/23 | 12:11 A M | Incoming | | [icon] | 2.0 | included | 0.00 | 0.00 |
| 737 | 12/23 | 1:12 A M | 806-236-5985 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 738 | 12/23 | 1:13 A M | 806-236-5985 | Amarillo, TX | [icon] | 6.0 | included | 0.00 | 0.00 |
| 739 | 12/23 | 11:48 A M | Incoming | | [icon] | 2.0 | included | 0.00 | 0.00 |
| 740 | 12/23 | 11:52 A M | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 741 | 12/23 | 12:20 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 742 | 12/23 | 12:26 P M | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 743 | 12/23 | 12:27 P M | 806-236-5985 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 744 | 12/23 | 12:33 P M | 806-236-5985 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 745 | 12/23 | 12:37 P M | Incoming | | [icon] | 2.0 | included | 0.00 | 0.00 |
| 746 | 12/23 | 1:23 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 747 | 12/23 | 1:50 P M | Incoming | | [icon] | 2.0 | included | 0.00 | 0.00 |
| 748 | 12/23 | 2:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 749 | 12/23 | 3:17 P M | 806-236-5985 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 750 | 12/23 | 3:51 P M | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 751 | 12/23 | 4:50 P M | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 752 | 12/23 | 5:36 P M | Incoming | | [icon] | 1.0 | included | 0.00 | 0.00 |
| 753 | 12/23 | 6:13 P M | 806-433-8993 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 754 | 12/23 | 6:43 P M | Incoming | | [icon] | 3.0 | included | 0.00 | 0.00 |
| 755 | 12/23 | 6:51 P M | 806-236-5999 | Amarillo, TX | [icon] | 8.0 | included | 0.00 | 0.00 |
| 756 | 12/23 | 7:02 P M | 806-236-5999 | Amarillo, TX | [icon] | 6.0 | included | 0.00 | 0.00 |
| 757 | 12/23 | 7:09 P M | 806-236-5985 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |
| 758 | 12/23 | 7:15 P M | 806-433-4427 | Amarillo, TX | [icon] | 1.0 | included | 0.00 | 0.00 |
| 759 | 12/23 | 7:16 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 760 | 12/23 | 7:22 P M | 806-433-4427 | Amarillo, TX | [icon] | 2.0 | included | 0.00 | 0.00 |

[icon] = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 22 of 34 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 761 | 12/23 | 10:31 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 762 | 12/23 | 10:35 P M | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 763 | 12/24 | 9:22 A M | 806-372-4052 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 764 | 12/24 | 9:28 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 765 | 12/24 | 9:37 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 766 | 12/24 | 1:35 P M | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 767 | 12/24 | 1:37 P M | 806-457-9038 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 768 | 12/24 | 1:59 P M | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 769 | 12/24 | 2:12 P M | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 770 | 12/24 | 2:17 P M | Incoming | | [PCS] | 10.0 | included | 0.00 | 0.00 |
| 771 | 12/24 | 2:34 P M | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 772 | 12/24 | 2:35 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 773 | 12/24 | 5:56 P M | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 774 | 12/24 | 6:57 P M | 806-236-5985 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 775 | 12/24 | 7:12 P M | 806-236-5985 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 776 | 12/24 | 7:19 P M | 806-236-5985 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 777 | 12/24 | 7:20 P M | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 778 | 12/24 | 9:21 P M | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 779 | 12/24 | 9:48 P M | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 780 | 12/24 | 10:17 P M | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 781 | 12/24 | 10:46 P M | 806-359-6171 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 782 | 12/24 | 11:45 P M | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 783 | 12/25 | 1:33 A M | 806-236-5985 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 784 | 12/25 | 10:02 A M | 806-354-8940 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 785 | 12/25 | 11:28 A M | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 786 | 12/25 | 11:55 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 787 | 12/25 | 12:26 P M | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 788 | 12/25 | 2:45 P M | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 789 | 12/25 | 2:50 P M | 806-236-5985 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 790 | 12/25 | 3:33 P M | 806-236-5985 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 791 | 12/25 | 4:40 P M | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 792 | 12/25 | 5:19 P M | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 793 | 12/25 | 5:53 P M | 806-236-5985 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 794 | 12/25 | 6:25 P M | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 795 | 12/25 | 7:16 P M | 806-236-5985 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 796 | 12/25 | 7:41 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 797 | 12/25 | 7:48 P M | 806-336-0640 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 798 | 12/25 | 7:52 P M | Incoming | | [PCS] | 9.0 | included | 0.00 | 0.00 |
| 799 | 12/25 | 8:58 P M | 806-433-4427 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 800 | 12/25 | 9:24 P M | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 801 | 12/25 | 9:38 P M | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 802 | 12/25 | 9:39 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638478-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 23 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 803 | 12/25 | 9:41 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 804 | 12/25 | 9:42 PM | 806-236-3853 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 805 | 12/25 | 9:43 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 806 | 12/25 | 9:47 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 807 | 12/25 | 9:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 808 | 12/25 | 10:02 PM | 806-433-8993 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 809 | 12/25 | 10:07 PM | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 810 | 12/25 | 10:11 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 811 | 12/25 | 11:23 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 812 | 12/25 | 11:24 PM | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 813 | 12/25 | 11:27 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 814 | 12/25 | 11:29 PM | 806-433-8993 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 815 | 12/25 | 11:35 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 816 | 12/25 | 11:42 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 817 | 12/25 | 11:45 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 818 | 12/26 | 12:48 AM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 819 | 12/26 | 12:49 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 820 | 12/26 | 12:52 PM | 806-433-8993 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 821 | 12/26 | 1:49 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 822 | 12/26 | 2:10 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 823 | 12/26 | 2:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 824 | 12/26 | 2:38 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 825 | 12/26 | 2:49 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 826 | 12/26 | 3:39 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 827 | 12/26 | 4:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 828 | 12/26 | 4:09 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 829 | 12/26 | 4:10 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 830 | 12/26 | 4:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 831 | 12/26 | 5:46 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 832 | 12/26 | 5:57 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 833 | 12/26 | 7:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 834 | 12/26 | 8:19 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 835 | 12/26 | 8:20 PM | Incoming | | | 15.0 | included | 0.00 | 0.00 |
| 836 | 12/26 | 8:35 PM | 806-383-5508 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 837 | 12/26 | 8:36 PM | 806-672-1116 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 838 | 12/26 | 8:44 PM | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 839 | 12/26 | 8:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 840 | 12/26 | 9:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 841 | 12/26 | 10:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 842 | 12/27 | 11:24 AM | 806-672-1116 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 843 | 12/27 | 12:05 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 844 | 12/27 | 12:06 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 24 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 845 | 12/27 | 12:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 846 | 12/27 | 12:32 PM | 806-342-3700 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 847 | 12/27 | 2:01 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 848 | 12/27 | 2:32 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 849 | 12/27 | 2:40 PM | 806-359-6171 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 850 | 12/27 | 2:42 PM | 806-359-0547 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 851 | 12/27 | 2:42 PM | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 852 | 12/27 | 2:52 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 853 | 12/27 | 2:55 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 854 | 12/27 | 2:57 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 855 | 12/27 | 3:05 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 856 | 12/27 | 4:17 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 857 | 12/27 | 4:19 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 858 | 12/27 | 4:21 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 859 | 12/27 | 4:36 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 860 | 12/27 | 4:38 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 861 | 12/27 | 5:08 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 862 | 12/27 | 5:09 PM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 863 | 12/27 | 6:07 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 864 | 12/27 | 6:23 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 865 | 12/27 | 6:25 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 866 | 12/27 | 6:39 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 867 | 12/27 | 7:27 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 868 | 12/27 | 7:28 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 869 | 12/27 | 8:14 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 870 | 12/27 | 8:24 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 871 | 12/27 | 8:29 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 872 | 12/27 | 8:57 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 873 | 12/27 | 9:10 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 874 | 12/27 | 9:11 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 875 | 12/27 | 9:27 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 876 | 12/27 | 9:56 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 877 | 12/27 | 10:02 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 878 | 12/27 | 10:17 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 879 | 12/27 | 11:07 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 880 | 12/27 | 11:30 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 881 | 12/28 | 12:33 AM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 882 | 12/28 | 10:57 AM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 883 | 12/28 | 10:58 AM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 884 | 12/28 | 12:56 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 885 | 12/28 | 12:57 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 886 | 12/28 | 1:32 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 25 of 34 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 887 | 12/28 | 1:35 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 888 | 12/28 | 1:38 PM | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 889 | 12/28 | 2:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 890 | 12/28 | 2:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 891 | 12/28 | 2:27 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 892 | 12/28 | 2:32 PM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 893 | 12/28 | 3:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 894 | 12/28 | 3:20 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 895 | 12/28 | 3:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 896 | 12/28 | 3:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 897 | 12/28 | 4:05 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 898 | 12/28 | 4:06 PM | 806-433-4427 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 899 | 12/28 | 4:14 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 900 | 12/28 | 4:15 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 901 | 12/28 | 5:26 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 902 | 12/28 | 5:27 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 903 | 12/28 | 5:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 904 | 12/28 | 5:31 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 905 | 12/28 | 5:35 PM | 806-359-6171 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 906 | 12/28 | 5:37 PM | 806-381-8018 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 907 | 12/28 | 5:45 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 908 | 12/28 | 7:13 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 909 | 12/28 | 7:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 910 | 12/28 | 7:22 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 911 | 12/28 | 7:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 912 | 12/28 | 7:31 PM | 806-374-8000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 913 | 12/28 | 7:31 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 914 | 12/28 | 7:36 PM | 806-374-8000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 915 | 12/28 | 7:43 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 916 | 12/28 | 8:13 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 917 | 12/28 | 8:14 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 918 | 12/28 | 9:06 PM | 806-433-8993 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 919 | 12/28 | 10:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 920 | 12/28 | 10:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 921 | 12/28 | 10:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 922 | 12/28 | 11:46 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 923 | 12/29 | 1:15 PM | 806-433-7805 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 924 | 12/29 | 1:24 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 925 | 12/29 | 1:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 926 | 12/29 | 2:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 927 | 12/29 | 2:26 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 928 | 12/29 | 2:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 26 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 929 | 12/29 | 2:37 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 930 | 12/29 | 2:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 931 | 12/29 | 2:42 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 932 | 12/29 | 2:44 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 933 | 12/29 | 3:52 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 934 | 12/29 | 3:59 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 935 | 12/29 | 4:00 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 936 | 12/29 | 4:08 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 937 | 12/29 | 4:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 938 | 12/29 | 4:31 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 939 | 12/29 | 4:57 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 940 | 12/29 | 5:08 PM | 806-371-3813 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 941 | 12/29 | 5:12 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 942 | 12/29 | 5:23 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 943 | 12/29 | 5:30 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 944 | 12/29 | 5:36 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 945 | 12/29 | 5:39 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 946 | 12/29 | 6:08 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 947 | 12/29 | 6:23 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 948 | 12/29 | 6:25 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 949 | 12/29 | 6:40 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 950 | 12/29 | 6:53 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 951 | 12/29 | 7:15 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 952 | 12/29 | 7:20 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 953 | 12/29 | 7:33 PM | 806-236-3853 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 954 | 12/29 | 7:42 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 955 | 12/29 | 7:42 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 956 | 12/29 | 8:00 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 957 | 12/29 | 8:06 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 958 | 12/29 | 8:07 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 959 | 12/29 | 8:21 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 960 | 12/29 | 8:37 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 961 | 12/29 | 8:43 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 962 | 12/29 | 8:54 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 963 | 12/29 | 9:19 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 964 | 12/29 | 9:32 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 965 | 12/29 | 9:47 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 966 | 12/29 | 10:03 PM | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 967 | 12/30 | 11:45 AM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 968 | 12/30 | 11:52 AM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 969 | 12/30 | 12:25 PM | 806-371-3813 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 970 | 12/30 | 12:35 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638478-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 27 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 971 | 12/30 | 12:47 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 972 | 12/30 | 1:01 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 973 | 12/30 | 1:03 PM | 806-676-8704 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 974 | 12/30 | 1:10 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 975 | 12/30 | 1:16 PM | 806-342-3700 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 976 | 12/30 | 1:18 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 977 | 12/30 | 1:33 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 978 | 12/30 | 2:10 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 979 | 12/30 | 2:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 980 | 12/30 | 2:26 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 981 | 12/30 | 2:27 PM | 806-676-8704 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 982 | 12/30 | 3:32 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 983 | 12/30 | 4:22 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 984 | 12/30 | 4:32 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 985 | 12/30 | 5:04 PM | 806-676-8704 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 986 | 12/30 | 5:07 PM | 806-676-8704 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 987 | 12/30 | 5:29 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 988 | 12/30 | 5:35 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 989 | 12/30 | 5:36 PM | 806-354-8940 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 990 | 12/30 | 6:22 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 991 | 12/30 | 6:58 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 992 | 12/30 | 7:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 993 | 12/30 | 7:24 PM | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 994 | 12/30 | 7:27 PM | 806-236-1914 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 995 | 12/30 | 8:14 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 996 | 12/30 | 8:15 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 997 | 12/30 | 8:37 PM | 806-236-1914 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 998 | 12/30 | 8:38 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 999 | 12/30 | 8:40 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1000 | 12/30 | 8:45 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1001 | 12/30 | 8:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1002 | 12/30 | 8:47 PM | 806-379-7005 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1003 | 12/30 | 9:07 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1004 | 12/30 | 9:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1005 | 12/30 | 10:04 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1006 | 12/30 | 10:16 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1007 | 12/31 | 12:24 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1008 | 12/31 | 9:31 AM | 806-342-3700 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1009 | 12/31 | 10:31 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1010 | 12/31 | 11:23 AM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1011 | 12/31 | 11:59 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1012 | 12/31 | 12:13 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 28 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1013 | 12/31 | 12:34 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1014 | 12/31 | 12:40 P M | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1015 | 12/31 | 12:41 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1016 | 12/31 | 12:48 P M | 806-383-1106 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1017 | 12/31 | 12:52 P M | 806-622-0924 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1018 | 12/31 | 12:54 P M | 806-622-0924 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1019 | 12/31 | 1:06 P M | Incoming | | ɨɨ | 5.0 | included | 0.00 | 0.00 |
| 1020 | 12/31 | 1:07 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1021 | 12/31 | 1:10 P M | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1022 | 12/31 | 1:28 P M | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1023 | 12/31 | 1:29 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1024 | 12/31 | 1:39 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1025 | 12/31 | 1:42 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1026 | 12/31 | 1:46 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1027 | 12/31 | 1:47 P M | 806-433-8993 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1028 | 12/31 | 2:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1029 | 12/31 | 2:09 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1030 | 12/31 | 2:12 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 2.0 | included | 0.00 | 0.00 |
| 1031 | 12/31 | 2:15 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1032 | 12/31 | 3:29 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1033 | 12/31 | 3:50 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1034 | 12/31 | 3:57 P M | Incoming | | ɨɨ | 2.0 | included | 0.00 | 0.00 |
| 1035 | 12/31 | 4:18 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1036 | 12/31 | 4:44 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 3.0 | included | 0.00 | 0.00 |
| 1037 | 12/31 | 4:47 P M | Incoming | | ɨɨ | 2.0 | included | 0.00 | 0.00 |
| 1038 | 12/31 | 4:50 P M | Incoming | | ɨɨ | 2.0 | included | 0.00 | 0.00 |
| 1039 | 12/31 | 5:06 P M | Incoming | | ɨɨ | 2.0 | included | 0.00 | 0.00 |
| 1040 | 12/31 | 6:38 P M | 806-433-7961 | Amarillo, TX | ɨɨ | 3.0 | included | 0.00 | 0.00 |
| 1041 | 12/31 | 6:47 P M | 806-433-8993 | Amarillo, TX | ɨɨ | 4.0 | included | 0.00 | 0.00 |
| 1042 | 12/31 | 6:51 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1043 | 12/31 | 6:52 P M | Incoming | | ɨɨ | 2.0 | included | 0.00 | 0.00 |
| 1044 | 12/31 | 7:01 P M | 806-433-8993 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1045 | 12/31 | 7:50 P M | Incoming | | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1046 | 12/31 | 8:04 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1047 | 12/31 | 8:05 P M | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 1048 | 12/31 | 8:47 P M | Incoming | | ɨɨ | 7.0 | included | 0.00 | 0.00 |
| 1049 | 12/31 | 8:54 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1050 | 12/31 | 8:55 P M | 806-236-5985 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1051 | 12/31 | 8:57 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1052 | 12/31 | 8:58 P M | 806-433-8993 | Amarillo, TX | ɨɨ | 1.0 | included | 0.00 | 0.00 |
| 1053 | 12/31 | 9:05 P M | 806-433-4638 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1054 | 12/31 | 9:07 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1055 | 12/31 | 9:56 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

ɨɨ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 29 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1056 | 12/31 | 9:59 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1057 | 12/31 | 10:29 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1058 | 12/31 | 11:08 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 1/1 | 1:37 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1060 | 1/1 | 2:06 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1061 | 1/1 | 4:05 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1062 | 1/1 | 4:13 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1063 | 1/1 | 4:59 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1064 | 1/1 | 5:15 P M | 562-619-7528 | Long Beach, CA | | 1.0 | Included | 0.00 | 0.00 |
| 1065 | 1/1 | 5:20 P M | Incoming | | | 18.0 | Included | 0.00 | 0.00 |
| 1066 | 1/1 | 6:03 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1067 | 1/1 | 6:21 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1068 | 1/1 | 8:10 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1069 | 1/2 | 11:06 A M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1070 | 1/2 | 12:03 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1071 | 1/2 | 12:50 P M | 806-383-5508 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1072 | 1/2 | 12:50 P M | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1073 | 1/2 | 1:05 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1074 | 1/2 | 1:38 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1075 | 1/2 | 1:51 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1076 | 1/2 | 1:57 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1077 | 1/2 | 2:01 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1078 | 1/2 | 2:16 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1079 | 1/2 | 2:18 P M | 806-433-4427 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 1080 | 1/2 | 2:48 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1081 | 1/2 | 3:22 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1082 | 1/2 | 4:30 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1083 | 1/2 | 4:32 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1084 | 1/2 | 4:35 P M | 806-433-8993 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1085 | 1/2 | 4:43 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1086 | 1/2 | 4:45 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1087 | 1/2 | 4:47 P M | 562-619-7528 | Long Beach, CA | | 3.0 | Included | 0.00 | 0.00 |
| 1088 | 1/2 | 5:44 P M | 800-325-4045 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 1089 | 1/2 | 5:44 P M | 800-325-4045 | 800 Svc | | 4.0 | Included | 0.00 | 0.00 |
| 1090 | 1/2 | 6:14 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1091 | 1/2 | 6:48 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1092 | 1/2 | 7:06 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1093 | 1/2 | 7:22 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1094 | 1/2 | 7:25 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1095 | 1/2 | 7:33 P M | 562-619-7528 | Long Beach, CA | | 4.0 | Included | 0.00 | 0.00 |
| 1096 | 1/2 | 7:37 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1097 | 1/2 | 9:18 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 30 of 34 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1098 | 1/2 | 9:19 P M | 806-236-5985 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1099 | 1/2 | 9:42 P M | 806-374-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $2.50 | $2.50 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Dec. 3 - Jan. 2 | Jan. 3, 2003 | 31 of 34 |

Individual Charges for ROBERT TALMO
806-584-1234
rtalmo02@sprintpcs.com

**PCS Free & Clear Plan - Dec. 28 to Jan. 2**

Your Plan Includes:
- $100.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2500 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

**PCS Free & Clear Plan - Jan. 3 to Feb. 2**

Your Plan Includes:
- $100.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2500 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 30.0 |
| Off-Peak Minutes Used | 193.0 |
| PCS to PCS Calling | 129.0 |
| Total Voice Minutes | 352.0 |

Reminder: Airtime minutes are prorated for this partial billing period so you will not receive all in-plan minutes this month. You will be charged for airtime on minutes used over the prorated minutes.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 100.00 |
| PCS Free & Clear Plan | 19.35 |
| Unlimited PCS Vision Included | 0.00 |
| Unlimited Night And Weekend Minutes | 10.00 |
| Equipment Replacement Program | 4.00 |
| Equipment Replacement Program | 0.77 |
| Unlimited Night And Weekend Minutes | 1.94 |
| Unlimited PCS Vision Included | 0.00 |
| | $136.06 |

## Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 1 of 47 |

| | |
|---|---|
| Previous Balance | $310.12 |
| Total Payments | -510.12 |
| Total Current Charges | 250.56 |
| **Amount Due Upon Receipt** | **$50.56** |
| Amount Due if Received After Mar. 2, 2003 | $53.09 |

**Retain For Your Records**

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Important Notice About Your PCS Invoice]**

Please see the enclosed notice or visit www.sprintpcs.com/billinserts/FederalPrograms.html regarding upcoming changes to your PCS Invoice. Call 1-866-770-6690 for more information.

**Get Account Balance Information Quickly and Easily Online or Using Your PCS Phone]**

Learn how many minutes you have used and your account balance by signing on to sprintpcs.com or by pressing *4 on your PCS Phone. Normal airtime charges apply when calling *4.

**Sign Up for Online Invoicing]**

Reduce the mail you get at home by receiving your invoice online. To sign up just sign on to sprintpcs.com and click on the My Invoice icon. We'll send you an email each month when your invoice is ready to review. It's easy and saves time and hassle. Sign up today]

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format. Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable to Sprint in U.S. dollars.

0025

Sprint.

Sprint PCS

Account Number: 0058638476-3

☐ Check box for change of address (see reverse)

| Amount Due | Amount Enclosed |
|---|---|
| $50.56 | $ |

#BWNGMZW *************** SNGLP
#0058638476 3#
00019418 1 SP 0.370 00 C7

ROBERT TALMO
1719 S MARRS ST
AMARILLO TX 79103

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000050562 5

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE

For additional information, simply visit us at www.sprintpcs.com - sign on to manage your account and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes - These include applicable federal, state, city, and county taxes.

Surcharges and Fees - The surcharges in this section generally recover the costs incurred by Sprint in complying with various federal and state mandates. Charges that appear in this section of your invoice, including charges associated with Federal Telephone Number Pooling, Federal and State Universal Service Funds and Federal E911*, are neither taxes nor government-imposed assessments. Neither federal nor state law requires carriers to impose these charges but carriers are permitted to recover their costs of complying with these federal and state mandates. Call 1-866-770-6690 for more information.

*Please note that current availability of E911 services is very limited. E911 service is dependent upon several factors, including the ability of your local public safety agency to receive and process this information and the capabilities of your equipment.

**PEAK / NIGHT AND WEEKEND MINUTES**
Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

**HOW TO REACH PCS CUSTOMER SOLUTIONS**
We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions *2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

**TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS**
Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

**ADDITIONAL PAYMENT OPTIONS**
A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through www.sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Ave, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number　　　　Amount Due

For name changes please visit www.sprintpcs.com & sign on to manage your account. Click My Plan>Ask a Question>Topic:>Other>Enter name change & reason (Marriage, Divorce, Misspelled). For change of address sign on to the above Web site or complete this form. Please PRINT in Blue or Black ink.

MAILING ADDRESS: ____________________

CITY: ____________ STATE: ______ ZIP: ______

HOME PHONE: ____________ BUSINESS PHONE: ____________

JVIN17

# Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 2 of 47 |

## Payments

| Description | Amount |
|---|---|
| Payments Received on Dec. 28, 2002 | -200.00 |
| Payments Received on Jan. 6, 2003 | -110.12 |
| Payments Received on Jan. 6, 2003 | -200.00 |
| Total Payments | $-510.12 |

## Summary of Individual Charges (Individual Usage Summaries begin on page 4)

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| ROBERT TALMO<br>806-433-4636<br>rtalmo01@sprintpcs.com | 95.00 | 6.25 | 0.00 | 0.00 | 20.28 | 121.53 |
| ROBERT TALMO<br>806-584-1234<br>rtalmo02@sprintpcs.com | 114.00 | 2.50 | 0.00 | 0.00 | 22.53 | 139.03 |

## Summary of Account Charges

| Description | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|
| Balance Adjustment on Jan. 7, 2003 | | -200.00 | | -200.00 |
| Balance Adjustment on Jan. 27, 2003 | | -10.00 | | -10.00 |
| Balance Adjustment on Jan. 17, 2003 | | 200.00 | | 200.00 |
| Balance Adjustment on Jan. 17, 2003 | | 200.00 | | 200.00 |
| Balance Adjustment on Jan. 7, 2003 | | -200.00 | | -200.00 |

| Total Current Charges | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| Total Current Charges | 209.00 | 8.75 | 0.00 | -10.00 | 42.81 | $250.56 |

* See below for a breakdown of Taxes, Regulatory Related Charges and Surcharges and Fees if applicable.

## Additional Billing Information

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| **Taxes and Regulatory Related Charges** | |
| Federal Tax | 6.84 |
| Amarillo City Sales Tax - Services & Usage | 4.55 |
| Texas State Sales Tax - Services & Usage | 14.17 |
| Texas State 911 Surcharge | 0.06 |
| Texas State Wireless 911 Surcharge | 1.00 |
| **Surcharges and Fees** | |
| Texas State Universal Svc Fund Surcharge | 7.71 |
| Texas State Tif Reimbursement | 2.77 |
| Federal Universal Service Fund | 2.72 |
| Federal E911 | 2.05 |
| Federal Telephone Number Pooling | 0.94 |

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 3 of 47 |

**Additional Billing Information** (continued)

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| | $42.81 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 4 of 47 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear Plan - Feb. 3 to Mar. 2**

Your Plan Includes:

- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 886.0 |
| Off-Peak Minutes Used | 832.0 |
| PCS to PCS Calling | 2409.0 |
| Total Voice Minutes | 4,127.0 |

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| Unlimited Night And Weekend Minutes | 10.00 |
| | $95.00 |

## Additional Usage Charges

| Description | Charges |
|---|---|
| Directory Assistance Charges | 6.25 |
| | $6.25 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $20.28 |

| Total Individual Charges for ROBERT TALMO | $121.53 |
|---|---|

**Need more Information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 5 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/3 | 11:07 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 2 | 1/3 | 11:11 AM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 3 | 1/3 | 11:13 AM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 4 | 1/3 | 11:15 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 5 | 1/3 | 11:17 AM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 6 | 1/3 | 11:21 AM | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 7 | 1/3 | 11:24 AM | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 8 | 1/3 | 11:25 AM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 9 | 1/3 | 11:26 AM | Incoming | | CW | 11.0 | Included | 0.00 | 0.00 |
| 10 | 1/3 | 11:37 AM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 11 | 1/3 | 11:58 AM | 806-433-4427 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 12 | 1/3 | 1:48 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 13 | 1/3 | 1:53 PM | 806-433-8993 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 14 | 1/3 | 2:20 PM | 806-433-8993 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 15 | 1/3 | 2:32 PM | 806-433-8993 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 16 | 1/3 | 2:40 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 17 | 1/3 | 2:44 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 18 | 1/3 | 2:56 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 19 | 1/3 | 2:57 PM | 806-672-1116 | Amarillo, TX | | 16.0 | Included | 0.00 | 0.00 |
| 20 | 1/3 | 3:34 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 21 | 1/3 | 4:07 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 22 | 1/3 | 4:31 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 23 | 1/3 | 4:33 PM | 806-433-8993 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 24 | 1/3 | 5:01 PM | Incoming | | | 13.0 | Included | 0.00 | 0.00 |
| 25 | 1/3 | 5:16 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 26 | 1/3 | 5:16 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 27 | 1/3 | 5:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 28 | 1/3 | 6:10 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 29 | 1/3 | 6:17 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 30 | 1/3 | 6:18 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 31 | 1/3 | 6:19 PM | 562-619-7528 | Long Beach, CA | | 7.0 | Included | 0.00 | 0.00 |
| 32 | 1/3 | 6:25 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 33 | 1/3 | 6:26 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 34 | 1/3 | 6:30 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 35 | 1/3 | 6:33 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 36 | 1/3 | 6:54 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 37 | 1/3 | 7:21 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 38 | 1/3 | 7:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 39 | 1/3 | 7:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 40 | 1/3 | 8:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 6 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 1/3 | 8:37 PM | Incoming | | | 11.0 | Included | 0.00 | 0.00 |
| 42 | 1/3 | 8:57 PM | 806-236-5985 | Amarillo, TX | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 43 | 1/3 | 9:07 PM | 806-433-8993 | Amarillo, TX | [PCS] | 9.0 | Included | 0.00 | 0.00 |
| 44 | 1/3 | 9:08 PM | Incoming | | [PCS] CW | 1.0 | Included | 0.00 | 0.00 |
| 45 | 1/3 | 9:09 PM | Incoming | | [PCS] CW | 1.0 | Included | 0.00 | 0.00 |
| 46 | 1/3 | 9:19 PM | 806-433-8993 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 47 | 1/3 | 9:21 PM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 48 | 1/3 | 9:22 PM | 806-236-7546 | Amarillo, TX | [PCS] | 6.0 | Included | 0.00 | 0.00 |
| 49 | 1/4 | 12:32 AM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 50 | 1/4 | 9:48 AM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 51 | 1/4 | 12:03 PM | Incoming | | [PCS] | 4.0 | Included | 0.00 | 0.00 |
| 52 | 1/4 | 1:05 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 53 | 1/4 | 1:23 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 54 | 1/4 | 1:36 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 55 | 1/4 | 2:03 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 56 | 1/4 | 2:06 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 57 | 1/4 | 2:09 PM | 806-236-9142 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 58 | 1/4 | 2:12 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 59 | 1/4 | 2:13 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 60 | 1/4 | 2:31 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 61 | 1/4 | 2:35 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 62 | 1/4 | 2:40 PM | 806-236-9142 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 63 | 1/4 | 2:41 PM | 806-433-4427 | Amarillo, TX | [PCS] | 4.0 | Included | 0.00 | 0.00 |
| 64 | 1/4 | 2:53 PM | 806-433-8993 | Amarillo, TX | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 65 | 1/4 | 4:47 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 66 | 1/4 | 5:04 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 67 | 1/4 | 5:24 PM | 806-354-8940 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 68 | 1/4 | 5:38 PM | 806-236-5985 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 69 | 1/4 | 6:02 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 70 | 1/4 | 6:04 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 71 | 1/4 | 6:05 PM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 72 | 1/4 | 6:45 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 73 | 1/4 | 7:19 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 74 | 1/4 | 7:20 PM | 806-433-7805 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 75 | 1/4 | 7:23 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 76 | 1/4 | 7:24 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 77 | 1/4 | 7:25 PM | 806-433-8022 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 78 | 1/4 | 7:35 PM | Incoming | | [PCS] | 4.0 | Included | 0.00 | 0.00 |
| 79 | 1/4 | 7:38 PM | 806-433-8993 | Amarillo, TX | [PCS] | 5.0 | Included | 0.00 | 0.00 |
| 80 | 1/4 | 7:45 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 81 | 1/4 | 7:51 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 82 | 1/4 | 7:52 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 7 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 83 | 1/4 | 8:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 84 | 1/4 | 8:17 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 85 | 1/4 | 8:23 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 86 | 1/4 | 8:27 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 87 | 1/4 | 8:28 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 88 | 1/4 | 8:46 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 89 | 1/4 | 10:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 90 | 1/5 | 12:28 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 91 | 1/5 | 11:14 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 92 | 1/5 | 11:20 AM | Incoming | | | 12.0 | included | 0.00 | 0.00 |
| 93 | 1/5 | 11:37 AM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 94 | 1/5 | 12:04 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 95 | 1/5 | 12:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 96 | 1/5 | 12:22 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 97 | 1/5 | 1:44 PM | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 98 | 1/5 | 1:45 PM | 806-622-4092 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 99 | 1/5 | 1:51 PM | 806-336-1392 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 1/5 | 1:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 101 | 1/5 | 2:00 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 102 | 1/5 | 2:46 PM | 806-584-7978 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 103 | 1/5 | 2:48 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 104 | 1/5 | 3:26 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 105 | 1/5 | 3:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 106 | 1/5 | 3:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 107 | 1/5 | 3:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 108 | 1/5 | 4:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 109 | 1/5 | 4:14 PM | 806-355-9806 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 110 | 1/5 | 4:36 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 111 | 1/5 | 4:58 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 112 | 1/5 | 4:59 PM | 806-433-7805 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 113 | 1/5 | 5:08 PM | 806-359-1715 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 114 | 1/5 | 5:10 PM | 806-433-7805 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 115 | 1/5 | 5:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 116 | 1/5 | 6:41 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 117 | 1/5 | 6:45 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 118 | 1/5 | 7:33 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 119 | 1/5 | 7:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 120 | 1/5 | 8:20 PM | 806-236-7546 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 121 | 1/5 | 8:28 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 122 | 1/5 | 8:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 123 | 1/5 | 8:35 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 124 | 1/5 | 9:07 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 8 of 47 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 1/5 | 9:26 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 126 | 1/5 | 9:28 PM | 806-584-7978 | Amarillo, TX | ▮▮ | | 3.0 | Included | 0.00 | 0.00 |
| 127 | 1/5 | 9:30 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 9.0 | Included | 0.00 | 0.00 |
| 128 | 1/5 | 9:40 PM | Incoming | | ▮▮ | | 4.0 | Included | 0.00 | 0.00 |
| 129 | 1/5 | 9:45 PM | Incoming | | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 130 | 1/5 | 9:51 PM | Incoming | | | | 16.0 | Included | 0.00 | 0.00 |
| 131 | 1/7 | 2:26 PM | Incoming | | | | 21.0 | Included | 0.00 | 0.00 |
| 132 | 1/7 | 2:47 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 3.0 | Included | 0.00 | 0.00 |
| 133 | 1/7 | 3:11 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 134 | 1/7 | 3:12 PM | Incoming | | ▮▮ | CW | 1.0 | Included | 0.00 | 0.00 |
| 135 | 1/7 | 3:59 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 136 | 1/7 | 5:07 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 137 | 1/7 | 5:08 PM | Incoming | | | CW | 8.0 | Included | 0.00 | 0.00 |
| 138 | 1/7 | 5:16 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 3.0 | Included | 0.00 | 0.00 |
| 139 | 1/7 | 7:04 PM | Incoming | | | | 4.0 | Included | 0.00 | 0.00 |
| 140 | 1/7 | 7:11 PM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 141 | 1/7 | 7:14 PM | Incoming | | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 142 | 1/7 | 7:19 PM | Incoming | | | | 4.0 | Included | 0.00 | 0.00 |
| 143 | 1/7 | 7:24 PM | 806-674-1155 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 144 | 1/7 | 8:16 PM | 806-672-1116 | Amarillo, TX | | | 14.0 | Included | 0.00 | 0.00 |
| 145 | 1/7 | 8:26 PM | Incoming | | ▮▮ | CW | 4.0 | Included | 0.00 | 0.00 |
| 146 | 1/7 | 8:30 PM | 806-672-1116 | Amarillo, TX | | | 5.0 | Included | 0.00 | 0.00 |
| 147 | 1/7 | 8:51 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 148 | 1/7 | 9:24 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 149 | 1/7 | 9:25 PM | Incoming | | ▮▮ | | 4.0 | Included | 0.00 | 0.00 |
| 150 | 1/7 | 9:27 PM | Incoming | | ▮▮ | CW | 1.0 | Included | 0.00 | 0.00 |
| 151 | 1/7 | 9:29 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 152 | 1/7 | 9:35 PM | 806-433-7805 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 153 | 1/7 | 9:35 PM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 154 | 1/7 | 9:43 PM | 806-433-7805 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 155 | 1/7 | 9:43 PM | 806-433-7805 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 156 | 1/7 | 9:44 PM | Incoming | | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 157 | 1/7 | 10:12 PM | Incoming | | ▮▮ | | 3.0 | Included | 0.00 | 0.00 |
| 158 | 1/7 | 10:15 PM | 806-433-7961 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 159 | 1/7 | 10:16 PM | 806-433-7961 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 160 | 1/7 | 10:51 PM | Incoming | | | | 13.0 | Included | 0.00 | 0.00 |
| 161 | 1/8 | 11:18 AM | 806-236-5985 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 162 | 1/8 | 11:22 AM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 163 | 1/8 | 1:11 PM | Incoming | | | | 4.0 | Included | 0.00 | 0.00 |
| 164 | 1/8 | 2:35 PM | Incoming | | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 165 | 1/8 | 3:11 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 166 | 1/8 | 3:43 PM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 9 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 167 | 1/8 | 4:18 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 168 | 1/8 | 4:54 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 169 | 1/8 | 4:58 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 170 | 1/8 | 6:00 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 171 | 1/8 | 6:01 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 172 | 1/8 | 6:01 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 173 | 1/8 | 7:11 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 174 | 1/8 | 9:17 PM | 806-336-1392 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 175 | 1/9 | 11:18 AM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 176 | 1/9 | 11:44 AM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 177 | 1/9 | 11:44 AM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 178 | 1/9 | 12:03 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 179 | 1/9 | 12:05 PM | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 180 | 1/9 | 12:08 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 181 | 1/9 | 12:21 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 182 | 1/9 | 12:54 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 183 | 1/9 | 1:37 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 184 | 1/9 | 3:45 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 185 | 1/9 | 3:53 PM | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 186 | 1/9 | 4:01 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 187 | 1/9 | 4:06 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 188 | 1/9 | 4:12 PM | 806-673-2715 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 189 | 1/9 | 4:38 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 190 | 1/9 | 4:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 191 | 1/9 | 4:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 192 | 1/9 | 4:48 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 193 | 1/9 | 5:03 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 194 | 1/9 | 5:41 PM | 806-236-5985 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 195 | 1/9 | 6:13 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 196 | 1/9 | 6:36 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 197 | 1/9 | 7:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 198 | 1/9 | 8:02 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 199 | 1/9 | 8:09 PM | 806-236-5985 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 200 | 1/9 | 8:44 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 201 | 1/9 | 8:51 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 202 | 1/9 | 9:52 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 203 | 1/9 | 9:54 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 204 | 1/9 | 9:54 PM | Incoming | | CW | 10.0 | Included | 0.00 | 0.00 |
| 205 | 1/9 | 10:39 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 206 | 1/9 | 10:54 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 207 | 1/9 | 11:03 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 208 | 1/9 | 11:31 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 10 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 209 | 1/10 | 3:29 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 210 | 1/10 | 9:12 AM | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 211 | 1/10 | 10:03 AM | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 212 | 1/10 | 12:38 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 213 | 1/10 | 2:48 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 214 | 1/10 | 2:51 PM | 806-342-5233 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 215 | 1/10 | 3:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 216 | 1/10 | 3:56 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 217 | 1/10 | 4:02 PM | 812-239-6028 | Terrehaute, IN | | 5.0 | included | 0.00 | 0.00 |
| 218 | 1/10 | 4:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 219 | 1/10 | 4:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 220 | 1/10 | 5:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 221 | 1/10 | 5:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 222 | 1/10 | 5:33 PM | 806-336-1392 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 223 | 1/10 | 5:37 PM | 806-383-3328 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 224 | 1/10 | 5:44 PM | 806-336-1392 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 225 | 1/10 | 5:48 PM | 806-336-1392 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 226 | 1/10 | 6:15 PM | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 227 | 1/10 | 6:16 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 228 | 1/10 | 6:29 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 229 | 1/10 | 6:30 PM | 806-433-7805 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 1/10 | 6:42 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 231 | 1/10 | 6:45 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 232 | 1/10 | 6:47 PM | 806-672-1116 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 233 | 1/10 | 6:53 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 1/10 | 7:00 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 235 | 1/10 | 7:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 236 | 1/10 | 7:06 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 237 | 1/10 | 7:08 PM | 812-239-6028 | Terrehaute, IN | | 6.0 | included | 0.00 | 0.00 |
| 238 | 1/10 | 7:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 239 | 1/10 | 7:48 PM | 806-336-1392 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 240 | 1/10 | 7:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 241 | 1/10 | 7:55 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 242 | 1/10 | 7:58 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 243 | 1/10 | 7:59 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 244 | 1/10 | 8:00 PM | 806-336-1392 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 245 | 1/10 | 8:04 PM | 812-232-8941 | Terrehaute, IN | | 6.0 | included | 0.00 | 0.00 |
| 246 | 1/10 | 8:10 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 247 | 1/10 | 8:11 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 248 | 1/10 | 8:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 249 | 1/10 | 8:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 250 | 1/10 | 8:50 PM | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 251 | 1/10 | 8:54 PM | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 11 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 252 | 1/10 | 9:00 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 253 | 1/10 | 9:01 P M | 806-622-9243 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 254 | 1/10 | 9:05 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 255 | 1/10 | 9:09 P M | 806-672-1116 | Amarillo, TX | | 25.0 | included | 0.00 | 0.00 |
| 256 | 1/10 | 9:36 P M | 812-232-8941 | Terrehaute, IN | | 1.0 | included | 0.00 | 0.00 |
| 257 | 1/10 | 9:37 P M | 812-239-6028 | Terrehaute, IN | | 1.0 | included | 0.00 | 0.00 |
| 258 | 1/10 | 9:38 P M | 812-234-1350 | Terrehaute, IN | | 2.0 | included | 0.00 | 0.00 |
| 259 | 1/10 | 11:12 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 260 | 1/10 | 11:13 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 261 | 1/10 | 11:20 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 262 | 1/10 | 11:22 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 263 | 1/10 | 11:48 P M | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 264 | 1/11 | 12:56 P M | 812-232-8941 | Terrehaute, IN | | 1.0 | included | 0.00 | 0.00 |
| 265 | 1/11 | 12:57 P M | 812-239-6028 | Terrehaute, IN | | 9.0 | included | 0.00 | 0.00 |
| 266 | 1/11 | 1:06 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 267 | 1/11 | 1:15 P M | 806-383-3328 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 268 | 1/11 | 1:29 P M | 812-239-6028 | Terrehaute, IN | | 1.0 | included | 0.00 | 0.00 |
| 269 | 1/11 | 1:39 P M | 812-239-6028 | Terrehaute, IN | | 4.0 | included | 0.00 | 0.00 |
| 270 | 1/11 | 2:28 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 271 | 1/11 | 2:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 272 | 1/11 | 2:53 P M | 806-654-7368 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 273 | 1/11 | 3:00 P M | 812-239-6028 | Terrehaute, IN | | 2.0 | included | 0.00 | 0.00 |
| 274 | 1/11 | 3:13 P M | 806-622-0924 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 275 | 1/11 | 3:17 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 276 | 1/11 | 3:21 P M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 277 | 1/11 | 4:23 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 278 | 1/11 | 5:05 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 279 | 1/11 | 5:20 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 280 | 1/11 | 5:39 P M | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 281 | 1/11 | 5:40 P M | 806-622-9243 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 282 | 1/11 | 5:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 283 | 1/11 | 6:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 284 | 1/11 | 6:13 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 285 | 1/11 | 6:24 P M | 806-433-4427 | Amarillo, TX | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 286 | 1/11 | 6:34 P M | 806-433-4427 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 287 | 1/11 | 6:46 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 288 | 1/11 | 6:57 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 289 | 1/11 | 7:24 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 290 | 1/11 | 7:26 P M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 291 | 1/11 | 7:47 P M | 806-336-6169 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 292 | 1/11 | 8:16 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 293 | 1/11 | 8:34 P M | 806-433-7805 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 294 | 1/11 | 8:42 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 12 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 295 | 1/11 | 9:31 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 296 | 1/11 | 9:35 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 297 | 1/11 | 9:36 PM | 812-239-6028 | Terrehaute, IN | | 1.0 | Included | 0.00 | 0.00 |
| 298 | 1/11 | 9:37 PM | 812-239-6028 | Terrehaute, IN | | 1.0 | Included | 0.00 | 0.00 |
| 299 | 1/11 | 9:37 PM | 812-239-6028 | Terrehaute, IN | | 2.0 | Included | 0.00 | 0.00 |
| 300 | 1/11 | 9:59 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 301 | 1/11 | 10:00 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 302 | 1/11 | 10:03 PM | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 303 | 1/11 | 10:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 304 | 1/12 | 12:03 AM | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 305 | 1/12 | 12:54 AM | 806-433-4427 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 306 | 1/12 | 1:03 AM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 307 | 1/12 | 2:29 AM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 308 | 1/12 | 2:59 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 309 | 1/12 | 3:23 AM | 806-584-2477 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 310 | 1/12 | 11:56 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 311 | 1/12 | 1:17 PM | 806-622-9243 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 312 | 1/12 | 1:37 PM | 806-622-9243 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 313 | 1/12 | 2:00 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 314 | 1/12 | 2:46 PM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 315 | 1/12 | 2:55 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 316 | 1/12 | 2:58 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 317 | 1/12 | 3:38 PM | 806-433-8622 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 318 | 1/12 | 3:41 PM | 806-622-9243 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 319 | 1/12 | 3:54 PM | 806-433-8993 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 320 | 1/12 | 4:06 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 321 | 1/12 | 4:26 PM | 812-232-8941 | Terrehaute, IN | | 2.0 | Included | 0.00 | 0.00 |
| 322 | 1/12 | 4:27 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 323 | 1/12 | 4:29 PM | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 324 | 1/12 | 4:32 PM | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 325 | 1/12 | 4:40 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 326 | 1/12 | 4:42 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 327 | 1/12 | 4:55 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 328 | 1/12 | 4:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 329 | 1/12 | 5:02 PM | 806-622-9243 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 330 | 1/12 | 5:15 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 331 | 1/12 | 5:20 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 332 | 1/12 | 5:20 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 333 | 1/12 | 5:25 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 334 | 1/12 | 5:42 PM | 806-622-9243 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 335 | 1/12 | 5:48 PM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 336 | 1/12 | 6:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 337 | 1/12 | 6:12 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 13 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 338 | 1/12 | 6:56 PM | 806-336-6169 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 339 | 1/12 | 6:57 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 340 | 1/12 | 8:22 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 341 | 1/12 | 8:27 PM | 806-433-3996 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 342 | 1/12 | 8:28 PM | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 343 | 1/12 | 8:29 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 344 | 1/12 | 8:37 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 345 | 1/12 | 8:54 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 346 | 1/12 | 9:31 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 347 | 1/12 | 10:07 PM | 806-433-7961 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 348 | 1/12 | 10:17 PM | 806-433-4427 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 349 | 1/12 | 10:22 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 350 | 1/12 | 10:23 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 351 | 1/12 | 10:53 PM | 806-376-7314 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 352 | 1/12 | 11:26 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 353 | 1/12 | 11:40 PM | 806-336-6169 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 354 | 1/12 | 11:40 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 355 | 1/12 | 11:42 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 356 | 1/12 | 11:47 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 357 | 1/12 | 11:48 PM | 806-433-8993 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 358 | 1/13 | 12:24 AM | Incoming | | | 38.0 | Included | 0.00 | 0.00 |
| 359 | 1/13 | 1:03 AM | Incoming | | | 16.0 | Included | 0.00 | 0.00 |
| 360 | 1/13 | 1:18 AM | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 361 | 1/13 | 1:21 AM | Incoming | | | 20.0 | Included | 0.00 | 0.00 |
| 362 | 1/13 | 1:53 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 363 | 1/13 | 8:12 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 364 | 1/13 | 8:20 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 365 | 1/13 | 8:21 AM | 812-232-8941 | Terrehaute, IN | | 4.0 | Included | 0.00 | 0.00 |
| 366 | 1/13 | 8:49 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 367 | 1/13 | 10:52 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 368 | 1/13 | 12:17 PM | 806-672-1116 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 369 | 1/13 | 12:39 PM | 806-433-2777 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 370 | 1/13 | 1:06 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 371 | 1/13 | 1:21 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 372 | 1/13 | 1:26 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 373 | 1/13 | 1:42 PM | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 374 | 1/13 | 1:42 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 375 | 1/13 | 2:24 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 376 | 1/13 | 2:42 PM | 806-433-4636 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 377 | 1/13 | 2:51 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 378 | 1/13 | 2:53 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 379 | 1/13 | 3:04 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 14 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 380 | 1/13 | 3:05 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 381 | 1/13 | 3:08 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 382 | 1/13 | 3:09 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 383 | 1/13 | 3:28 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 384 | 1/13 | 4:01 PM | 806-433-4636 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 385 | 1/13 | 4:01 PM | 806-433-4636 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 386 | 1/13 | 4:12 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 387 | 1/13 | 5:08 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 388 | 1/13 | 5:09 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 389 | 1/13 | 5:42 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 390 | 1/13 | 5:42 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 391 | 1/13 | 6:27 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 392 | 1/13 | 6:32 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 393 | 1/13 | 7:11 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 394 | 1/13 | 7:25 PM | 806-354-8940 | Amarillo, TX | | 13.0 | Included | 0.00 | 0.00 |
| 395 | 1/13 | 8:23 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 396 | 1/13 | 8:30 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 397 | 1/13 | 8:36 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 398 | 1/13 | 8:54 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 399 | 1/13 | 8:54 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 400 | 1/13 | 8:55 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 401 | 1/13 | 9:51 PM | Incoming | | ▮▮ | 11.0 | Included | 0.00 | 0.00 |
| 402 | 1/13 | 10:27 PM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 403 | 1/13 | 10:31 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 404 | 1/13 | 10:32 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 405 | 1/13 | 10:34 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 406 | 1/13 | 10:47 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 407 | 1/13 | 10:51 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 408 | 1/14 | 11:10 AM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 409 | 1/14 | 12:15 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 410 | 1/14 | 12:41 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 411 | 1/14 | 12:52 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 412 | 1/14 | 12:59 PM | Incoming | | ▮▮ | 25.0 | Included | 0.00 | 0.00 |
| 413 | 1/14 | 1:58 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 414 | 1/14 | 3:03 PM | 800-371-2126 | 800 Svc | | 11.0 | Included | 0.00 | 0.00 |
| 415 | 1/14 | 3:14 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 416 | 1/14 | 3:31 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 417 | 1/14 | 3:33 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 418 | 1/14 | 4:21 PM | 800-371-2126 | 800 Svc | | 21.0 | Included | 0.00 | 0.00 |
| 419 | 1/14 | 5:19 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 420 | 1/14 | 5:20 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 421 | 1/14 | 5:53 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 15 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 422 | 1/14 | 6:00 PM | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 423 | 1/14 | 6:00 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 424 | 1/14 | 6:05 PM | 806-433-8993 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 425 | 1/14 | 6:20 PM | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 426 | 1/14 | 6:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 427 | 1/14 | 6:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 428 | 1/14 | 6:32 PM | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 429 | 1/14 | 6:37 PM | 806-355-3996 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 430 | 1/14 | 6:38 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 431 | 1/14 | 6:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 432 | 1/14 | 7:04 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 433 | 1/14 | 7:15 PM | 806-433-8993 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 434 | 1/14 | 7:18 PM | 806-355-3996 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 435 | 1/14 | 7:40 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 436 | 1/14 | 8:13 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 437 | 1/14 | 8:19 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 438 | 1/14 | 8:21 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 439 | 1/14 | 8:24 PM | 806-236-7546 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 440 | 1/14 | 8:44 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 441 | 1/14 | 8:48 PM | 806-236-7546 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 442 | 1/14 | 9:08 PM | 806-236-7546 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 443 | 1/14 | 9:14 PM | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 444 | 1/14 | 9:17 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 445 | 1/14 | 9:18 PM | 806-355-3996 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 446 | 1/14 | 9:20 PM | 806-433-2401 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 447 | 1/14 | 9:34 PM | 806-433-2401 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 448 | 1/14 | 9:37 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 449 | 1/14 | 9:38 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 450 | 1/14 | 9:38 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 451 | 1/14 | 9:43 PM | 800-371-2126 | 800 Svc | | 45.0 | Included | 0.00 | 0.00 |
| 452 | 1/14 | 10:03 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 453 | 1/14 | 10:07 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 454 | 1/14 | 10:22 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 455 | 1/14 | 10:28 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 456 | 1/14 | 10:28 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 457 | 1/14 | 10:29 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 458 | 1/14 | 10:30 PM | 806-433-2401 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 459 | 1/14 | 10:36 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 460 | 1/14 | 10:37 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 461 | 1/14 | 10:46 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 462 | 1/14 | 10:48 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 463 | 1/14 | 11:03 PM | 806-433-2401 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 16 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 464 | 1/14 | 11:10 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 465 | 1/14 | 11:11 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 466 | 1/14 | 11:22 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 467 | 1/14 | 11:58 P M | 806-433-2401 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 468 | 1/15 | 10:25 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 469 | 1/15 | 11:18 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 470 | 1/15 | 11:31 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 471 | 1/15 | 1:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 472 | 1/15 | 2:39 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 473 | 1/15 | 4:27 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 474 | 1/15 | 5:50 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 475 | 1/15 | 6:16 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 476 | 1/15 | 6:54 P M | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 477 | 1/15 | 8:17 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 478 | 1/15 | 9:22 P M | 806-355-3996 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 479 | 1/15 | 9:29 P M | 806-433-8993 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 480 | 1/15 | 9:37 P M | 806-433-8993 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 481 | 1/15 | 10:01 P M | 806-433-8993 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 482 | 1/15 | 10:03 P M | 806-355-3996 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 483 | 1/15 | 10:07 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 484 | 1/15 | 10:10 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 485 | 1/15 | 10:36 P M | Incoming | | | 12.0 | Included | 0.00 | 0.00 |
| 486 | 1/15 | 10:56 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 487 | 1/15 | 11:11 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 488 | 1/15 | 11:35 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 489 | 1/16 | 11:30 A M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 490 | 1/16 | 12:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 491 | 1/16 | 1:09 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 492 | 1/16 | 1:28 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 493 | 1/16 | 1:35 P M | 806-433-8993 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 494 | 1/16 | 1:39 P M | 806-433-7961 | Amarillo, TX | | 24.0 | Included | 0.00 | 0.00 |
| 495 | 1/16 | 1:52 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 496 | 1/16 | 2:02 P M | 806-433-7792 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 497 | 1/16 | 2:16 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 498 | 1/16 | 3:05 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 499 | 1/16 | 3:06 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 500 | 1/16 | 3:14 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 501 | 1/16 | 3:15 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 502 | 1/16 | 3:21 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 503 | 1/16 | 4:06 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 504 | 1/16 | 4:38 P M | 806-433-8993 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 505 | 1/16 | 4:41 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 17 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 506 | 1/16 | 5:30 PM | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 507 | 1/16 | 7:14 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 508 | 1/16 | 7:27 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 509 | 1/16 | 7:30 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 510 | 1/16 | 7:31 PM | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 511 | 1/16 | 7:52 PM | 806-433-8993 | Amarillo, TX | [PCS] | 6.0 | included | 0.00 | 0.00 |
| 512 | 1/16 | 8:07 PM | 806-433-8993 | Amarillo, TX | [PCS] | 8.0 | included | 0.00 | 0.00 |
| 513 | 1/16 | 8:20 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 514 | 1/16 | 8:50 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 515 | 1/16 | 9:00 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 516 | 1/16 | 9:03 PM | 806-433-4427 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 517 | 1/16 | 9:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 518 | 1/16 | 11:20 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 519 | 1/16 | 11:22 PM | 806-433-4427 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 520 | 1/16 | 11:23 PM | 806-433-2401 | Amarillo, TX | [PCS] | 9.0 | included | 0.00 | 0.00 |
| 521 | 1/16 | 11:31 PM | 806-433-4427 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 522 | 1/16 | 11:48 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 523 | 1/16 | 11:57 PM | 806-433-2401 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 524 | 1/17 | 12:01 AM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 525 | 1/17 | 12:04 AM | 806-433-4427 | Amarillo, TX | [PCS] | 13.0 | included | 0.00 | 0.00 |
| 526 | 1/17 | 11:19 AM | 806-236-7546 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 527 | 1/17 | 12:32 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 528 | 1/17 | 1:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 529 | 1/17 | 1:57 PM | 806-622-0924 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 530 | 1/17 | 2:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 531 | 1/17 | 2:45 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 532 | 1/17 | 3:01 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 533 | 1/17 | 3:24 PM | 806-584-6005 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 534 | 1/17 | 3:30 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 535 | 1/17 | 4:03 PM | 806-622-0924 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 536 | 1/17 | 4:11 PM | 806-672-1116 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 537 | 1/17 | 4:23 PM | 806-236-4000 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 538 | 1/17 | 4:37 PM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 539 | 1/17 | 4:44 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 540 | 1/17 | 4:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 541 | 1/17 | 5:33 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 542 | 1/17 | 5:34 PM | 806-336-3205 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 543 | 1/17 | 5:40 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 544 | 1/17 | 5:41 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 545 | 1/17 | 5:46 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 546 | 1/17 | 5:49 PM | 806-433-8993 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 547 | 1/17 | 5:53 PM | 806-433-8993 | Amarillo, TX | [PCS] | 10.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 18 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 548 | 1/17 | 6:03 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 549 | 1/17 | 6:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 550 | 1/17 | 6:12 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 1/17 | 6:13 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 552 | 1/17 | 6:20 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 553 | 1/17 | 6:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 554 | 1/17 | 6:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 555 | 1/17 | 6:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 556 | 1/17 | 6:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 557 | 1/17 | 6:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 558 | 1/17 | 7:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 559 | 1/17 | 7:24 PM | 806-433-8993 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 560 | 1/17 | 7:26 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 561 | 1/17 | 7:28 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 562 | 1/17 | 7:30 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 563 | 1/17 | 8:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 564 | 1/17 | 8:08 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 565 | 1/17 | 8:28 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 566 | 1/17 | 8:32 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 567 | 1/17 | 8:38 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 568 | 1/17 | 8:48 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 569 | 1/17 | 8:55 PM | 806-433-2401 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 570 | 1/17 | 9:29 PM | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 571 | 1/17 | 9:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 572 | 1/17 | 10:05 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 573 | 1/17 | 10:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 574 | 1/17 | 10:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 575 | 1/17 | 11:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 576 | 1/17 | 11:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 577 | 1/17 | 11:34 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 578 | 1/18 | 12:42 AM | 806-433-8993 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 579 | 1/18 | 10:46 AM | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 580 | 1/18 | 11:56 AM | 806-354-8940 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 581 | 1/18 | 12:02 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 582 | 1/18 | 12:10 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 583 | 1/18 | 12:11 PM | 806-236-5985 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 584 | 1/18 | 12:16 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 585 | 1/18 | 12:17 PM | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 586 | 1/18 | 12:47 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 587 | 1/18 | 12:56 PM | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 588 | 1/18 | 12:57 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 589 | 1/18 | 12:59 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 19 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 590 | 1/18 | 1:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 591 | 1/18 | 1:53 P M | 806-236-9142 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 592 | 1/18 | 2:01 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 593 | 1/18 | 2:02 P M | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 594 | 1/18 | 2:06 P M | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 595 | 1/18 | 2:16 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 596 | 1/18 | 2:24 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 1/18 | 2:25 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 598 | 1/18 | 2:45 P M | 806-433-8993 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 599 | 1/18 | 2:56 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 600 | 1/18 | 2:59 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 601 | 1/18 | 2:59 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 602 | 1/18 | 3:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 603 | 1/18 | 3:03 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 604 | 1/18 | 3:48 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 605 | 1/18 | 4:00 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 606 | 1/18 | 4:01 P M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 607 | 1/18 | 4:02 P M | 806-236-7546 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 608 | 1/18 | 4:12 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 609 | 1/18 | 5:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 1/18 | 5:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 611 | 1/18 | 6:10 P M | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 612 | 1/18 | 6:11 P M | 806-355-3996 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 613 | 1/18 | 6:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 614 | 1/18 | 6:12 P M | 806-433-4427 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 615 | 1/18 | 6:18 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 616 | 1/18 | 6:20 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 617 | 1/18 | 6:24 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 618 | 1/18 | 6:26 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 619 | 1/18 | 6:31 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 620 | 1/18 | 6:43 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 621 | 1/18 | 6:48 P M | 806-356-7282 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 622 | 1/18 | 7:03 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 623 | 1/18 | 7:30 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 624 | 1/18 | 7:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 625 | 1/18 | 7:56 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 626 | 1/18 | 7:59 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 627 | 1/18 | 8:49 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 628 | 1/18 | 8:49 P M | 806-433-8993 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 629 | 1/18 | 8:52 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 630 | 1/18 | 8:52 P M | 806-433-8993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 631 | 1/18 | 8:55 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 20 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 1/18 | 8:59 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 633 | 1/18 | 9:02 PM | Incoming | | ▮▮ | | 7.0 | Included | 0.00 | 0.00 |
| 634 | 1/18 | 9:17 PM | 806-584-7978 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 635 | 1/18 | 9:28 PM | 806-433-7961 | Amarillo, TX | ▮▮ | | 15.0 | Included | 0.00 | 0.00 |
| 636 | 1/18 | 9:42 PM | 806-433-7961 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 637 | 1/18 | 9:44 PM | 806-433-7961 | Amarillo, TX | ▮▮ | | 5.0 | Included | 0.00 | 0.00 |
| 638 | 1/18 | 9:50 PM | Incoming | | | | 3.0 | Included | 0.00 | 0.00 |
| 639 | 1/18 | 9:55 PM | 806-584-7978 | Amarillo, TX | ▮▮ | | 4.0 | Included | 0.00 | 0.00 |
| 640 | 1/18 | 9:57 PM | Incoming | | ▮▮ | CW | 2.0 | Included | 0.00 | 0.00 |
| 641 | 1/18 | 9:59 PM | 806-584-7978 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 642 | 1/18 | 10:08 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 5.0 | Included | 0.00 | 0.00 |
| 643 | 1/18 | 10:29 PM | Incoming | | ▮▮ | | 4.0 | Included | 0.00 | 0.00 |
| 644 | 1/18 | 10:33 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 645 | 1/18 | 10:38 PM | 806-236-7548 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 646 | 1/18 | 11:37 PM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 647 | 1/19 | 12:21 AM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 648 | 1/19 | 12:31 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 649 | 1/19 | 12:32 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 650 | 1/19 | 12:34 PM | 806-354-8940 | Amarillo, TX | | | 6.0 | Included | 0.00 | 0.00 |
| 651 | 1/19 | 12:38 PM | Incoming | | ▮▮ | CW | 1.0 | Included | 0.00 | 0.00 |
| 652 | 1/19 | 12:40 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 653 | 1/19 | 1:51 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 654 | 1/19 | 2:12 PM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 655 | 1/19 | 3:07 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 656 | 1/19 | 4:44 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 657 | 1/19 | 5:15 PM | 806-354-8940 | Amarillo, TX | | | 3.0 | Included | 0.00 | 0.00 |
| 658 | 1/19 | 5:39 PM | 806-433-4427 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 659 | 1/19 | 5:52 PM | 806-584-7978 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 660 | 1/19 | 5:54 PM | 806-374-0470 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 661 | 1/19 | 5:55 PM | 806-683-3455 | Amarillo, TX | | | 1.0 | Included | 0.00 | 0.00 |
| 662 | 1/19 | 6:13 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 663 | 1/19 | 6:20 PM | 806-236-5985 | Amarillo, TX | ▮▮ | | 1.0 | Included | 0.00 | 0.00 |
| 664 | 1/19 | 6:21 PM | Incoming | | ▮▮ | | 2.0 | Included | 0.00 | 0.00 |
| 665 | 1/19 | 6:23 PM | Incoming | | | | 1.0 | Included | 0.00 | 0.00 |
| 666 | 1/19 | 6:25 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 667 | 1/19 | 6:47 PM | 806-433-43// | Amarillo, TX | ▮▮ | | 3.0 | Included | 0.00 | 0.00 |
| 668 | 1/19 | 7:50 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 3.0 | Included | 0.00 | 0.00 |
| 669 | 1/19 | 8:01 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 670 | 1/19 | 8:03 PM | Incoming | | | | 2.0 | Included | 0.00 | 0.00 |
| 671 | 1/19 | 8:05 PM | 806-433-4427 | Amarillo, TX | ▮▮ | | 6.0 | Included | 0.00 | 0.00 |
| 672 | 1/19 | 9:06 PM | 806-433-8993 | Amarillo, TX | ▮▮ | | 13.0 | Included | 0.00 | 0.00 |
| 673 | 1/19 | 9:09 PM | Incoming | | | CW | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 21 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 674 | 1/19 | 9:36 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 675 | 1/19 | 9:36 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 676 | 1/19 | 9:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 677 | 1/19 | 10:03 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 678 | 1/19 | 10:04 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 679 | 1/19 | 10:08 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 680 | 1/19 | 10:10 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 681 | 1/19 | 10:15 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 682 | 1/19 | 10:22 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 683 | 1/19 | 10:24 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 684 | 1/19 | 10:31 P M | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 685 | 1/19 | 10:32 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 686 | 1/19 | 10:51 P M | 806-433-2401 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 687 | 1/19 | 11:19 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 688 | 1/19 | 11:20 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 689 | 1/19 | 11:30 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 690 | 1/19 | 11:32 P M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 691 | 1/19 | 11:52 P M | 806-433-8993 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 692 | 1/20 | 1:20 A M | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 693 | 1/20 | 1:51 A M | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 694 | 1/20 | 10:47 A M | 806-433-4636 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 695 | 1/20 | 10:48 A M | 806-433-4636 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 696 | 1/20 | 10:49 A M | 806-354-8940 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 697 | 1/20 | 10:59 A M | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 698 | 1/20 | 11:04 A M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 699 | 1/20 | 11:06 A M | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 700 | 1/20 | 11:20 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 701 | 1/20 | 11:40 A M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 702 | 1/20 | 12:24 P M | 800-371-2126 | 800 Svc | | 5.0 | Included | 0.00 | 0.00 |
| 703 | 1/20 | 12:29 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 704 | 1/20 | 12:35 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 705 | 1/20 | 12:42 P M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 706 | 1/20 | 12:48 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 707 | 1/20 | 1:12 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 708 | 1/20 | 2:11 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 709 | 1/20 | 2:13 P M | 806-342-3700 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 710 | 1/20 | 2:24 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 711 | 1/20 | 2:26 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 712 | 1/20 | 2:28 P M | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 713 | 1/20 | 2:32 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 714 | 1/20 | 2:37 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 715 | 1/20 | 3:02 P M | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 716 | 1/20 | 3:04 P M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 22 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 717 | 1/20 | 3:15 PM | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |
| 718 | 1/20 | 3:23 PM | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |
| 719 | 1/20 | 3:26 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 720 | 1/20 | 3:28 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 721 | 1/20 | 3:37 PM | 806-433-7961 | Amarillo, TX | PCS | 3.0 | included | 0.00 | 0.00 |
| 722 | 1/20 | 4:05 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 723 | 1/20 | 4:20 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 724 | 1/20 | 4:21 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 725 | 1/20 | 4:23 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 726 | 1/20 | 4:42 PM | 806-236-5985 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 727 | 1/20 | 4:46 PM | 806-433-4427 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 728 | 1/20 | 4:50 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 729 | 1/20 | 4:58 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 730 | 1/20 | 5:03 PM | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |
| 731 | 1/20 | 5:12 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 732 | 1/20 | 5:21 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 733 | 1/20 | 5:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 734 | 1/20 | 5:33 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 735 | 1/20 | 5:39 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 736 | 1/20 | 5:43 PM | Incoming | | PCS | 2.0 | included | 0.00 | 0.00 |
| 737 | 1/20 | 5:58 PM | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |
| 738 | 1/20 | 6:11 PM | Incoming | | PCS | 4.0 | included | 0.00 | 0.00 |
| 739 | 1/20 | 6:26 PM | Incoming | | PCS | 2.0 | included | 0.00 | 0.00 |
| 740 | 1/20 | 7:00 PM | Incoming | | PCS | 1.0 | included | 0.00 | 0.00 |
| 741 | 1/20 | 7:29 PM | 806-433-4477 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 742 | 1/20 | 7:30 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 743 | 1/20 | 7:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 744 | 1/20 | 7:41 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 745 | 1/20 | 7:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 746 | 1/20 | 7:56 PM | 806-433-8993 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 747 | 1/20 | 8:27 PM | 806-236-7546 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 748 | 1/20 | 8:30 PM | 806-433-4477 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 749 | 1/20 | 8:32 PM | 806-433-8993 | Amarillo, TX | PCS | 7.0 | included | 0.00 | 0.00 |
| 750 | 1/20 | 9:26 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 751 | 1/20 | 9:26 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 752 | 1/21 | 12:01 AM | 806-433-2401 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 753 | 1/21 | 12:02 AM | 806-355-3996 | Amarillo, TX | | 90.0 | included | 0.00 | 0.00 |
| 754 | 1/21 | 1:53 AM | 806-236-5985 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 755 | 1/21 | 2:00 AM | Incoming | | PCS | 3.0 | included | 0.00 | 0.00 |
| 756 | 1/21 | 3:06 AM | 806-355-2321 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 757 | 1/21 | 1:15 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 758 | 1/21 | 1:19 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |

PCS = PCS to PCS Calling

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 759 | 1/21 | 2:04 PM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 760 | 1/21 | 2:32 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 761 | 1/21 | 2:37 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 762 | 1/21 | 3:08 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 763 | 1/21 | 3:12 PM | 806-672-1116 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 764 | 1/21 | 3:14 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 14.0 | Included | 0.00 | 0.00 |
| 765 | 1/21 | 3:57 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 766 | 1/21 | 4:28 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 767 | 1/21 | 4:46 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 768 | 1/21 | 4:49 PM | 806-626-0297 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 769 | 1/21 | 4:51 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 770 | 1/21 | 4:59 PM | 806-433-2777 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 771 | 1/21 | 5:18 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 772 | 1/21 | 5:18 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 773 | 1/21 | 5:28 PM | 806-433-8993 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 774 | 1/21 | 5:31 PM | Incoming | | ▮▮ | 6.0 | Included | 0.00 | 0.00 |
| 775 | 1/21 | 5:37 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 776 | 1/21 | 5:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 777 | 1/21 | 5:48 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 778 | 1/21 | 5:53 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 779 | 1/21 | 6:16 PM | 806-374-8000 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 780 | 1/21 | 6:19 PM | 806-354-8940 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 781 | 1/21 | 7:10 PM | Incoming | | ▮▮ | 10.0 | Included | 0.00 | 0.00 |
| 782 | 1/21 | 7:19 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 783 | 1/21 | 7:25 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 784 | 1/21 | 7:27 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 785 | 1/21 | 7:35 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 786 | 1/21 | 7:43 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 787 | 1/21 | 7:54 PM | 806-433-3704 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 788 | 1/21 | 7:55 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 6.0 | Included | 0.00 | 0.00 |
| 789 | 1/21 | 8:01 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 790 | 1/21 | 8:02 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 791 | 1/21 | 8:03 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 792 | 1/21 | 8:06 PM | Incoming | | ▮▮ CW | 4.0 | Included | 0.00 | 0.00 |
| 793 | 1/21 | 8:29 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 794 | 1/21 | 8:31 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 795 | 1/21 | 8:34 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 796 | 1/21 | 8:39 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 797 | 1/21 | 8:59 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 798 | 1/21 | 9:06 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 799 | 1/21 | 9:07 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 800 | 1/21 | 9:16 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 24 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 801 | 1/21 | 9:17 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 802 | 1/21 | 9:17 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 803 | 1/21 | 9:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 804 | 1/21 | 9:21 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 805 | 1/21 | 9:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 806 | 1/21 | 9:38 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 807 | 1/21 | 10:12 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 808 | 1/21 | 10:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 809 | 1/21 | 10:41 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 810 | 1/21 | 10:44 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 811 | 1/21 | 11:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 812 | 1/21 | 11:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 813 | 1/21 | 11:41 PM | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 814 | 1/21 | 11:41 PM | 806-622-4092 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 815 | 1/21 | 11:46 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 816 | 1/21 | 11:48 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 817 | 1/22 | 12:20 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 818 | 1/22 | 12:22 AM | 806-374-0470 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 819 | 1/22 | 12:28 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 820 | 1/22 | 12:37 AM | 806-433-3407 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 821 | 1/22 | 12:45 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 822 | 1/22 | 12:47 AM | 806-433-3407 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 823 | 1/22 | 1:27 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 824 | 1/22 | 1:59 AM | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 825 | 1/22 | 2:01 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 826 | 1/22 | 2:23 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 827 | 1/22 | 11:53 AM | 806-672-1116 | Amarillo, TX | | 16.0 | included | 0.00 | 0.00 |
| 828 | 1/22 | 12:14 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 829 | 1/22 | 12:15 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 830 | 1/22 | 12:28 PM | 806-433-2777 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 1/22 | 12:33 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 832 | 1/22 | 12:35 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 833 | 1/22 | 12:36 PM | 806-433-3996 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 834 | 1/22 | 12:45 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 835 | 1/22 | 1:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 836 | 1/22 | 1:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 837 | 1/22 | 1:54 PM | 800-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 838 | 1/22 | 1:56 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 839 | 1/22 | 2:09 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 840 | 1/22 | 2:12 PM | 806-654-7368 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 841 | 1/22 | 2:17 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 842 | 1/22 | 2:19 PM | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 25 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 843 | 1/22 | 2:20 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 844 | 1/22 | 2:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 845 | 1/22 | 2:38 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 846 | 1/22 | 2:42 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 847 | 1/22 | 2:47 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 848 | 1/22 | 2:55 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 849 | 1/22 | 2:56 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 850 | 1/22 | 2:57 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 851 | 1/22 | 2:58 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 852 | 1/22 | 3:00 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 853 | 1/22 | 3:01 P M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 854 | 1/22 | 3:04 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 855 | 1/22 | 3:05 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 856 | 1/22 | 3:06 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 857 | 1/22 | 3:09 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 858 | 1/22 | 3:11 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 859 | 1/22 | 3:27 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 860 | 1/22 | 4:06 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 861 | 1/22 | 4:30 P M | 806-433-3407 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 862 | 1/22 | 4:34 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 863 | 1/22 | 4:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 864 | 1/22 | 4:38 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 865 | 1/22 | 4:56 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 866 | 1/22 | 5:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 867 | 1/22 | 5:11 P M | 806-372-8741 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 868 | 1/22 | 5:13 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 869 | 1/22 | 5:15 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 870 | 1/22 | 5:22 P M | 806-372-8741 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 871 | 1/22 | 5:25 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 872 | 1/22 | 5:26 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 873 | 1/22 | 5:28 P M | 806-372-8741 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 874 | 1/22 | 5:36 P M | 806-372-8741 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 875 | 1/22 | 5:40 P M | 806-372-8741 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 876 | 1/22 | 5:41 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 877 | 1/22 | 5:55 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 878 | 1/22 | 6:16 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 879 | 1/22 | 6:23 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 880 | 1/22 | 6:30 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 881 | 1/22 | 6:47 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 882 | 1/22 | 6:50 P M | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 883 | 1/22 | 6:55 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 884 | 1/22 | 7:08 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 26 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 885 | 1/22 | 7:13 P M | Incoming | | [PCS] CW | 1.0 | Included | 0.00 | 0.00 |
| 886 | 1/22 | 7:26 P M | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 887 | 1/22 | 8:17 P M | Incoming | | [PCS] | 4.0 | Included | 0.00 | 0.00 |
| 888 | 1/22 | 8:20 P M | Incoming | | [PCS] CW | 1.0 | Included | 0.00 | 0.00 |
| 889 | 1/22 | 8:23 P M | 806-433-3407 | Amarillo, TX | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 890 | 1/22 | 8:37 P M | 806-433-4477 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 891 | 1/22 | 8:41 P M | Incoming | | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 892 | 1/22 | 8:43 P M | 806-433-4477 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 893 | 1/22 | 8:44 P M | 806-433-4477 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 894 | 1/22 | 9:03 P M | 806-672-1116 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 895 | 1/22 | 9:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 896 | 1/22 | 9:08 P M | 806-433-4477 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 897 | 1/22 | 9:15 P M | 806-672-1116 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 898 | 1/22 | 9:50 P M | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 899 | 1/22 | 9:52 P M | 806-336-8169 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 900 | 1/22 | 9:57 P M | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 901 | 1/22 | 9:59 P M | 806-433-4477 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 902 | 1/22 | 10:28 P M | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 903 | 1/22 | 10:53 P M | 806-433-4427 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 904 | 1/22 | 10:57 P M | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 905 | 1/22 | 11:02 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 906 | 1/22 | 11:04 P M | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 907 | 1/22 | 11:06 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 908 | 1/22 | 11:09 P M | 806-433-7961 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 909 | 1/22 | 11:18 P M | 806-433-7961 | Amarillo, TX | [PCS] | 10.0 | Included | 0.00 | 0.00 |
| 910 | 1/22 | 11:28 P M | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 911 | 1/22 | 11:42 P M | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 912 | 1/22 | 11:43 P M | 806-433-4427 | Amarillo, TX | [PCS] | 4.0 | Included | 0.00 | 0.00 |
| 913 | 1/23 | 12:20 A M | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 914 | 1/23 | 12:21 A M | 411 | Dir. Asst | | 1.0 | Included | 1.25 | 1.25 |
| 915 | 1/23 | 12:24 A M | 562-212-3378 | Alamitos, CA | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 916 | 1/23 | 12:27 A M | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 917 | 1/23 | 12:30 A M | 806-433-7792 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 918 | 1/23 | 12:33 A M | 562-212-3378 | Alamitos, CA | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 919 | 1/23 | 12:34 A M | 806-236-8057 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 920 | 1/23 | 12:46 A M | 806-679-2273 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 921 | 1/23 | 12:40 A M | 806-433-7901 | Amarillo, TX | [PCS] | 10.0 | Included | 0.00 | 0.00 |
| 922 | 1/23 | 1:14 A M | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 923 | 1/23 | 1:32 A M | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 924 | 1/23 | 1:43 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 925 | 1/23 | 11:32 A M | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 926 | 1/23 | 12:41 P M | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 27 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 927 | 1/23 | 12:44 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 928 | 1/23 | 1:17 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 929 | 1/23 | 1:29 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 930 | 1/23 | 1:54 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 931 | 1/23 | 1:54 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 932 | 1/23 | 1:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 933 | 1/23 | 2:31 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 934 | 1/23 | 2:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 935 | 1/23 | 2:45 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 936 | 1/23 | 3:04 PM | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 937 | 1/23 | 4:35 PM | 806-236-7546 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 938 | 1/23 | 4:38 PM | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 939 | 1/23 | 4:42 PM | 806-433-3407 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 940 | 1/23 | 4:53 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 941 | 1/23 | 4:54 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 942 | 1/23 | 4:56 PM | 806-236-7546 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 943 | 1/23 | 5:14 PM | 800-371-2128 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 944 | 1/23 | 5:58 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 945 | 1/23 | 6:25 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 946 | 1/23 | 6:28 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 947 | 1/23 | 6:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 948 | 1/23 | 7:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 949 | 1/23 | 7:17 PM | 806-584-7978 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 950 | 1/23 | 7:33 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 951 | 1/23 | 7:39 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 952 | 1/23 | 7:55 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 953 | 1/23 | 8:36 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 954 | 1/23 | 8:40 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 955 | 1/23 | 8:41 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 956 | 1/23 | 8:49 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 957 | 1/23 | 9:09 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 958 | 1/23 | 9:43 PM | 806-584-7978 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 959 | 1/23 | 9:45 PM | 806-433-3407 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 960 | 1/23 | 9:47 PM | Incoming | | CW | 6.0 | Included | 0.00 | 0.00 |
| 961 | 1/23 | 9:53 PM | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 962 | 1/24 | 10:37 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 963 | 1/24 | 11:03 AM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 964 | 1/24 | 11:11 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 965 | 1/24 | 11:12 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 966 | 1/24 | 1:40 PM | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 967 | 1/24 | 1:52 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 968 | 1/24 | 2:48 PM | 806-622-0924 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 28 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 969 | 1/24 | 2:58 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 970 | 1/24 | 3:55 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 971 | 1/24 | 4:28 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 972 | 1/24 | 4:30 P M | 806-433-4427 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 973 | 1/24 | 4:34 P M | 806-372-8741 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 974 | 1/24 | 4:55 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 975 | 1/24 | 4:55 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 976 | 1/24 | 4:56 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 977 | 1/24 | 5:13 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 978 | 1/24 | 5:14 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 979 | 1/24 | 5:39 P M | 806-584-1135 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 980 | 1/24 | 5:42 P M | 806-372-8741 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 981 | 1/24 | 5:45 P M | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 982 | 1/24 | 6:01 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 983 | 1/24 | 6:21 P M | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 984 | 1/24 | 6:29 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 985 | 1/24 | 6:36 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 986 | 1/24 | 6:37 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 987 | 1/24 | 6:40 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 988 | 1/24 | 7:05 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 989 | 1/24 | 7:09 P M | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 990 | 1/24 | 7:18 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 991 | 1/24 | 7:27 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 992 | 1/24 | 7:36 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 993 | 1/24 | 8:08 P M | 806-433-2777 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 994 | 1/24 | 8:27 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 995 | 1/24 | 8:41 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 996 | 1/24 | 9:24 P M | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 997 | 1/24 | 9:29 P M | 806-433-3407 | Amarillo, TX | | 12.0 | Included | 0.00 | 0.00 |
| 998 | 1/24 | 9:46 P M | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 999 | 1/24 | 9:49 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1000 | 1/24 | 9:50 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1001 | 1/24 | 11:30 P M | 806-374-0470 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1002 | 1/24 | 11:35 P M | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1003 | 1/24 | 11:37 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1004 | 1/24 | 11:38 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1005 | 1/24 | 11:39 P M | 806 584 7978 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1006 | 1/24 | 11:43 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1007 | 1/24 | 11:43 P M | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 1008 | 1/25 | 12:01 A M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1009 | 1/25 | 12:04 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1010 | 1/25 | 12:00 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 29 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1011 | 1/25 | 12:21 AM | 806-584-7978 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1012 | 1/25 | 12:23 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1013 | 1/25 | 12:43 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1014 | 1/25 | 12:20 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1015 | 1/25 | 12:33 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1016 | 1/25 | 12:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1017 | 1/25 | 12:44 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1018 | 1/25 | 12:46 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1019 | 1/25 | 12:55 PM | 806-433-3407 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 1020 | 1/25 | 2:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1021 | 1/25 | 2:32 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1022 | 1/25 | 2:39 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1023 | 1/25 | 2:50 PM | 806-336-1392 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1024 | 1/25 | 3:19 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1025 | 1/25 | 3:20 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1026 | 1/25 | 3:39 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1027 | 1/25 | 4:04 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1028 | 1/25 | 4:10 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1029 | 1/25 | 4:21 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1030 | 1/25 | 5:39 PM | 806-433-4377 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1031 | 1/25 | 5:41 PM | 806-433-4377 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1032 | 1/25 | 5:54 PM | 806-622-0924 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1033 | 1/25 | 6:03 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1034 | 1/25 | 6:20 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1035 | 1/25 | 6:23 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 1036 | 1/25 | 6:24 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 1037 | 1/25 | 6:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1038 | 1/25 | 6:46 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1039 | 1/25 | 6:48 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1040 | 1/25 | 6:54 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1041 | 1/25 | 7:03 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1042 | 1/25 | 7:03 PM | 806-672-1116 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 1043 | 1/25 | 7:14 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1044 | 1/25 | 7:15 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1045 | 1/25 | 7:16 PM | 806-336-1392 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1046 | 1/25 | 7:19 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1047 | 1/25 | 7:39 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1048 | 1/25 | 7:54 PM | 806-433-3407 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1049 | 1/25 | 8:42 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1050 | 1/25 | 8:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1051 | 1/25 | 9:03 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1052 | 1/25 | 9:27 PM | 806-336-1392 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 30 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1053 | 1/25 | 9:32 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1054 | 1/25 | 9:45 PM | 806-433-3407 | Amarillo, TX | ■ | 4.0 | included | 0.00 | 0.00 |
| 1055 | 1/25 | 10:23 PM | 806-236-7546 | Amarillo, TX | ■ | 5.0 | included | 0.00 | 0.00 |
| 1056 | 1/25 | 11:10 PM | Incoming | | ■ | 2.0 | included | 0.00 | 0.00 |
| 1057 | 1/26 | 5:21 AM | 210-225-9952 | Sanantonio, TX | | 1.0 | included | 0.00 | 0.00 |
| 1058 | 1/26 | 5:22 AM | 806-236-7546 | Amarillo, TX | ■ | 6.0 | included | 0.00 | 0.00 |
| 1059 | 1/26 | 5:32 AM | 210-207-7532 | Sanantonio, TX | | 2.0 | included | 0.00 | 0.00 |
| 1060 | 1/26 | 5:36 AM | 210-226-7192 | Sanantonio, TX | | 2.0 | included | 0.00 | 0.00 |
| 1061 | 1/26 | 5:40 AM | 210-224-2001 | Sanantonio, TX | | 3.0 | included | 0.00 | 0.00 |
| 1062 | 1/26 | 5:43 AM | 806-236-7546 | Amarillo, TX | ■ | 7.0 | included | 0.00 | 0.00 |
| 1063 | 1/26 | 5:50 AM | 210-207-7532 | Sanantonio, TX | | 4.0 | included | 0.00 | 0.00 |
| 1064 | 1/26 | 5:53 AM | 806-236-7546 | Amarillo, TX | ■ | 2.0 | included | 0.00 | 0.00 |
| 1065 | 1/26 | 5:57 AM | Incoming | | ■ | 3.0 | included | 0.00 | 0.00 |
| 1066 | 1/26 | 6:08 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1067 | 1/26 | 6:11 AM | 806-236-7546 | Amarillo, TX | ■ | 2.0 | included | 0.00 | 0.00 |
| 1068 | 1/26 | 6:17 AM | Incoming | | ■ | 5.0 | included | 0.00 | 0.00 |
| 1069 | 1/26 | 7:38 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1070 | 1/26 | 7:49 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1071 | 1/26 | 7:50 AM | 806-236-7546 | Amarillo, TX | ■ | 2.0 | included | 0.00 | 0.00 |
| 1072 | 1/26 | 7:55 AM | Incoming | | ■ | 2.0 | included | 0.00 | 0.00 |
| 1073 | 1/26 | 8:18 AM | 806-236-7546 | Amarillo, TX | ■ | 3.0 | included | 0.00 | 0.00 |
| 1074 | 1/26 | 8:31 AM | 210-366-1800 | Sanantonio, TX | | 2.0 | included | 0.00 | 0.00 |
| 1075 | 1/26 | 8:35 AM | 210-224-2001 | Sanantonio, TX | | 1.0 | included | 0.00 | 0.00 |
| 1076 | 1/26 | 8:37 AM | 210-366-1800 | Sanantonio, TX | | 1.0 | included | 0.00 | 0.00 |
| 1077 | 1/26 | 8:40 AM | 210-366-1800 | Sanantonio, TX | | 7.0 | included | 0.00 | 0.00 |
| 1078 | 1/26 | 8:50 AM | Incoming | | ■ | 2.0 | included | 0.00 | 0.00 |
| 1079 | 1/26 | 12:18 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1080 | 1/26 | 12:41 PM | 806-584-7780 | Amarillo, TX | ■ | 1.0 | included | 0.00 | 0.00 |
| 1081 | 1/26 | 12:42 PM | Incoming | | ■ | 1.0 | included | 0.00 | 0.00 |
| 1082 | 1/26 | 12:48 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1083 | 1/26 | 12:49 PM | Incoming | | ■ CW | 1.0 | included | 0.00 | 0.00 |
| 1084 | 1/26 | 12:56 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1085 | 1/26 | 1:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1086 | 1/26 | 1:15 PM | Incoming | | ■ | 2.0 | included | 0.00 | 0.00 |
| 1087 | 1/26 | 1:27 PM | Incoming | | ■ | 1.0 | included | 0.00 | 0.00 |
| 1088 | 1/26 | 1:32 PM | Incoming | | ■ | 1.0 | included | 0.00 | 0.00 |
| 1089 | 1/26 | 1:42 PM | Incoming | | ■ | 2.0 | included | 0.00 | 0.00 |
| 1090 | 1/26 | 2:09 PM | Incoming | | ■ | 2.0 | included | 0.00 | 0.00 |
| 1091 | 1/26 | 2:11 PM | 806-584-1234 | Amarillo, TX | ■ | 2.0 | included | 0.00 | 0.00 |
| 1092 | 1/26 | 2:14 PM | 806-236-7546 | Amarillo, TX | ■ | 4.0 | included | 0.00 | 0.00 |
| 1093 | 1/26 | 2:16 PM | Incoming | | ■ CW | 1.0 | included | 0.00 | 0.00 |
| 1094 | 1/26 | 2:18 PM | 806-584-1234 | Amarillo, TX | ■ | 7.0 | included | 0.00 | 0.00 |

■ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 31 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | 1/26 | 2:45 PM | 806-433-3996 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1096 | 1/26 | 2:58 PM | 806-584-7780 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1097 | 1/26 | 3:01 PM | 806-236-7546 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1098 | 1/26 | 3:09 PM | 806-433-3407 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1099 | 1/26 | 3:46 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1100 | 1/26 | 4:15 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1101 | 1/26 | 4:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1102 | 1/26 | 4:40 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1103 | 1/26 | 4:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1104 | 1/26 | 4:42 PM | 806-584-7780 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1105 | 1/26 | 4:43 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1106 | 1/26 | 4:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1107 | 1/26 | 4:47 PM | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1108 | 1/26 | 4:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1109 | 1/26 | 4:59 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1110 | 1/26 | 5:01 PM | 806-683-7218 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1111 | 1/26 | 5:02 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1112 | 1/26 | 5:03 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1113 | 1/26 | 5:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1114 | 1/26 | 5:39 PM | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1115 | 1/26 | 5:44 PM | 806-433-3407 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1116 | 1/26 | 6:01 PM | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 1117 | 1/26 | 6:20 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1118 | 1/26 | 6:28 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1119 | 1/26 | 6:29 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1120 | 1/26 | 6:55 PM | 806-622-0924 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1121 | 1/26 | 6:57 PM | 806-354-8940 | Amarillo, TX | | 19.0 | included | 0.00 | 0.00 |
| 1122 | 1/26 | 7:13 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1123 | 1/26 | 7:17 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1124 | 1/26 | 7:22 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1125 | 1/27 | 11:02 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1126 | 1/27 | 11:04 AM | 806-372-4051 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1127 | 1/27 | 11:05 AM | 806-674-9991 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1128 | 1/27 | 11:06 AM | 806-683-7218 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1129 | 1/27 | 11:30 AM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1130 | 1/27 | 12:00 PM | 806-342-3700 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1131 | 1/27 | 12:05 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1132 | 1/27 | 12:06 PM | 806-353-9527 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1133 | 1/27 | 12:08 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1134 | 1/27 | 1:14 PM | 806-353-9527 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1135 | 1/27 | 1:17 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1136 | 1/27 | 1:18 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 32 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1137 | 1/27 | 1:19 PM | 806-584-1135 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1138 | 1/27 | 1:21 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1139 | 1/27 | 1:22 PM | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1140 | 1/27 | 1:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1141 | 1/27 | 3:06 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1142 | 1/27 | 3:07 PM | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1143 | 1/27 | 3:10 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1144 | 1/27 | 3:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1145 | 1/27 | 3:36 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1146 | 1/27 | 3:45 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1147 | 1/27 | 3:46 PM | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1148 | 1/27 | 3:50 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1149 | 1/27 | 3:52 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 1150 | 1/27 | 4:04 PM | 806-433-3407 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1151 | 1/27 | 4:07 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1152 | 1/27 | 4:25 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1153 | 1/27 | 4:29 PM | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1154 | 1/27 | 5:35 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1155 | 1/27 | 5:59 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1156 | 1/27 | 6:00 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1157 | 1/27 | 6:05 PM | 806-584-2477 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 1158 | 1/27 | 6:14 PM | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1159 | 1/27 | 6:53 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1160 | 1/27 | 6:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1161 | 1/27 | 7:12 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1162 | 1/27 | 7:14 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1163 | 1/27 | 7:16 PM | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1164 | 1/27 | 7:19 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 1165 | 1/27 | 7:20 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 1166 | 1/27 | 7:25 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1167 | 1/27 | 7:26 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1168 | 1/27 | 7:27 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1169 | 1/27 | 7:28 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1170 | 1/27 | 7:31 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1171 | 1/27 | 7:38 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 1172 | 1/27 | 7:55 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1173 | 1/27 | 8:01 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1174 | 1/27 | 8:06 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1175 | 1/27 | 8:25 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 1176 | 1/27 | 8:26 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 1177 | 1/27 | 8:52 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 1178 | 1/27 | 8:52 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 33 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | 1/27 | 8:55 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1180 | 1/27 | 9:01 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1181 | 1/27 | 9:03 P M | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1182 | 1/27 | 9:12 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 1183 | 1/27 | 9:17 P M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1184 | 1/27 | 10:02 P M | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1185 | 1/27 | 10:03 P M | 806-355-3996 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1186 | 1/27 | 10:14 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1187 | 1/28 | 11:50 A M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1188 | 1/28 | 11:58 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1189 | 1/28 | 1:13 P M | 806-353-9527 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1190 | 1/28 | 1:15 P M | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1191 | 1/28 | 1:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1192 | 1/28 | 1:40 P M | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1193 | 1/28 | 1:41 P M | 806-433-4477 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1194 | 1/28 | 2:13 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1195 | 1/28 | 2:48 P M | 806-433-2401 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1196 | 1/28 | 3:16 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1197 | 1/28 | 3:30 P M | 806-372-7935 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1198 | 1/28 | 3:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1199 | 1/28 | 3:37 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 1200 | 1/28 | 3:40 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1201 | 1/28 | 3:49 P M | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1202 | 1/28 | 3:51 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1203 | 1/28 | 3:52 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1204 | 1/28 | 4:14 P M | 562-537-8799 | Long Beach, CA | | 1.0 | included | 0.00 | 0.00 |
| 1205 | 1/28 | 4:17 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1206 | 1/28 | 4:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1207 | 1/28 | 4:54 P M | 806-342-3700 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1208 | 1/28 | 5:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1209 | 1/28 | 5:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1210 | 1/28 | 5:06 P M | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1211 | 1/28 | 5:10 P M | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1212 | 1/28 | 5:23 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1213 | 1/28 | 5:49 P M | 806-352-9436 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1214 | 1/28 | 6:00 P M | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1215 | 1/28 | 6:10 P M | Incoming | | | 4.0 | included. | 0.00 | 0.00 |
| 1216 | 1/28 | 6:17 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1217 | 1/28 | 6:18 P M | 562-537-8799 | Long Beach, CA | | 2.0 | included | 0.00 | 0.00 |
| 1218 | 1/28 | 6:20 P M | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1219 | 1/28 | 6:22 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1220 | 1/28 | 6:36 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1221 | 1/28 | 7:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 34 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1222 | 1/28 | 7:23 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1223 | 1/28 | 7:51 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1224 | 1/28 | 7:57 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1225 | 1/28 | 7:58 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1226 | 1/28 | 7:59 PM | Incoming | | ▮▮ CW | 2.0 | included | 0.00 | 0.00 |
| 1227 | 1/28 | 8:04 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1228 | 1/28 | 8:08 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1229 | 1/28 | 8:10 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1230 | 1/28 | 8:13 PM | 562-537-8799 | Long Beach, CA | | 1.0 | included | 0.00 | 0.00 |
| 1231 | 1/28 | 8:47 PM | 562-537-8799 | Long Beach, CA | | 2.0 | included | 0.00 | 0.00 |
| 1232 | 1/28 | 8:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1233 | 1/28 | 8:52 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1234 | 1/28 | 8:55 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 9.0 | included | 0.00 | 0.00 |
| 1235 | 1/28 | 9:09 PM | 806-433-2401 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1236 | 1/28 | 9:11 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 9.0 | included | 0.00 | 0.00 |
| 1237 | 1/28 | 9:55 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1238 | 1/28 | 10:38 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 11.0 | included | 0.00 | 0.00 |
| 1239 | 1/28 | 11:00 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1240 | 1/28 | 11:00 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1241 | 1/29 | 11:06 AM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1242 | 1/29 | 11:08 AM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1243 | 1/29 | 11:31 AM | 562-537-8799 | Long Beach, CA | | 2.0 | included | 0.00 | 0.00 |
| 1244 | 1/29 | 11:38 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1245 | 1/29 | 11:41 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1246 | 1/29 | 11:43 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1247 | 1/29 | 11:46 AM | 562-537-8799 | Long Beach, CA | | 2.0 | included | 0.00 | 0.00 |
| 1248 | 1/29 | 11:53 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1249 | 1/29 | 12:08 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1250 | 1/29 | 12:24 PM | 806-433-2401 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1251 | 1/29 | 12:25 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1252 | 1/29 | 2:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1253 | 1/29 | 2:47 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1254 | 1/29 | 2:49 PM | 562-537-8799 | Long Beach, CA | | 1.0 | included | 0.00 | 0.00 |
| 1255 | 1/29 | 2:53 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1256 | 1/29 | 2:54 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1257 | 1/29 | 2:59 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1258 | 1/29 | 3:02 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1259 | 1/29 | 3:05 PM | 806-372-4051 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1260 | 1/29 | 3:07 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 1261 | 1/29 | 3:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1262 | 1/29 | 3:47 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1263 | 1/29 | 3:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges



Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | 1/29 | 3:55 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1265 | 1/29 | 4:01 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1266 | 1/29 | 4:10 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1267 | 1/29 | 4:14 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1268 | 1/29 | 4:18 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1269 | 1/29 | 4:22 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1270 | 1/29 | 4:35 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1271 | 1/29 | 4:36 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1272 | 1/29 | 4:39 P M | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1273 | 1/29 | 4:40 P M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1274 | 1/29 | 4:42 P M | 915-276-8527 | El Paso, TX | | 3.0 | included | 0.00 | 0.00 |
| 1275 | 1/29 | 4:45 P M | 602-327-0973 | Phoenix, AZ | | 2.0 | included | 0.00 | 0.00 |
| 1276 | 1/29 | 4:47 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1277 | 1/29 | 4:47 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1278 | 1/29 | 4:48 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1279 | 1/29 | 4:50 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1280 | 1/29 | 4:54 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1281 | 1/29 | 5:00 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1282 | 1/29 | 5:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1283 | 1/29 | 5:41 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1284 | 1/29 | 5:42 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1285 | 1/29 | 5:44 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1286 | 1/29 | 5:55 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1287 | 1/29 | 5:56 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1288 | 1/29 | 6:01 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1289 | 1/29 | 6:20 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1290 | 1/29 | 6:21 P M | 411 | Dir. Asst | | 4.0 | included | 1.25 | 1.25 |
| 1291 | 1/29 | 6:21 P M | 800-435-9792 | 800 Svc | | 3.0 | 0.00 | 0.00 | 0.00 |
| 1292 | 1/29 | 6:45 P M | 323-243-3129 | Losangeles, CA | | 4.0 | included | 0.00 | 0.00 |
| 1293 | 1/29 | 6:49 P M | 915-276-8527 | El Paso, TX | | 1.0 | included | 0.00 | 0.00 |
| 1294 | 1/29 | 6:52 P M | 800-241-4141 | 800 Svc | | 7.0 | included | 0.00 | 0.00 |
| 1295 | 1/29 | 6:58 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1296 | 1/29 | 7:09 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1297 | 1/29 | 7:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1298 | 1/29 | 7:35 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1299 | 1/29 | 7:47 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1300 | 1/29 | 7:51 P M | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1301 | 1/29 | 8:11 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1302 | 1/29 | 8:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1303 | 1/29 | 8:27 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1304 | 1/29 | 8:34 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1305 | 1/29 | 8:35 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1306 | 1/29 | 8:42 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 36 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1307 | 1/29 | 8:43 PM | 806-584-6005 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1308 | 1/29 | 8:44 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1309 | 1/29 | 9:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1310 | 1/29 | 9:08 PM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1311 | 1/29 | 9:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1312 | 1/29 | 9:32 PM | 806-433-3407 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1313 | 1/29 | 9:35 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1314 | 1/29 | 9:58 PM | 806-433-3407 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 1315 | 1/29 | 10:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1316 | 1/29 | 10:05 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1317 | 1/29 | 10:11 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1318 | 1/29 | 10:23 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1319 | 1/29 | 10:31 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1320 | 1/29 | 10:32 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1321 | 1/29 | 10:49 PM | 806-433-3407 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 1322 | 1/29 | 11:05 PM | 806-433-3407 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1323 | 1/29 | 11:09 PM | 806-433-3407 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1324 | 1/29 | 11:20 PM | 323-828-7291 | Losangeles, CA | | 3.0 | included | 0.00 | 0.00 |
| 1325 | 1/29 | 11:34 PM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1326 | 1/29 | 11:39 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1327 | 1/29 | 11:43 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1328 | 1/29 | 11:48 PM | 806-433-4427 | Amarillo, TX | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 1329 | 1/30 | 12:01 AM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1330 | 1/30 | 12:40 AM | 323-243-3129 | Losangeles, CA | | 5.0 | included | 0.00 | 0.00 |
| 1331 | 1/30 | 12:59 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1332 | 1/30 | 8:43 AM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1333 | 1/30 | 10:01 AM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1334 | 1/30 | 10:01 AM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1335 | 1/30 | 10:02 AM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1336 | 1/30 | 10:03 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1337 | 1/30 | 10:06 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1338 | 1/30 | 10:12 AM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1339 | 1/30 | 10:13 AM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1340 | 1/30 | 10:23 AM | 323-243-3129 | Losangeles, CA | | 1.0 | included | 0.00 | 0.00 |
| 1341 | 1/30 | 10:26 AM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1342 | 1/30 | 10:26 AM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1343 | 1/30 | 11:27 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1344 | 1/30 | 11:31 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1345 | 1/30 | 12:02 PM | 323-828-7291 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1346 | 1/30 | 12:04 PM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1347 | 1/30 | 12:06 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1348 | 1/30 | 12:11 PM | 806-584-1135 | Amarillo, TX | [PCS] | 3.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 37 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1349 | 1/30 | 12:15 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1350 | 1/30 | 12:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1351 | 1/30 | 12:36 PM | Incoming | | ▐▐ | 10.0 | included | 0.00 | 0.00 |
| 1352 | 1/30 | 12:51 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1353 | 1/30 | 12:56 PM | 806-433-7961 | Amarillo, TX | ▐▐ | 3.0 | included | 0.00 | 0.00 |
| 1354 | 1/30 | 1:11 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1355 | 1/30 | 1:20 PM | 806-342-3700 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1356 | 1/30 | 1:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1357 | 1/30 | 1:29 PM | Incoming | | ▐▐ | 4.0 | included | 0.00 | 0.00 |
| 1358 | 1/30 | 1:48 PM | Incoming | | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1359 | 1/30 | 2:14 PM | Incoming | | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1360 | 1/30 | 2:28 PM | 806-433-7961 | Amarillo, TX | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1361 | 1/30 | 3:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1362 | 1/30 | 3:51 PM | Incoming | | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1363 | 1/30 | 4:01 PM | 806-433-7961 | Amarillo, TX | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1364 | 1/30 | 4:07 PM | 806-372-4051 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1365 | 1/30 | 4:15 PM | Incoming | | ▐▐ | 4.0 | included | 0.00 | 0.00 |
| 1366 | 1/30 | 4:43 PM | Incoming | | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1367 | 1/30 | 4:48 PM | 806-433-7961 | Amarillo, TX | ▐▐ | 4.0 | included | 0.00 | 0.00 |
| 1368 | 1/30 | 4:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1369 | 1/30 | 4:53 PM | 806-433-7792 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1370 | 1/30 | 4:54 PM | 806-433-3407 | Amarillo, TX | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1371 | 1/30 | 4:59 PM | Incoming | | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1372 | 1/30 | 5:00 PM | 806-433-3407 | Amarillo, TX | ▐▐ | 3.0 | included | 0.00 | 0.00 |
| 1373 | 1/30 | 5:37 PM | Incoming | | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1374 | 1/30 | 5:51 PM | 806-433-3407 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1375 | 1/30 | 5:56 PM | 806-433-7792 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1376 | 1/30 | 5:56 PM | Incoming | | ▐▐ CW | 1.0 | included | 0.00 | 0.00 |
| 1377 | 1/30 | 5:57 PM | 806-433-7792 | Amarillo, TX | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1378 | 1/30 | 6:12 PM | 806-236-5985 | Amarillo, TX | ▐▐ | 3.0 | included | 0.00 | 0.00 |
| 1379 | 1/30 | 6:48 PM | Incoming | | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1380 | 1/30 | 6:51 PM | 806-433-3407 | Amarillo, TX | ▐▐ | 3.0 | included | 0.00 | 0.00 |
| 1381 | 1/30 | 7:16 PM | 806-433-3407 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1382 | 1/30 | 7:18 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 1383 | 1/30 | 7:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1384 | 1/30 | 7:52 PM | 806-433-2401 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1385 | 1/30 | 7:57 PM | 806-433-4427 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1386 | 1/30 | 8:03 PM | 806-433-7792 | Amarillo, TX | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1387 | 1/30 | 8:05 PM | Incoming | | ▐▐ | 3.0 | included | 0.00 | 0.00 |
| 1388 | 1/30 | 9:15 PM | Incoming | | ▐▐ | 2.0 | included | 0.00 | 0.00 |
| 1389 | 1/30 | 9:22 PM | Incoming | | ▐▐ | 1.0 | included | 0.00 | 0.00 |
| 1390 | 1/30 | 9:27 PM | 806-236-5120 | Amarillo, TX | ▐▐ | 2.0 | included | 0.00 | 0.00 |

▐▐ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 38 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | 1/30 | 9:50 P M | 800-371-2126 | 800 Svc | | 26.0 | Included | 0.00 | 0.00 |
| 1392 | 1/30 | 10:59 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1393 | 1/31 | 11:48 A M | 806-672-1116 | Amarillo, TX | | 17.0 | Included | 0.00 | 0.00 |
| 1394 | 1/31 | 12:07 P M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1395 | 1/31 | 12:13 P M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1396 | 1/31 | 12:30 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1397 | 1/31 | 12:32 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1398 | 1/31 | 12:32 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1399 | 1/31 | 2:04 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1400 | 1/31 | 2:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1401 | 1/31 | 2:53 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1402 | 1/31 | 3:05 P M | 806-342-3700 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1403 | 1/31 | 3:06 P M | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1404 | 1/31 | 3:07 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1405 | 1/31 | 3:08 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1406 | 1/31 | 3:10 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1407 | 1/31 | 3:11 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1408 | 1/31 | 3:15 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1409 | 1/31 | 3:20 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1410 | 1/31 | 3:23 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1411 | 1/31 | 3:24 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1412 | 1/31 | 3:28 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1413 | 1/31 | 3:43 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1414 | 1/31 | 3:54 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1415 | 1/31 | 3:57 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1416 | 1/31 | 4:11 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1417 | 1/31 | 4:13 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1418 | 1/31 | 4:13 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1419 | 1/31 | 4:42 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1420 | 1/31 | 4:45 P M | 806-433-2401 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1421 | 1/31 | 4:51 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 1422 | 1/31 | 5:06 P M | 323-243-3129 | Losangeles, CA | | 5.0 | Included | 0.00 | 0.00 |
| 1423 | 1/31 | 5:26 P M | 806-342-3700 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1424 | 1/31 | 5:32 P M | 806-372-7935 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1425 | 1/31 | 5:41 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1426 | 1/31 | 6:20 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1427 | 1/31 | 6:25 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1428 | 1/31 | 6:26 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1429 | 1/31 | 6:28 P M | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1430 | 1/31 | 6:30 P M | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1431 | 1/31 | 6:35 P M | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1432 | 1/31 | 6:41 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 39 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1433 | 1/31 | 6:45 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1434 | 1/31 | 6:49 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1435 | 1/31 | 6:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1436 | 1/31 | 6:55 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1437 | 1/31 | 6:58 PM | 806-433-7961 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1438 | 1/31 | 7:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1439 | 1/31 | 7:44 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1440 | 1/31 | 7:46 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1441 | 1/31 | 7:48 PM | 806-383-5508 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1442 | 1/31 | 8:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1443 | 1/31 | 9:03 PM | 806-383-5508 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1444 | 1/31 | 9:04 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1445 | 1/31 | 9:13 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1446 | 1/31 | 9:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1447 | 1/31 | 9:16 PM | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1448 | 1/31 | 9:19 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1449 | 1/31 | 9:23 PM | 323-243-3129 | Losangeles, CA | | 8.0 | included | 0.00 | 0.00 |
| 1450 | 1/31 | 9:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1451 | 1/31 | 10:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1452 | 1/31 | 11:10 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1453 | 1/31 | 11:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1454 | 1/31 | 11:13 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1455 | 1/31 | 11:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1456 | 1/31 | 11:42 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1457 | 1/31 | 11:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1458 | 2/1 | 12:06 AM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1459 | 2/1 | 12:07 AM | 806-236-7546 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1460 | 2/1 | 11:18 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1461 | 2/1 | 11:40 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1462 | 2/1 | 11:42 AM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1463 | 2/1 | 11:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1464 | 2/1 | 11:59 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1465 | 2/1 | 12:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1466 | 2/1 | 12:41 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1467 | 2/1 | 12:42 PM | 806-433-7805 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1468 | 2/1 | 12:48 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1469 | 2/1 | 12:49 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1470 | 2/1 | 12:52 PM | 806-383-5508 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1471 | 2/1 | 1:11 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1472 | 2/1 | 1:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1473 | 2/1 | 1:19 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1474 | 2/1 | 1:27 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 40 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1475 | 2/1 | 1:27 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1476 | 2/1 | 1:28 PM | Incoming | | CW | 7.0 | included | 0.00 | 0.00 |
| 1477 | 2/1 | 1:35 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1478 | 2/1 | 1:52 PM | Incoming | | | 20.0 | included | 0.00 | 0.00 |
| 1479 | 2/1 | 2:12 PM | 806-433-7805 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1480 | 2/1 | 2:14 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1481 | 2/1 | 2:43 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1482 | 2/1 | 2:44 PM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1483 | 2/1 | 2:52 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1484 | 2/1 | 2:54 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1485 | 2/1 | 2:58 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1486 | 2/1 | 3:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1487 | 2/1 | 3:31 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1488 | 2/1 | 3:46 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1489 | 2/1 | 3:49 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 1490 | 2/1 | 3:53 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1491 | 2/1 | 3:57 PM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1492 | 2/1 | 4:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1493 | 2/1 | 4:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1494 | 2/1 | 4:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1495 | 2/1 | 5:22 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1496 | 2/1 | 5:31 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1497 | 2/1 | 5:35 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1498 | 2/1 | 5:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1499 | 2/1 | 5:36 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1500 | 2/1 | 5:40 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1501 | 2/1 | 5:55 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1502 | 2/1 | 6:07 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1503 | 2/1 | 6:10 PM | 323-243-3129 | Losangeles, CA | | 6.0 | included | 0.00 | 0.00 |
| 1504 | 2/1 | 6:36 PM | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1505 | 2/1 | 7:15 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1506 | 2/1 | 7:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1507 | 2/1 | 7:26 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1508 | 2/1 | 8:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1509 | 2/1 | 8:26 PM | 806-433-2401 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1510 | 2/1 | 8:39 PM | 806-381-0117 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1511 | 2/1 | 8:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1512 | 2/1 | 8:55 PM | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1513 | 2/1 | 8:58 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1514 | 2/1 | 9:07 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1515 | 2/1 | 9:09 PM | 806-383-5508 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 1516 | 2/1 | 9:22 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 41 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1517 | 2/1 | 9:26 PM | 806-433-7805 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1518 | 2/1 | 9:49 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1519 | 2/1 | 10:21 PM | 806-433-7981 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1520 | 2/1 | 10:24 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1521 | 2/1 | 10:25 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1522 | 2/1 | 10:26 PM | 806-383-5508 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1523 | 2/1 | 10:33 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1524 | 2/1 | 10:34 PM | 806-383-5508 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1525 | 2/1 | 10:41 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1526 | 2/1 | 11:31 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1527 | 2/1 | 11:38 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1528 | 2/1 | 11:41 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1529 | 2/1 | 11:43 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1530 | 2/1 | 11:45 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1531 | 2/1 | 11:53 PM | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1532 | 2/1 | 11:54 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1533 | 2/1 | 11:54 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1534 | 2/1 | 11:54 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1535 | 2/2 | 12:47 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1536 | 2/2 | 11:33 AM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1537 | 2/2 | 11:37 AM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1538 | 2/2 | 11:39 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1539 | 2/2 | 12:23 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1540 | 2/2 | 12:51 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1541 | 2/2 | 1:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1542 | 2/2 | 1:25 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1543 | 2/2 | 1:28 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1544 | 2/2 | 1:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1545 | 2/2 | 1:51 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1546 | 2/2 | 2:46 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1547 | 2/2 | 2:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1548 | 2/2 | 3:22 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1549 | 2/2 | 3:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1550 | 2/2 | 4:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1551 | 2/2 | 4:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1552 | 2/2 | 6:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1553 | 2/2 | 6:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1554 | 2/2 | 6:08 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1555 | 2/2 | 6:20 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1556 | 2/2 | 6:23 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1557 | 2/2 | 6:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1558 | 2/2 | 6:29 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Jan. 3 - Feb. 2 | Feb. 4, 2003 | 42 of 47 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1559 | 2/2 | 7:01 PM | Incoming | | PCS | 2.0 | included | 0.00 | 0.00 |
| 1560 | 2/2 | 7:12 PM | 806-622-4092 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1561 | 2/2 | 7:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1562 | 2/2 | 7:38 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1563 | 2/2 | 7:42 PM | 806-584-6005 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 1564 | 2/2 | 8:26 PM | 806-236-5985 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1565 | 2/2 | 8:33 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1566 | 2/2 | 8:34 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1567 | 2/2 | 8:35 PM | 806-584-6005 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1568 | 2/2 | 8:36 PM | 806-433-4427 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1569 | 2/2 | 8:37 PM | 806-236-5985 | Amarillo, TX | PCS | 1.0 | included | 0.00 | 0.00 |
| 1570 | 2/2 | 9:06 PM | 806-433-4427 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 1571 | 2/2 | 9:18 PM | 806-433-3407 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 1572 | 2/2 | 10:09 PM | 806-236-5985 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| 1573 | 2/2 | 10:16 PM | Incoming | | PCS | 2.0 | included | 0.00 | 0.00 |
| 1574 | 2/2 | 10:27 PM | 806-433-3407 | Amarillo, TX | PCS | 2.0 | included | 0.00 | 0.00 |
| Total | | | | | | | $0.00 | $6.25 | $6.25 |

PCS = PCS to PCS Calling

## Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 1 of 55 |

| | |
|---|---|
| Previous Balance | $50.56 |
| Total Current Charges | 306.51 |
| **Amount Due Upon Receipt** | $357.07 |
| Amount Due if Received After Mar. 31, 2003 | $374.80 |

**Retain For Your Records**

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Effective April 2003 - Federal USF Surcharge Modification.**
This surcharge will now be calculated in accordance with new Federal Communications Commission procedures. The surcharge amount will increase on your next PCS invoice and may change quarterly if the FCC modifies its prescribed contribution factor. Call 1-866-770-6690 for details.

**Free Home Long Distance - 50 Minutes free Every Month]**
Did you know that you are eligible to receive up to 50 free minutes of Sprint Home Long Distance every month? Sign up today for Sprint 50 at Home by calling 1-888-847-4035 or visit www.sprint.com/bmessage today]

**Refer Your Friends to Sprint, and You'll Both Save Money]**
With the PCS Referral Program, receive a $20 PCS Service Credit when you refer a friend to the wireless clarity of Sprint. You can refer up to five friends a month. And each friend who signs up with Sprint receives a $10 service credit. For more information sign on to www.sprintpcs.com.

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format.
Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable toSprint in U.S. dollars.

0029

Sprint.

Sprint PCS

☐ Check box for change of address (see reverse)

Account Number: 0058638476-3

| Amount Due | Amount Enclosed |
|---|---|
| $357.07 | $ |

#BWNGMZW *************** SNGLP
#0058638476 3#
00019647 1 SP 0.370 00 C7

ROBERT TALMO
1719 S MARRS ST
AMARILLO TX 79103

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000357072 7

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE

For additional information, simply visit us at www.sprintpcs.com - sign on to manage your account and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes - These include applicable federal, state, city, and county taxes.

Surcharges and Fees - The surcharges in this section generally recover the costs incurred by Sprint in complying with various federal and state mandates. Charges that appear in this section of your invoice, including charges associated with Federal Telephone Number Pooling, Federal and State Universal Service Funds and Federal E911*, are neither taxes nor government-imposed assessments. Neither federal nor state law requires carriers to impose these charges but carriers are permitted to recover their costs of complying with these federal and state mandates. Call 1-866-770-6690 for more information.

*Please note that current availability of E911 services is very limited. E911 service is dependent upon several factors, including the ability of your local public safety agency to receive and process this information and the capabilities of your equipment.

### PEAK / NIGHT AND WEEKEND MINUTES

Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

### HOW TO REACH PCS CUSTOMER SOLUTIONS

We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

### TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS

Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

### ADDITIONAL PAYMENT OPTIONS

A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through www.sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Ave, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number                                    Amount Due

For name changes please visit www.sprintpcs.com & sign on to manage your account. Click My Plan>Ask a Question>Topic:>Other>Enter name change & reason (Marriage, Divorce, Misspelled). For change of address sign on to the above Web site or complete this form. Please PRINT in Blue or Black ink.

MAILING ADDRESS: ______________________________

CITY: ______________________ STATE: ________ ZIP: ____________

HOME PHONE: ________________ BUSINESS PHONE: ________________ JVIN17

# Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058838476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 2 of 55 |

**Summary of Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|
| ROBERT TALMO 806-433-4636 rtalmo01@sprintpcs.com | 95.00 | 5.50 | 0.00 | 20.15 | 120.65 |
| ROBERT TALMO 806-584-1234 rtalmo02@sprintpcs.com | 114.00 | 40.25 | 0.00 | 29.08 | 183.33 |

**Summary of Account Charges**

| Description | Monthly Service Charges | Additional Usage Charges | Other Charges | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|
| Late Fee | | | 2.53 | 0.00 | 2.53 |
| Total Current Charges | 209.00 | 45.75 | 2.53 | 49.23 | $306.51 |

* See below for a breakdown of Taxes, Regulatory Related Charges and Surcharges and Fees if applicable.

**Additional Billing Information**

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| Federal Tax | 8.02 |
| Amarillo City Sales Tax - Services & Usage | 5.20 |
| Texas State Sales Tax - Services & Usage | 16.60 |
| Texas State 911 Surcharge | 0.25 |
| Texas State Wireless 911 Surcharge | 1.00 |
| Surcharges and Fees | |
| Texas State Universal Svc Fund Surcharge | 9.05 |
| Texas State Tif Reimbursement | 3.26 |
| Federal Universal Service Fund | 2.80 |
| Federal E911 | 2.11 |
| Federal Telephone Number Pooling | 0.94 |
| | $49.23 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 3 of 55 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear Plan - Mar. 3 to Apr. 2**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

### Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 902.0 |
| Off-Peak Minutes Used | 606.0 |
| PCS to PCS Calling | 2886.0 |
| **Total Voice Minutes** | 4,394.0 |

### Voice Roaming Airtime Summary

| Description | Minutes Used |
|---|---|
| Roaming Airtime Minutes | 1.0 |
| **Total Roaming Minutes** | 1.0 |

### Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| Unlimited Night And Weekend Minutes | 10.00 |
| | $95.00 |

### Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Directory Assistance Charges | | 5.00 |
| Roaming Airtime Charges for Minutes Used | 1.0 Minutes | 0.50 |
| | | $5.50 |

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $20.15 |

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 4 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

| Total Individual Charges for ROBERT TALMO | $120.65 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/3 | 12:22 A M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 2 | 2/3 | 10:16 A M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 3 | 2/3 | 10:17 A M | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 2/3 | 10:19 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 5 | 2/3 | 10:24 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 6 | 2/3 | 11:12 A M | 806-672-9081 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 7 | 2/3 | 12:11 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 8 | 2/3 | 12:25 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 2/3 | 12:26 P M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 10 | 2/3 | 12:31 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 11 | 2/3 | 12:35 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 2/3 | 12:45 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 13 | 2/3 | 1:21 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 2/3 | 1:22 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 15 | 2/3 | 1:31 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 2/3 | 1:36 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 17 | 2/3 | 1:37 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 2/3 | 1:39 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 19 | 2/3 | 1:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 20 | 2/3 | 1:59 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 21 | 2/3 | 2:04 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 22 | 2/3 | 2:24 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 23 | 2/3 | 2:29 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 24 | 2/3 | 2:32 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 25 | 2/3 | 2:33 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 26 | 2/3 | 2:33 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 27 | 2/3 | 2:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 28 | 2/3 | 2:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 29 | 2/3 | 3:11 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 30 | 2/3 | 3:20 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 31 | 2/3 | 3:22 P M | 806-433-3407 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 32 | 2/3 | 3:32 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 33 | 2/3 | 3:40 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 5 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 2/3 | 3:44 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 35 | 2/3 | 3:45 P M | 806-672-9081 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 36 | 2/3 | 3:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 37 | 2/3 | 3:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 38 | 2/3 | 4:38 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 39 | 2/3 | 4:38 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 40 | 2/3 | 4:52 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 2/3 | 4:55 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 42 | 2/3 | 5:26 P M | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 43 | 2/3 | 5:30 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 44 | 2/3 | 6:11 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 45 | 2/3 | 6:12 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 46 | 2/3 | 6:13 P M | 806-336-4660 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 47 | 2/3 | 6:15 P M | 806-672-9081 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 48 | 2/3 | 6:16 P M | 806-433-7961 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 49 | 2/3 | 6:24 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 50 | 2/3 | 6:28 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 51 | 2/3 | 6:31 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 52 | 2/3 | 6:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 53 | 2/3 | 6:41 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 54 | 2/3 | 7:02 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 55 | 2/3 | 7:10 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 56 | 2/3 | 7:28 P M | 806-354-8940 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 57 | 2/3 | 7:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 58 | 2/3 | 7:54 P M | 806-584-1135 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 59 | 2/3 | 8:03 P M | 806-654-7368 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 60 | 2/3 | 8:08 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 61 | 2/3 | 8:10 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 62 | 2/3 | 8:11 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 63 | 2/3 | 8:12 P M | 806-584-6005 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 64 | 2/3 | 8:17 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 65 | 2/3 | 8:21 P M | 806-336-4660 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 66 | 2/3 | 8:32 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 67 | 2/3 | 8:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 68 | 2/3 | 8:44 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 69 | 2/3 | 8:54 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 70 | 2/3 | 8:55 P M | 806-336-4660 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 71 | 2/3 | 9:02 P M | 806-584-7978 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 72 | 2/3 | 9:13 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 73 | 2/3 | 9:28 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 74 | 2/3 | 9:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 75 | 2/3 | 9:32 P M | 806-672-9081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 6 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 76 | 2/3 | 9:33 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 77 | 2/3 | 10:17 PM | 806-584-7978 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 78 | 2/3 | 10:26 PM | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 79 | 2/3 | 10:56 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 80 | 2/3 | 11:05 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 81 | 2/4 | 11:25 AM | 806-584-6005 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 82 | 2/4 | 11:54 AM | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 83 | 2/4 | 12:30 PM | 806-654-7368 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 84 | 2/4 | 1:01 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 85 | 2/4 | 1:17 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 86 | 2/4 | 1:23 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 87 | 2/4 | 1:27 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 88 | 2/4 | 1:29 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 89 | 2/4 | 1:38 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 90 | 2/4 | 1:41 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 91 | 2/4 | 1:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 92 | 2/4 | 1:54 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 93 | 2/4 | 2:18 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 94 | 2/4 | 2:21 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 95 | 2/4 | 2:25 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 96 | 2/4 | 2:27 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 97 | 2/4 | 2:30 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 98 | 2/4 | 2:35 PM | 806-672-1116 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 99 | 2/4 | 2:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 100 | 2/4 | 3:11 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 101 | 2/4 | 3:21 PM | 806-236-5986 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 102 | 2/4 | 3:27 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 103 | 2/4 | 4:00 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 104 | 2/4 | 4:03 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 105 | 2/4 | 4:25 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 106 | 2/4 | 4:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 107 | 2/4 | 4:43 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 108 | 2/4 | 4:48 PM | Incoming | | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 109 | 2/4 | 5:09 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 110 | 2/4 | 5:29 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 111 | 2/4 | 5:42 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 112 | 2/4 | 5:46 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 113 | 2/4 | 6:15 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 114 | 2/4 | 6:17 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 115 | 2/4 | 6:56 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 116 | 2/4 | 6:57 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 13.0 | included | 0.00 | 0.00 |
| 117 | 2/4 | 7:09 PM | Incoming | | ▮▮ | 15.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 7 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 118 | 2/4 | 7:25 PM | 806-354-8940 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 119 | 2/4 | 7:39 PM | 806-433-3407 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 120 | 2/4 | 7:40 PM | 806-433-3407 | Amarillo, TX | ‖ | 6.0 | included | 0.00 | 0.00 |
| 121 | 2/4 | 7:48 PM | 806-584-1135 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 122 | 2/4 | 7:49 PM | 806-236-5120 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 123 | 2/4 | 7:54 PM | 806-236-5120 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 124 | 2/4 | 8:03 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 125 | 2/4 | 8:13 PM | 806-236-7546 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 126 | 2/4 | 8:15 PM | 806-584-6005 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 127 | 2/4 | 8:16 PM | 806-433-4427 | Amarillo, TX | ‖ | 3.0 | included | 0.00 | 0.00 |
| 128 | 2/4 | 8:44 PM | 806-584-1135 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 129 | 2/4 | 8:55 PM | 806-584-1135 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 130 | 2/4 | 11:56 PM | 806-433-3407 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 131 | 2/5 | 11:24 AM | 806-236-5120 | Amarillo, TX | ‖ | 3.0 | included | 0.00 | 0.00 |
| 132 | 2/5 | 1:12 PM | Incoming | | ‖ | 5.0 | included | 0.00 | 0.00 |
| 133 | 2/5 | 2:01 PM | 806-433-2401 | Amarillo, TX | ‖ | 6.0 | included | 0.00 | 0.00 |
| 134 | 2/5 | 2:17 PM | 806-433-7961 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 135 | 2/5 | 2:20 PM | 806-433-2401 | Amarillo, TX | ‖ | 11.0 | included | 0.00 | 0.00 |
| 136 | 2/5 | 2:57 PM | Incoming | | ‖ | 1.0 | included | 0.00 | 0.00 |
| 137 | 2/5 | 3:22 PM | 806-433-3407 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 138 | 2/5 | 3:27 PM | 806-236-5985 | Amarillo, TX | ‖ | 3.0 | included | 0.00 | 0.00 |
| 139 | 2/5 | 3:30 PM | Incoming | | ‖ | 3.0 | included | 0.00 | 0.00 |
| 140 | 2/5 | 3:33 PM | 806-433-2401 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 141 | 2/5 | 3:46 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 142 | 2/5 | 4:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 143 | 2/5 | 4:32 PM | Incoming | | ‖ | 1.0 | included | 0.00 | 0.00 |
| 144 | 2/5 | 4:39 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 145 | 2/5 | 4:39 PM | 806-359-7977 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 146 | 2/5 | 4:41 PM | 806-359-7977 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 147 | 2/5 | 4:53 PM | Incoming | | ‖ | 3.0 | included | 0.00 | 0.00 |
| 148 | 2/5 | 5:12 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 149 | 2/5 | 5:24 PM | 806-672-1116 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 150 | 2/5 | 5:33 PM | Incoming | | ‖ CW | 1.0 | included | 0.00 | 0.00 |
| 151 | 2/5 | 5:53 PM | 806-236-5120 | Amarillo, TX | ‖ | 3.0 | included | 0.00 | 0.00 |
| 152 | 2/5 | 6:50 PM | 806-433-7961 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 153 | 2/5 | 6:51 PM | 806-433-7771 | Amarillo, TX | ‖ | 6.0 | included | 0.00 | 0.00 |
| 154 | 2/5 | 6:57 PM | 806-236-5985 | Amarillo, TX | ‖ | 2.0 | included | 0.00 | 0.00 |
| 155 | 2/5 | 6:58 PM | Incoming | | ‖ | 1.0 | included | 0.00 | 0.00 |
| 156 | 2/5 | 7:00 PM | 806-433-3271 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 157 | 2/5 | 7:02 PM | 806-433-7961 | Amarillo, TX | ‖ | 1.0 | included | 0.00 | 0.00 |
| 158 | 2/5 | 7:03 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 159 | 2/5 | 7:12 PM | 806-433-7771 | Amarillo, TX | ‖ | 3.0 | included | 0.00 | 0.00 |

‖ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058838476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 8 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 160 | 2/5 | 7:15 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 161 | 2/5 | 7:28 PM | 806-433-3271 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 162 | 2/5 | 7:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 163 | 2/5 | 7:43 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 164 | 2/5 | 7:50 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 165 | 2/5 | 8:01 PM | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 166 | 2/5 | 8:02 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 167 | 2/5 | 8:11 PM | 806-433-3271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 168 | 2/5 | 8:21 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 169 | 2/5 | 8:21 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 170 | 2/5 | 8:24 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 171 | 2/5 | 8:25 PM | 806-383-5508 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 172 | 2/5 | 8:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 173 | 2/5 | 9:00 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 174 | 2/5 | 9:06 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 175 | 2/5 | 9:23 PM | 806-433-7143 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 176 | 2/5 | 9:28 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 177 | 2/5 | 9:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 178 | 2/5 | 9:45 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 179 | 2/5 | 9:46 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 180 | 2/5 | 9:47 PM | 806-374-0470 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 181 | 2/5 | 9:49 PM | Incoming | | CF | 10.0 | included | 0.00 | 0.00 |
| 182 | 2/5 | 9:59 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 183 | 2/5 | 10:02 PM | 806-433-2401 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 184 | 2/5 | 10:11 PM | 806-433-3271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 185 | 2/5 | 10:12 PM | 806-433-7143 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 186 | 2/5 | 10:25 PM | 806-433-3407 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 187 | 2/5 | 10:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 188 | 2/5 | 10:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 189 | 2/5 | 10:39 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 190 | 2/5 | 10:42 PM | 806-236-1084 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 191 | 2/5 | 10:43 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 192 | 2/5 | 10:45 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 193 | 2/5 | 10:46 PM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 194 | 2/5 | 10:49 PM | 806-236-8410 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 195 | 2/5 | 10:50 PM | 806-236-1084 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 196 | 2/5 | 10:55 PM | 806-433-4427 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 197 | 2/5 | 11:01 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 198 | 2/5 | 11:01 PM | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 199 | 2/5 | 11:03 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 200 | 2/5 | 11:04 PM | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 201 | 2/5 | 11:06 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 9 of 55 |

Individual Charges for **ROBERT TALMO** (continued)
**806-433-4636**
**rtalmo01@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 202 | 2/5 | 11:06 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 203 | 2/5 | 11:07 P M | 806-236-1084 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 204 | 2/5 | 11:08 P M | 806-433-7771 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 205 | 2/5 | 11:08 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 206 | 2/5 | 11:09 P M | 806-433-3271 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 207 | 2/5 | 11:11 P M | 806-433-7771 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 208 | 2/5 | 11:13 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 209 | 2/5 | 11:14 P M | 806-236-9142 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 210 | 2/5 | 11:17 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 211 | 2/5 | 11:25 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 212 | 2/5 | 11:26 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 213 | 2/5 | 11:26 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 214 | 2/5 | 11:27 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 215 | 2/5 | 11:30 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 216 | 2/5 | 11:37 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 217 | 2/5 | 11:50 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 218 | 2/6 | 12:01 A M | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 219 | 2/6 | 12:15 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 220 | 2/6 | 12:16 A M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 221 | 2/6 | 12:17 A M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 222 | 2/6 | 12:21 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 223 | 2/6 | 12:36 A M | 806-236-1084 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 224 | 2/6 | 12:37 A M | 806-433-3271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 225 | 2/6 | 12:38 A M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 226 | 2/6 | 12:39 A M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 227 | 2/8 | 12:49 A M | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 228 | 2/6 | 12:54 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 229 | 2/6 | 12:58 A M | 806-433-3271 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 230 | 2/6 | 1:07 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 231 | 2/6 | 1:08 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 232 | 2/6 | 1:38 A M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 233 | 2/6 | 2:11 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 234 | 2/6 | 2:33 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 235 | 2/6 | 2:34 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 236 | 2/6 | 2:35 A M | 806-236-1084 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 237 | 2/6 | 3:20 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 238 | 2/6 | 3:34 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 239 | 2/6 | 3:36 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 240 | 2/6 | 8:33 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 241 | 2/6 | 8:34 A M | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 242 | 2/6 | 10:46 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 243 | 2/6 | 11:25 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 10 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 2/6 | 11:26 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 245 | 2/6 | 11:27 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 246 | 2/6 | 11:43 A M | 806-433-3407 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 247 | 2/6 | 11:47 A M | 806-352-2707 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 248 | 2/6 | 12:54 P M | 806-433-3407 | Amarillo, TX | ǁ | 4.0 | included | 0.00 | 0.00 |
| 249 | 2/6 | 1:00 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 250 | 2/6 | 1:37 P M | Incoming | | ǁ | 4.0 | included | 0.00 | 0.00 |
| 251 | 2/6 | 1:40 P M | 806-584-1135 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 252 | 2/6 | 1:44 P M | 806-584-1135 | Amarillo, TX | ǁ | 7.0 | included | 0.00 | 0.00 |
| 253 | 2/6 | 2:05 P M | Incoming | | ǁ | 3.0 | included | 0.00 | 0.00 |
| 254 | 2/6 | 2:10 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 255 | 2/6 | 2:14 P M | 806-236-5120 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 256 | 2/6 | 2:25 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 257 | 2/6 | 2:26 P M | 806-236-5985 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 258 | 2/6 | 2:28 P M | 806-433-4427 | Amarillo, TX | ǁ | 4.0 | included | 0.00 | 0.00 |
| 259 | 2/6 | 2:58 P M | Incoming | | ǁ | 3.0 | included | 0.00 | 0.00 |
| 260 | 2/6 | 3:12 P M | 806-372-4051 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 261 | 2/6 | 3:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 262 | 2/6 | 3:27 P M | Incoming | | ǁ | 4.0 | included | 0.00 | 0.00 |
| 263 | 2/6 | 3:30 P M | 806-236-5985 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 264 | 2/6 | 3:32 P M | Incoming | | ǁ | 2.0 | included | 0.00 | 0.00 |
| 265 | 2/6 | 3:40 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 266 | 2/6 | 3:51 P M | 806-354-8940 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 267 | 2/6 | 4:07 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 268 | 2/6 | 4:11 P M | 806-433-4427 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 269 | 2/6 | 5:05 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 270 | 2/6 | 5:05 P M | 806-236-5985 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 271 | 2/6 | 5:07 P M | 806-359-0547 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 272 | 2/6 | 5:07 P M | Incoming | | ǁ | 1.0 | included | 0.00 | 0.00 |
| 273 | 2/6 | 5:08 P M | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 274 | 2/6 | 5:13 P M | 806-676-8704 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 275 | 2/6 | 5:18 P M | 806-676-8704 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 276 | 2/6 | 5:22 P M | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 277 | 2/6 | 5:23 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 278 | 2/6 | 5:23 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 279 | 2/6 | 5:31 P M | 806-359-0547 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 280 | 2/6 | 5:34 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 2/6 | 6:13 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 282 | 2/6 | 6:18 P M | 806-433-3407 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 283 | 2/6 | 6:20 P M | Incoming | | ǁ | 3.0 | included | 0.00 | 0.00 |
| 284 | 2/6 | 6:27 P M | 806-433-4427 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 285 | 2/6 | 6:28 P M | 806-584-6005 | Amarillo, TX | ǁ | 7.0 | included | 0.00 | 0.00 |

ǁ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 11 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 286 | 2/6 | 7:10 PM | 806-354-8940 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 287 | 2/6 | 7:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 288 | 2/6 | 7:56 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 289 | 2/6 | 7:59 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 290 | 2/6 | 8:10 PM | 806-354-8940 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 291 | 2/6 | 9:17 PM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 292 | 2/6 | 9:21 PM | 323-243-3129 | Losangeles, CA | | 5.0 | included | 0.00 | 0.00 |
| 293 | 2/6 | 9:30 PM | 806-433-7961 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 294 | 2/6 | 10:20 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 295 | 2/6 | 10:25 PM | 806-584-7978 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 296 | 2/6 | 10:26 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 297 | 2/6 | 10:26 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 298 | 2/6 | 10:27 PM | 806-584-7978 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 299 | 2/6 | 10:27 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 300 | 2/6 | 10:30 PM | 806-570-1199 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 301 | 2/6 | 10:31 PM | 806-570-1199 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 302 | 2/6 | 10:37 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 303 | 2/6 | 10:38 PM | 806-584-6005 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 304 | 2/6 | 10:42 PM | 806-570-1199 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 305 | 2/6 | 10:44 PM | 806-336-4660 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 306 | 2/6 | 10:48 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 307 | 2/6 | 10:51 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 308 | 2/6 | 10:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 309 | 2/6 | 11:14 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 310 | 2/6 | 11:15 PM | 806-584-1135 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 311 | 2/6 | 11:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 312 | 2/7 | 1:12 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 313 | 2/7 | 11:49 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 314 | 2/7 | 12:01 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 315 | 2/7 | 12:56 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 316 | 2/7 | 1:07 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 317 | 2/7 | 1:25 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 318 | 2/7 | 2:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 319 | 2/7 | 2:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 320 | 2/7 | 2:16 PM | 806-433-4477 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 321 | 2/7 | 2:33 PM | 323-243-3129 | Losangeles, CA | | 6.0 | included | 0.00 | 0.00 |
| 322 | 2/7 | 2:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 323 | 2/7 | 2:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 324 | 2/7 | 2:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 325 | 2/7 | 3:03 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 326 | 2/7 | 3:17 PM | 806-584-1135 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 327 | 2/7 | 3:23 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 12 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 328 | 2/7 | 3:47 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 2/7 | 3:48 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 330 | 2/7 | 3:55 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 331 | 2/7 | 3:58 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 332 | 2/7 | 4:04 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 333 | 2/7 | 4:17 PM | 806-359-4050 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 334 | 2/7 | 4:19 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 335 | 2/7 | 4:21 PM | Incoming | | CF | 3.0 | included | 0.00 | 0.00 |
| 336 | 2/7 | 4:33 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 337 | 2/7 | 4:36 PM | 806-236-5120 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 338 | 2/7 | 4:43 PM | 806-433-3407 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 339 | 2/7 | 4:58 PM | 806-683-3455 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 340 | 2/7 | 5:02 PM | 806-683-3455 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 341 | 2/7 | 5:06 PM | 806-372-7935 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 342 | 2/7 | 5:08 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 343 | 2/7 | 5:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 344 | 2/7 | 5:16 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 345 | 2/7 | 5:18 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 346 | 2/7 | 5:22 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 2/7 | 5:40 PM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 348 | 2/7 | 5:53 PM | 806-352-3405 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 349 | 2/7 | 6:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 350 | 2/7 | 6:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 351 | 2/7 | 6:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 352 | 2/7 | 9:10 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 353 | 2/7 | 9:14 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 354 | 2/7 | 9:17 PM | 806-336-6169 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 355 | 2/7 | 9:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 356 | 2/7 | 9:25 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 357 | 2/7 | 9:39 PM | 806-236-8057 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 358 | 2/7 | 9:57 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 359 | 2/7 | 9:58 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 360 | 2/7 | 10:05 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 361 | 2/7 | 10:15 PM | 806-236-8057 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 362 | 2/7 | 10:15 PM | 806-433-7961 | Amarillo, TX | | 18.0 | included | 0.00 | 0.00 |
| 363 | 2/7 | 10:38 PM | Incoming | | | 19.0 | included | 0.00 | 0.00 |
| 364 | 2/8 | 2:17 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 365 | 2/8 | 2:19 PM | 806-433-3407 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 366 | 2/8 | 2:44 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 367 | 2/8 | 3:51 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 368 | 2/8 | 4:01 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 369 | 2/8 | 4:03 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 13 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 370 | 2/8 | 4:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 371 | 2/8 | 4:14 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 372 | 2/8 | 4:15 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 373 | 2/8 | 4:18 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 374 | 2/8 | 4:24 PM | 806-236-0155 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 375 | 2/8 | 4:25 PM | Incoming | | | 28.0 | included | 0.00 | 0.00 |
| 376 | 2/8 | 4:53 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 377 | 2/8 | 4:55 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 378 | 2/8 | 5:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 379 | 2/8 | 5:15 PM | 806-354-8940 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 380 | 2/8 | 5:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 381 | 2/8 | 6:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 382 | 2/8 | 6:03 PM | 806-236-8057 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 2/8 | 6:11 PM | 806-236-8057 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 384 | 2/8 | 6:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 385 | 2/8 | 6:47 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 386 | 2/8 | 6:48 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 387 | 2/8 | 7:01 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 388 | 2/8 | 7:18 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 389 | 2/8 | 7:20 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 390 | 2/8 | 7:23 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 391 | 2/8 | 7:37 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 392 | 2/8 | 8:01 PM | 806-433-3271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 393 | 2/8 | 8:04 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 394 | 2/8 | 8:28 PM | 323-243-3129 | Losangeles, CA | | 3.0 | included | 0.00 | 0.00 |
| 395 | 2/8 | 8:32 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 396 | 2/8 | 9:13 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 397 | 2/8 | 9:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 398 | 2/8 | 9:31 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 399 | 2/8 | 9:43 PM | 806-433-7961 | Amarillo, TX | | 34.0 | included | 0.00 | 0.00 |
| 400 | 2/8 | 10:17 PM | 806-433-3407 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 401 | 2/8 | 10:30 PM | 806-433-2401 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 402 | 2/8 | 11:16 PM | 806-672-1116 | Amarillo, TX | | 30.0 | included | 0.00 | 0.00 |
| 403 | 2/8 | 11:47 PM | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 404 | 2/9 | 12:01 AM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 2/9 | 12:01 AM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 2/9 | 1:23 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 407 | 2/9 | 1:28 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 408 | 2/9 | 1:40 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 409 | 2/9 | 1:41 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 410 | 2/9 | 2:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 411 | 2/9 | 2:07 PM | 806-336-4660 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 412 | 2/9 | 2:21 PM | 806-672-1116 | Amarillo, TX | | 16.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 14 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 413 | 2/9 | 2:21 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 414 | 2/9 | 2:37 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 415 | 2/9 | 2:42 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 416 | 2/9 | 3:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 417 | 2/9 | 4:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 418 | 2/9 | 5:01 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 419 | 2/9 | 5:10 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 420 | 2/9 | 5:18 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 421 | 2/9 | 6:04 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 422 | 2/9 | 6:07 PM | 806-584-1135 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 423 | 2/9 | 6:14 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 424 | 2/9 | 6:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 425 | 2/9 | 6:20 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 426 | 2/9 | 6:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 427 | 2/9 | 7:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 428 | 2/9 | 7:23 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 429 | 2/9 | 7:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 430 | 2/9 | 7:27 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 431 | 2/9 | 7:32 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 2/9 | 7:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 433 | 2/9 | 7:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 434 | 2/9 | 7:50 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 435 | 2/9 | 7:51 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 436 | 2/9 | 8:03 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 437 | 2/9 | 8:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 438 | 2/9 | 8:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 439 | 2/9 | 8:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 440 | 2/9 | 9:17 PM | 806-433-3271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 441 | 2/9 | 9:27 PM | 806-374-0470 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 442 | 2/9 | 9:47 PM | 806-433-4377 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 443 | 2/9 | 11:12 PM | 806-433-3271 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 444 | 2/9 | 11:33 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 445 | 2/10 | 11:44 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 446 | 2/10 | 12:22 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 447 | 2/10 | 12:37 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 448 | 2/10 | 12:50 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 449 | 2/10 | 1:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 450 | 2/10 | 1:04 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 451 | 2/10 | 1:05 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 452 | 2/10 | 1:05 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 453 | 2/10 | 1:13 PM | 806-342-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 454 | 2/10 | 1:28 PM | 806-678-7690 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 15 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 455 | 2/10 | 1:29 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 456 | 2/10 | 1:30 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 457 | 2/10 | 1:36 PM | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 458 | 2/10 | 1:36 PM | 806-236-1084 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 459 | 2/10 | 1:40 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 460 | 2/10 | 1:43 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 461 | 2/10 | 1:44 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 462 | 2/10 | 1:46 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 463 | 2/10 | 1:47 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 464 | 2/10 | 1:55 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 465 | 2/10 | 2:00 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 466 | 2/10 | 2:05 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 467 | 2/10 | 2:10 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 468 | 2/10 | 2:17 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 469 | 2/10 | 2:17 PM | 806-584-1135 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 470 | 2/10 | 2:20 PM | 806-678-7690 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 471 | 2/10 | 2:27 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 472 | 2/10 | 2:28 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 473 | 2/10 | 4:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 474 | 2/10 | 5:38 PM | 806-584-1135 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 475 | 2/10 | 5:48 PM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 476 | 2/10 | 5:57 PM | 806-352-9438 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 2/10 | 5:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 478 | 2/10 | 6:12 PM | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 479 | 2/10 | 6:12 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 2/10 | 6:12 PM | 806-433-3407 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 481 | 2/10 | 6:17 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 2/10 | 6:18 PM | 806-236-5985 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 483 | 2/10 | 6:22 PM | 806-678-7690 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 2/10 | 6:32 PM | 806-584-2852 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 485 | 2/10 | 6:35 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 486 | 2/10 | 6:35 PM | 806-678-7690 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 487 | 2/10 | 6:50 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 488 | 2/10 | 6:54 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 489 | 2/10 | 6:55 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 490 | 2/10 | 6:56 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 491 | 2/10 | 7:01 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 492 | 2/10 | 7:04 PM | 806-433-4427 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 493 | 2/10 | 7:10 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 494 | 2/10 | 7:12 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 495 | 2/10 | 7:13 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 496 | 2/10 | 8:18 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 16 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 497 | 2/10 | 8:33 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 498 | 2/10 | 8:37 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 499 | 2/10 | 8:38 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 500 | 2/10 | 8:38 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 501 | 2/10 | 8:48 PM | 806-372-7935 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 502 | 2/10 | 8:52 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 503 | 2/10 | 8:54 PM | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 504 | 2/10 | 8:55 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 505 | 2/10 | 8:56 PM | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 506 | 2/10 | 9:04 PM | 806-433-3407 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 507 | 2/10 | 9:29 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 508 | 2/10 | 9:40 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 509 | 2/10 | 9:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 510 | 2/10 | 10:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 511 | 2/10 | 10:29 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 512 | 2/10 | 10:31 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 513 | 2/10 | 10:44 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 514 | 2/10 | 11:04 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 515 | 2/10 | 11:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 516 | 2/10 | 11:28 PM | 806-584-6008 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 517 | 2/10 | 11:29 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 518 | 2/10 | 11:43 PM | 806-236-1084 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 519 | 2/10 | 11:51 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 520 | 2/10 | 11:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 521 | 2/10 | 11:52 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 522 | 2/10 | 11:54 PM | 806-433-3407 | Amarillo, TX | | 30.0 | included | 0.00 | 0.00 |
| 523 | 2/11 | 12:34 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 524 | 2/11 | 12:37 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 525 | 2/11 | 12:38 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 526 | 2/11 | 12:55 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 527 | 2/11 | 12:56 AM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 528 | 2/11 | 12:57 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 2/11 | 9:02 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 530 | 2/11 | 10:01 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 531 | 2/11 | 10:53 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 532 | 2/11 | 11:15 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 533 | 2/11 | 11:44 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 534 | 2/11 | 12:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 535 | 2/11 | 1:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 536 | 2/11 | 1:02 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 537 | 2/11 | 1:14 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 538 | 2/11 | 1:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 17 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 539 | 2/11 | 1:34 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 540 | 2/11 | 1:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 541 | 2/11 | 2:15 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 542 | 2/11 | 2:15 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 543 | 2/11 | 2:18 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 544 | 2/11 | 2:24 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 545 | 2/11 | 2:32 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 546 | 2/11 | 2:46 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 547 | 2/11 | 2:48 PM | 323-243-3129 | Losangeles, CA | | 3.0 | Included | 0.00 | 0.00 |
| 548 | 2/11 | 2:50 PM | 806-433-4427 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 549 | 2/11 | 3:04 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 550 | 2/11 | 3:10 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 551 | 2/11 | 3:29 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 552 | 2/11 | 3:42 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 553 | 2/11 | 4:08 PM | Incoming | | | 10.0 | Included | 0.00 | 0.00 |
| 554 | 2/11 | 4:21 PM | 806-236-1084 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 555 | 2/11 | 4:27 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 556 | 2/11 | 4:32 PM | 806-683-3455 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 557 | 2/11 | 5:08 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 558 | 2/11 | 5:13 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 559 | 2/11 | 5:15 PM | 806-683-3455 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 560 | 2/11 | 5:27 PM | 806-433-4477 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 561 | 2/11 | 5:31 PM | 323-243-3129 | Losangeles, CA | | 3.0 | Included | 0.00 | 0.00 |
| 562 | 2/11 | 5:34 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 563 | 2/11 | 5:35 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 564 | 2/11 | 5:35 PM | 806-433-7771 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 565 | 2/11 | 5:38 PM | 806-433-3407 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 566 | 2/11 | 5:45 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 567 | 2/11 | 6:06 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 568 | 2/11 | 6:08 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 569 | 2/11 | 6:27 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 570 | 2/11 | 6:48 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 571 | 2/11 | 6:55 PM | 806-354-8940 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 572 | 2/11 | 7:05 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 573 | 2/11 | 7:07 PM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 574 | 2/11 | 7:08 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 575 | 2/11 | 7:09 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 576 | 2/11 | 7:45 PM | 806-433-0911 | Amarillo, TX | | 13.0 | Included | 0.00 | 0.00 |
| 577 | 2/11 | 7:54 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 578 | 2/11 | 7:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 579 | 2/11 | 8:08 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 580 | 2/11 | 8:13 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 18 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 581 | 2/11 | 8:22 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 582 | 2/11 | 8:24 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 583 | 2/11 | 8:24 P M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 584 | 2/11 | 8:27 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 585 | 2/11 | 8:28 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 586 | 2/11 | 8:33 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 587 | 2/11 | 8:42 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 588 | 2/11 | 8:45 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 589 | 2/11 | 8:46 P M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 590 | 2/11 | 9:26 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 591 | 2/11 | 9:30 P M | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 592 | 2/11 | 9:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 593 | 2/11 | 9:49 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 594 | 2/11 | 9:54 P M | 806-236-0155 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 595 | 2/11 | 9:57 P M | 806-236-0155 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 2/11 | 10:01 P M | 806-236-0155 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 2/11 | 10:02 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 598 | 2/11 | 10:04 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 599 | 2/11 | 10:17 P M | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 600 | 2/11 | 10:26 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 601 | 2/11 | 10:29 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 602 | 2/11 | 10:33 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 603 | 2/11 | 10:38 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 604 | 2/11 | 10:44 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 605 | 2/11 | 11:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 606 | 2/11 | 11:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 607 | 2/11 | 11:21 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 608 | 2/11 | 11:22 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 609 | 2/11 | 11:23 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 610 | 2/11 | 11:25 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 611 | 2/11 | 11:31 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 612 | 2/11 | 11:36 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 613 | 2/11 | 11:36 P M | 806-236-0155 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 614 | 2/11 | 11:37 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 615 | 2/11 | 11:43 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 616 | 2/11 | 11:44 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 617 | 2/11 | 11:44 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 618 | 2/11 | 11:46 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 619 | 2/11 | 11:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 620 | 2/11 | 11:56 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 621 | 2/12 | 12:03 A M | 806-433-3407 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 622 | 2/12 | 12:15 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 19 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 623 | 2/12 | 12:15 AM | 806-433-7771 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 624 | 2/12 | 12:22 AM | Incoming | | ‡‡ | 5.0 | included | 0.00 | 0.00 |
| 625 | 2/12 | 12:43 AM | 806-672-1116 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 626 | 2/12 | 10:37 AM | 806-433-4427 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 627 | 2/12 | 10:38 AM | 806-584-6005 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 628 | 2/12 | 10:45 AM | 806-236-7546 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 629 | 2/12 | 10:48 AM | 806-584-1135 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 630 | 2/12 | 10:50 AM | 806-584-1135 | Amarillo, TX | ‡‡ | 4.0 | included | 0.00 | 0.00 |
| 631 | 2/12 | 11:09 AM | 806-236-5985 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 632 | 2/12 | 11:10 AM | 806-236-5985 | Amarillo, TX | ‡‡ | 3.0 | included | 0.00 | 0.00 |
| 633 | 2/12 | 11:18 AM | 806-353-8810 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 634 | 2/12 | 11:40 AM | 806-433-7771 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 635 | 2/12 | 11:42 AM | 806-236-5985 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 636 | 2/12 | 11:45 AM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 637 | 2/12 | 11:47 AM | 806-236-5985 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 638 | 2/12 | 11:53 AM | Incoming | | ‡‡ | 3.0 | included | 0.00 | 0.00 |
| 639 | 2/12 | 12:34 PM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 640 | 2/12 | 12:36 PM | Incoming | | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 641 | 2/12 | 12:37 PM | 806-433-4427 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 642 | 2/12 | 12:37 PM | 806-584-6005 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 643 | 2/12 | 12:38 PM | 806-683-3455 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 644 | 2/12 | 12:40 PM | Incoming | | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 645 | 2/12 | 12:41 PM | 806-236-5985 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 646 | 2/12 | 12:45 PM | 806-236-5985 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 647 | 2/12 | 12:48 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 648 | 2/12 | 12:51 PM | 806-236-5120 | Amarillo, TX | ‡‡ | 5.0 | included | 0.00 | 0.00 |
| 649 | 2/12 | 1:06 PM | 806-236-5120 | Amarillo, TX | ‡‡ | 5.0 | included | 0.00 | 0.00 |
| 650 | 2/12 | 1:11 PM | 806-433-3407 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 651 | 2/12 | 1:36 PM | Incoming | | ‡‡ | 3.0 | included | 0.00 | 0.00 |
| 652 | 2/12 | 1:44 PM | 806-353-8810 | Amarillo, TX | | 26.0 | included | 0.00 | 0.00 |
| 653 | 2/12 | 2:19 PM | 806-236-5985 | Amarillo, TX | ‡‡ | 4.0 | included | 0.00 | 0.00 |
| 654 | 2/12 | 2:24 PM | 806-433-3407 | Amarillo, TX | ‡‡ | 5.0 | included | 0.00 | 0.00 |
| 655 | 2/12 | 2:32 PM | Incoming | | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 656 | 2/12 | 2:35 PM | 806-672-1116 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 657 | 2/12 | 2:40 PM | 806-433-4427 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 658 | 2/12 | 2:41 PM | 006-584-6006 | Amarillo, TX | ‡‡ | 1.0 | included | 0.00 | 0.00 |
| 659 | 2/12 | 2:42 PM | 806-673-7562 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 660 | 2/12 | 2:48 PM | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 661 | 2/12 | 2:55 PM | 806-374-0407 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 662 | 2/12 | 3:03 PM | 806-584-6005 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |
| 663 | 2/12 | 3:05 PM | 806-673-7562 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 664 | 2/12 | 3:07 PM | 806-236-5120 | Amarillo, TX | ‡‡ | 2.0 | included | 0.00 | 0.00 |

‡‡ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058838476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 20 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 665 | 2/12 | 3:08 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 666 | 2/12 | 3:13 PM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 667 | 2/12 | 3:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 668 | 2/12 | 3:19 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 669 | 2/12 | 3:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 670 | 2/12 | 3:52 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 671 | 2/12 | 3:54 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 672 | 2/12 | 3:55 PM | 806-351-0274 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 673 | 2/12 | 3:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 674 | 2/12 | 3:59 PM | 806-351-0274 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 675 | 2/12 | 4:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 676 | 2/12 | 4:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 677 | 2/12 | 4:16 PM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 678 | 2/12 | 4:28 PM | 323-243-3129 | Losangeles, CA | | 10.0 | included | 0.00 | 0.00 |
| 679 | 2/12 | 4:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 680 | 2/12 | 4:58 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 681 | 2/12 | 4:59 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 682 | 2/12 | 5:05 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 683 | 2/12 | 5:05 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 684 | 2/12 | 5:07 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 685 | 2/12 | 5:08 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 686 | 2/12 | 5:09 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 687 | 2/12 | 5:12 PM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 688 | 2/12 | 5:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 689 | 2/12 | 5:24 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 690 | 2/12 | 5:25 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 691 | 2/12 | 5:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 692 | 2/12 | 5:51 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 693 | 2/12 | 5:52 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 694 | 2/12 | 6:02 PM | 806-584-6005 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 695 | 2/12 | 6:17 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 696 | 2/12 | 6:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 697 | 2/12 | 6:51 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 698 | 2/12 | 6:58 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 699 | 2/12 | 7:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 700 | 2/12 | 7:23 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 701 | 2/12 | 7:23 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 702 | 2/12 | 7:24 PM | 806-433-7771 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 703 | 2/12 | 7:27 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 704 | 2/12 | 7:36 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 705 | 2/12 | 7:46 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 706 | 2/12 | 8:26 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 21 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 707 | 2/12 | 8:52 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 708 | 2/12 | 9:27 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 709 | 2/12 | 9:31 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 710 | 2/12 | 9:32 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 711 | 2/12 | 9:40 PM | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 712 | 2/12 | 9:56 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 713 | 2/12 | 9:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 714 | 2/12 | 10:04 PM | Incoming | | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 715 | 2/12 | 10:09 PM | 806-433-1599 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 716 | 2/12 | 10:14 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 717 | 2/12 | 10:20 PM | 806-433-1599 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 718 | 2/12 | 10:26 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 719 | 2/12 | 10:30 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 720 | 2/12 | 10:33 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 721 | 2/12 | 10:54 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 722 | 2/12 | 10:54 PM | Incoming | | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 723 | 2/12 | 11:01 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 724 | 2/12 | 11:02 PM | 806-236-0155 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 725 | 2/12 | 11:03 PM | 806-433-7771 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 726 | 2/12 | 11:08 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 727 | 2/12 | 11:23 PM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 728 | 2/12 | 11:26 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 729 | 2/12 | 11:29 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 730 | 2/12 | 11:53 PM | 806-433-7771 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 731 | 2/13 | 12:00 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 732 | 2/13 | 12:09 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 733 | 2/13 | 12:10 AM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 734 | 2/13 | 12:10 AM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 735 | 2/13 | 12:11 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 736 | 2/13 | 12:13 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 737 | 2/13 | 12:14 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 738 | 2/13 | 12:16 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 739 | 2/13 | 12:24 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 740 | 2/13 | 12:28 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 741 | 2/13 | 12:29 AM | 806-236-0155 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 742 | 2/13 | 12:30 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 743 | 2/13 | 12:41 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 744 | 2/13 | 12:44 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 745 | 2/13 | 12:54 AM | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 746 | 2/13 | 12:57 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 747 | 2/13 | 12:58 AM | 806-236-5999 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 748 | 2/13 | 1:00 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 22 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 749 | 2/13 | 1:00 AM | Incoming | | ▮▮ CW | 1.0 | Included | 0.00 | 0.00 |
| 750 | 2/13 | 1:17 AM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 751 | 2/13 | 1:22 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 752 | 2/13 | 1:39 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 753 | 2/13 | 2:03 AM | 806-236-9142 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 754 | 2/13 | 2:11 AM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 755 | 2/13 | 8:10 AM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 756 | 2/13 | 8:18 AM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 757 | 2/13 | 8:18 AM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 758 | 2/13 | 8:20 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 759 | 2/13 | 8:22 AM | 806-433-7771 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 760 | 2/13 | 8:23 AM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 761 | 2/13 | 8:25 AM | Incoming | | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 762 | 2/13 | 8:30 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 763 | 2/13 | 9:12 AM | Incoming | | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 764 | 2/13 | 10:35 AM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 765 | 2/13 | 10:36 AM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 766 | 2/13 | 10:37 AM | 806-236-7546 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 767 | 2/13 | 10:57 AM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 768 | 2/13 | 11:09 AM | 806-670-5701 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 769 | 2/13 | 11:10 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 770 | 2/13 | 11:16 AM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 771 | 2/13 | 11:18 AM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 772 | 2/13 | 11:31 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 773 | 2/13 | 11:38 AM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 774 | 2/13 | 11:40 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 775 | 2/13 | 11:46 AM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 776 | 2/13 | 11:52 AM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 777 | 2/13 | 11:57 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 778 | 2/13 | 12:13 PM | 503-407-5227 | Portland, OR | | 3.0 | Included | 0.00 | 0.00 |
| 779 | 2/13 | 12:28 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 780 | 2/13 | 12:37 PM | 323-243-3129 | Losangeles, CA | | 4.0 | Included | 0.00 | 0.00 |
| 781 | 2/13 | 12:42 PM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 782 | 2/13 | 12:47 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 783 | 2/13 | 12:50 PM | 806-584-6006 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 784 | 2/13 | 12:57 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 785 | 2/13 | 1:03 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 786 | 2/13 | 1:33 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 787 | 2/13 | 1:48 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 788 | 2/13 | 1:49 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 789 | 2/13 | 1:55 PM | 323-243-3129 | Losangeles, CA | | 1.0 | Included | 0.00 | 0.00 |
| 790 | 2/13 | 2:01 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 23 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 791 | 2/13 | 2:13 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 792 | 2/13 | 2:26 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 793 | 2/13 | 2:27 P M | 806-654-4651 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 794 | 2/13 | 2:42 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 795 | 2/13 | 2:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 796 | 2/13 | 2:50 P M | 806-374-1650 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 797 | 2/13 | 3:25 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 798 | 2/13 | 3:50 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 799 | 2/13 | 4:08 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 800 | 2/13 | 4:10 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 801 | 2/13 | 4:11 P M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 802 | 2/13 | 4:12 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 803 | 2/13 | 4:42 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 804 | 2/13 | 4:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 805 | 2/13 | 4:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 806 | 2/13 | 4:55 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 807 | 2/13 | 5:00 P M | 806-433-3407 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 808 | 2/13 | 5:24 P M | 806-353-8810 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 809 | 2/13 | 5:32 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 810 | 2/13 | 6:44 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 811 | 2/13 | 6:50 P M | 806-433-4427 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 812 | 2/13 | 6:59 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 813 | 2/13 | 7:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 814 | 2/13 | 7:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 815 | 2/13 | 7:23 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 816 | 2/13 | 7:24 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 817 | 2/13 | 7:25 P M | 806-670-0676 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 818 | 2/13 | 7:33 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 819 | 2/13 | 7:56 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 820 | 2/13 | 8:16 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 821 | 2/13 | 8:24 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 822 | 2/13 | 8:50 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 823 | 2/13 | 8:51 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 824 | 2/13 | 9:12 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 825 | 2/13 | 9:13 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 826 | 2/13 | 9:14 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 827 | 2/13 | 9:15 P M | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 828 | 2/13 | 9:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 829 | 2/13 | 9:33 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 830 | 2/13 | 9:34 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 2/13 | 9:39 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 832 | 2/13 | 9:49 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 24 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 833 | 2/13 | 9:55 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 834 | 2/13 | 9:57 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 835 | 2/13 | 10:29 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 836 | 2/13 | 10:46 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 837 | 2/13 | 10:47 P M | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 838 | 2/13 | 10:54 P M | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 839 | 2/13 | 10:55 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 840 | 2/13 | 10:57 P M | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 841 | 2/13 | 11:29 P M | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 842 | 2/13 | 11:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 843 | 2/13 | 11:47 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 844 | 2/14 | 12:07 A M | 806-353-8810 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 845 | 2/14 | 9:32 A M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 846 | 2/14 | 9:33 A M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 847 | 2/14 | 9:34 A M | 806-374-0407 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 848 | 2/14 | 9:38 A M | 806-378-2121 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 849 | 2/14 | 9:49 A M | 806-433-3996 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 850 | 2/14 | 10:38 A M | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 851 | 2/14 | 11:10 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 852 | 2/14 | 11:23 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 853 | 2/14 | 11:24 A M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 854 | 2/14 | 11:25 A M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 855 | 2/14 | 11:32 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 856 | 2/14 | 11:39 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 857 | 2/14 | 12:54 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 858 | 2/14 | 12:56 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 859 | 2/14 | 1:11 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 860 | 2/14 | 1:12 P M | 806-236-9142 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 861 | 2/14 | 1:14 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 862 | 2/14 | 1:23 P M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 863 | 2/14 | 2:05 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 864 | 2/14 | 2:13 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 865 | 2/14 | 2:46 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 866 | 2/14 | 2:49 P M | Incoming | | CW | 8.0 | included | 0.00 | 0.00 |
| 867 | 2/14 | 3:17 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 868 | 2/14 | 3:20 P M | 806-354-8940 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 869 | 2/14 | 3:37 P M | Incoming | | | 24.0 | included | 0.00 | 0.00 |
| 870 | 2/14 | 3:50 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 871 | 2/14 | 4:03 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 872 | 2/14 | 4:22 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 873 | 2/14 | 4:24 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 874 | 2/14 | 4:28 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 25 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 875 | 2/14 | 4:40 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 876 | 2/14 | 5:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 877 | 2/14 | 5:27 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 878 | 2/14 | 5:29 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 879 | 2/14 | 5:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 880 | 2/14 | 6:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 881 | 2/14 | 7:17 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 882 | 2/14 | 7:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 883 | 2/14 | 7:52 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 884 | 2/14 | 7:54 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 885 | 2/14 | 8:02 PM | 806-355-6422 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 886 | 2/14 | 8:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 887 | 2/14 | 8:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 888 | 2/14 | 9:57 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 889 | 2/14 | 9:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 890 | 2/14 | 10:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 891 | 2/14 | 10:21 PM | Incoming | | | 53.0 | included | 0.00 | 0.00 |
| 892 | 2/14 | 10:54 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 893 | 2/14 | 11:08 PM | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 894 | 2/14 | 11:14 PM | 806-353-8810 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 895 | 2/14 | 11:32 PM | 806-433-7771 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 896 | 2/15 | 12:21 AM | 806-433-7771 | Amarillo, TX | | 18.0 | included | 0.00 | 0.00 |
| 897 | 2/15 | 1:14 AM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 898 | 2/15 | 1:01 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 899 | 2/15 | 1:02 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 900 | 2/15 | 1:04 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 901 | 2/15 | 1:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 902 | 2/15 | 1:34 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 903 | 2/15 | 1:41 PM | 323-243-3129 | Losangeles, CA | | 1.0 | included | 0.00 | 0.00 |
| 904 | 2/15 | 1:58 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 905 | 2/15 | 2:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 906 | 2/15 | 2:06 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 907 | 2/15 | 2:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 908 | 2/15 | 2:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 909 | 2/15 | 2:32 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 910 | 2/15 | 2:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 911 | 2/15 | 2:44 PM | 323-243-3129 | Losangeles, CA | | 3.0 | included | 0.00 | 0.00 |
| 912 | 2/15 | 2:56 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 913 | 2/15 | 3:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 914 | 2/15 | 3:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 915 | 2/15 | 3:23 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 916 | 2/15 | 3:29 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 26 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 917 | 2/15 | 3:58 P M | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 918 | 2/15 | 4:27 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 919 | 2/15 | 4:42 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 920 | 2/15 | 4:49 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 921 | 2/15 | 4:58 P M | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 922 | 2/15 | 5:29 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 923 | 2/15 | 5:36 P M | 806-433-2401 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 924 | 2/15 | 5:54 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 925 | 2/15 | 5:57 P M | 806-584-6005 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 926 | 2/15 | 6:05 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 927 | 2/15 | 6:33 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 928 | 2/15 | 6:58 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 929 | 2/15 | 7:01 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 930 | 2/15 | 7:07 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 931 | 2/15 | 7:09 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 932 | 2/15 | 7:11 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 933 | 2/15 | 7:13 P M | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 934 | 2/15 | 7:20 P M | 806-676-2557 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 935 | 2/15 | 7:26 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 936 | 2/15 | 7:26 P M | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 937 | 2/15 | 7:41 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 938 | 2/15 | 7:44 P M | Incoming | | | 13.0 | Included | 0.00 | 0.00 |
| 939 | 2/15 | 8:01 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 940 | 2/15 | 8:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 941 | 2/15 | 8:08 P M | 806-433-2401 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 942 | 2/15 | 8:10 P M | 806-584-6005 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 943 | 2/15 | 8:15 P M | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 944 | 2/15 | 8:37 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 945 | 2/15 | 8:40 P M | 806-433-4477 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 946 | 2/15 | 8:41 P M | 806-584-6005 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 947 | 2/15 | 9:26 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 948 | 2/15 | 9:34 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 949 | 2/15 | 9:50 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 950 | 2/15 | 10:14 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 951 | 2/15 | 10:56 P M | 806-433-4427 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 952 | 2/15 | 10:59 P M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 953 | 2/15 | 11:11 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 954 | 2/15 | 11:15 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 955 | 2/15 | 11:27 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 956 | 2/16 | 12:04 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 957 | 2/16 | 12:07 A M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 958 | 2/16 | 1:44 A M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 27 of 55 |

Individual Charges for **ROBERT TALMO (continued)**
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 959 | 2/16 | 2:28 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 960 | 2/16 | 10:30 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 961 | 2/16 | 10:56 AM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 962 | 2/16 | 11:00 AM | 806-433-5545 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 963 | 2/16 | 11:44 AM | 806-359-7684 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 964 | 2/16 | 12:25 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 965 | 2/16 | 1:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 966 | 2/16 | 1:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 967 | 2/16 | 1:29 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 968 | 2/16 | 1:29 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 969 | 2/16 | 1:33 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 970 | 2/16 | 1:33 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 971 | 2/16 | 1:49 PM | Incoming | | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 972 | 2/16 | 2:06 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 973 | 2/16 | 2:13 PM | 806-433-7792 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 974 | 2/16 | 2:31 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 975 | 2/16 | 2:57 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 976 | 2/16 | 4:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 977 | 2/16 | 4:03 PM | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 978 | 2/16 | 4:14 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 979 | 2/16 | 5:34 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 980 | 2/16 | 5:37 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 981 | 2/16 | 5:38 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 982 | 2/16 | 5:47 PM | 806-457-1191 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 983 | 2/16 | 5:51 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 984 | 2/16 | 5:59 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 985 | 2/16 | 6:17 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 986 | 2/16 | 6:18 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 987 | 2/16 | 6:33 PM | 806-678-9129 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 988 | 2/16 | 6:55 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 989 | 2/16 | 7:04 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 990 | 2/16 | 7:04 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 991 | 2/16 | 7:16 PM | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 992 | 2/16 | 7:24 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 993 | 2/16 | 7:52 PM | 806-433-7981 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 994 | 2/16 | 7:53 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 995 | 2/16 | 8:03 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 996 | 2/16 | 8:03 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 997 | 2/16 | 8:04 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 998 | 2/16 | 8:11 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 999 | 2/16 | 8:18 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1000 | 2/16 | 8:24 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 28 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | 2/16 | 8:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1002 | 2/16 | 8:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1003 | 2/16 | 9:10 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1004 | 2/16 | 9:11 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1005 | 2/16 | 9:13 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1006 | 2/16 | 9:14 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1007 | 2/16 | 9:16 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1008 | 2/16 | 9:16 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1009 | 2/16 | 9:17 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1010 | 2/16 | 9:19 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1011 | 2/16 | 9:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1012 | 2/16 | 9:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1013 | 2/16 | 10:51 PM | 806-676-2557 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1014 | 2/16 | 11:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1015 | 2/16 | 11:15 PM | 806-433-4477 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1016 | 2/16 | 11:18 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1017 | 2/16 | 11:19 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1018 | 2/16 | 11:20 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1019 | 2/16 | 11:25 PM | 806-433-4477 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1020 | 2/16 | 11:58 PM | 806-584-6005 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1021 | 2/17 | 12:56 AM | 806-584-6005 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 1022 | 2/17 | 1:57 AM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1023 | 2/17 | 1:58 AM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1024 | 2/17 | 1:58 AM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1025 | 2/17 | 1:59 AM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1026 | 2/17 | 1:59 AM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1027 | 2/17 | 8:22 AM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1028 | 2/17 | 8:25 AM | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1029 | 2/17 | 8:26 AM | 806-433-4636 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1030 | 2/17 | 11:38 AM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1031 | 2/17 | 11:51 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1032 | 2/17 | 12:06 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1033 | 2/17 | 12:17 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1034 | 2/17 | 12:18 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1035 | 2/17 | 12:20 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1036 | 2/17 | 12:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1037 | 2/17 | 12:47 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1038 | 2/17 | 12:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1039 | 2/17 | 1:32 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1040 | 2/17 | 1:32 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1041 | 2/17 | 1:53 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1042 | 2/17 | 2:21 PM | 323-243-3129 | Losangeles, CA | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 29 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1043 | 2/17 | 2:23 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1044 | 2/17 | 2:24 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1045 | 2/17 | 2:34 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1046 | 2/17 | 3:02 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 1047 | 2/17 | 3:05 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1048 | 2/17 | 3:07 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1049 | 2/17 | 3:18 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1050 | 2/17 | 3:22 PM | 323-243-3129 | Losangeles, CA | | 2.0 | Included | 0.00 | 0.00 |
| 1051 | 2/17 | 3:32 PM | 323-243-3129 | Losangeles, CA | | 2.0 | Included | 0.00 | 0.00 |
| 1052 | 2/17 | 3:54 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1053 | 2/17 | 4:10 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1054 | 2/17 | 4:12 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1055 | 2/17 | 5:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1056 | 2/17 | 5:21 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1057 | 2/17 | 5:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1058 | 2/17 | 6:27 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 2/17 | 6:32 PM | 806-433-7792 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 1060 | 2/17 | 6:36 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1061 | 2/17 | 6:41 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1062 | 2/17 | 7:12 PM | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1063 | 2/17 | 7:16 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1064 | 2/17 | 7:18 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1065 | 2/17 | 7:22 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1066 | 2/17 | 7:38 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1067 | 2/17 | 7:38 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1068 | 2/17 | 7:40 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1069 | 2/17 | 7:45 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1070 | 2/17 | 7:52 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1071 | 2/17 | 7:52 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1072 | 2/17 | 7:54 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1073 | 2/17 | 7:57 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1074 | 2/17 | 8:05 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1075 | 2/17 | 8:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1076 | 2/17 | 8:09 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1077 | 2/17 | 8:55 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1078 | 2/17 | 9:16 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1079 | 2/17 | 9:22 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1080 | 2/17 | 9:41 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1081 | 2/17 | 10:59 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1082 | 2/17 | 11:44 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1083 | 2/18 | 12:01 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1084 | 2/18 | 12:04 AM | 806-584-2477 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 30 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1085 | 2/18 | 12:05 AM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1086 | 2/18 | 12:07 AM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1087 | 2/18 | 12:09 AM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1088 | 2/18 | 12:31 AM | 806-584-2477 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1089 | 2/18 | 12:34 AM | 806-584-2477 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1090 | 2/18 | 12:38 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1091 | 2/18 | 10:29 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1092 | 2/18 | 11:25 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1093 | 2/18 | 12:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1094 | 2/18 | 12:21 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1095 | 2/18 | 12:23 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1096 | 2/18 | 12:24 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1097 | 2/18 | 12:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1098 | 2/18 | 12:49 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1099 | 2/18 | 1:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1100 | 2/18 | 1:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1101 | 2/18 | 1:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1102 | 2/18 | 1:37 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1103 | 2/18 | 1:39 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1104 | 2/18 | 1:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1105 | 2/18 | 1:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1106 | 2/18 | 3:01 PM | 806-374-0470 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1107 | 2/18 | 3:01 PM | 806-683-3455 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1108 | 2/18 | 3:09 PM | 806-654-4651 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1109 | 2/18 | 3:15 PM | 806-654-4651 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1110 | 2/18 | 3:15 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1111 | 2/18 | 3:25 PM | 806-654-4651 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1112 | 2/18 | 3:26 PM | 806-672-9081 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1113 | 2/18 | 3:29 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1114 | 2/18 | 3:43 PM | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1115 | 2/18 | 3:47 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1116 | 2/18 | 3:47 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1117 | 2/18 | 4:35 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1118 | 2/18 | 4:38 PM | 806-683-3455 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1119 | 2/18 | 5:14 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1120 | 2/18 | 5:26 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1121 | 2/18 | 5:30 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1122 | 2/18 | 5:54 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1123 | 2/18 | 6:14 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1124 | 2/18 | 6:15 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1125 | 2/18 | 6:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1126 | 2/18 | 6:40 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638478-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 31 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1127 | 2/18 | 7:02 PM | 806-236-5120 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1128 | 2/18 | 7:07 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1129 | 2/18 | 7:07 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1130 | 2/18 | 7:08 PM | 806-457-9036 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1131 | 2/18 | 7:08 PM | 806-354-8940 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1132 | 2/18 | 7:13 PM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 1133 | 2/18 | 7:52 PM | 806-236-1084 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 1134 | 2/18 | 8:00 PM | 806-584-6005 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1135 | 2/18 | 8:04 PM | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1136 | 2/18 | 8:07 PM | Incoming | | | 18.0 | Included | 0.00 | 0.00 |
| 1137 | 2/18 | 8:08 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1138 | 2/18 | 8:15 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1139 | 2/18 | 8:20 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1140 | 2/18 | 8:43 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1141 | 2/18 | 9:06 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1142 | 2/18 | 9:12 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1143 | 2/18 | 9:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1144 | 2/18 | 9:27 PM | 806-672-1116 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 1145 | 2/18 | 9:47 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1146 | 2/18 | 9:55 PM | 806-433-3407 | Amarillo, TX | | 29.0 | Included | 0.00 | 0.00 |
| 1147 | 2/18 | 10:24 PM | 806-683-7218 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1148 | 2/18 | 10:54 PM | 806-584-6005 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 1149 | 2/18 | 11:01 PM | 806-236-1084 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1150 | 2/18 | 11:03 PM | 806-584-6005 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1151 | 2/18 | 11:06 PM | 806-433-3407 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1152 | 2/19 | 12:22 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1153 | 2/19 | 12:23 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 1154 | 2/19 | 12:27 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1155 | 2/19 | 12:52 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1156 | 2/19 | 1:04 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1157 | 2/19 | 1:19 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1158 | 2/19 | 1:21 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1159 | 2/19 | 1:28 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1160 | 2/19 | 1:36 PM | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1161 | 2/19 | 2:09 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1162 | 2/19 | 2:26 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1163 | 2/19 | 2:27 PM | 806-676-9704 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1164 | 2/19 | 2:29 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1165 | 2/19 | 2:34 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1166 | 2/19 | 2:43 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1167 | 2/19 | 2:44 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1168 | 2/19 | 2:45 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 32 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | 2/19 | 2:45 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1170 | 2/19 | 2:49 P M | Incoming | | | 35.0 | included | 0.00 | 0.00 |
| 1171 | 2/19 | 3:27 P M | 806-584-1135 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1172 | 2/19 | 3:29 P M | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 1173 | 2/19 | 3:46 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1174 | 2/19 | 4:03 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1175 | 2/19 | 4:04 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1176 | 2/19 | 4:12 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1177 | 2/19 | 4:23 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1178 | 2/19 | 4:29 P M | 806-676-2557 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1179 | 2/19 | 4:32 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1180 | 2/19 | 4:56 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1181 | 2/19 | 4:57 P M | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1182 | 2/19 | 4:58 P M | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1183 | 2/19 | 4:59 P M | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1184 | 2/19 | 5:00 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1185 | 2/19 | 5:02 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1186 | 2/19 | 5:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1187 | 2/19 | 5:36 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1188 | 2/19 | 5:40 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1189 | 2/19 | 5:45 P M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1190 | 2/19 | 5:47 P M | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1191 | 2/19 | 5:54 P M | 411 | Dir. Asst | | 4.0 | included | 1.25 | 1.25 |
| 1192 | 2/19 | 6:03 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1193 | 2/19 | 6:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1194 | 2/19 | 6:12 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1195 | 2/19 | 6:27 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1196 | 2/19 | 6:49 P M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1197 | 2/19 | 6:55 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1198 | 2/19 | 7:32 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1199 | 2/19 | 7:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1200 | 2/19 | 7:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1201 | 2/19 | 7:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1202 | 2/19 | 7:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1203 | 2/19 | 7:54 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1204 | 2/19 | 8:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1205 | 2/19 | 8:01 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1206 | 2/19 | 8:12 P M | 806-236-0155 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1207 | 2/19 | 8:14 P M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1208 | 2/19 | 8:15 P M | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1209 | 2/19 | 8:18 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1210 | 2/19 | 8:20 P M | 806-353-8810 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 33 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1211 | 2/19 | 10:29 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1212 | 2/19 | 10:30 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1213 | 2/19 | 10:33 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1214 | 2/19 | 10:42 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1215 | 2/19 | 10:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1216 | 2/19 | 10:46 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1217 | 2/19 | 10:53 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1218 | 2/19 | 11:22 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1219 | 2/19 | 11:23 P M | 806-467-0281 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1220 | 2/19 | 11:24 P M | 806-433-2401 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1221 | 2/19 | 11:26 P M | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1222 | 2/19 | 11:30 P M | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1223 | 2/19 | 11:31 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1224 | 2/19 | 11:40 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1225 | 2/19 | 11:41 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1226 | 2/19 | 11:42 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1227 | 2/19 | 11:43 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1228 | 2/19 | 11:50 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1229 | 2/19 | 11:54 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1230 | 2/20 | 12:17 A M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1231 | 2/20 | 12:26 A M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1232 | 2/20 | 12:47 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1233 | 2/20 | 12:52 P M | 323-243-3129 | Losangeles, CA | | 2.0 | included | 0.00 | 0.00 |
| 1234 | 2/20 | 12:53 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1235 | 2/20 | 1:26 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1236 | 2/20 | 1:58 P M | 806-371-0171 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1237 | 2/20 | 1:59 P M | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1238 | 2/20 | 2:00 P M | 806-584-2852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1239 | 2/20 | 2:01 P M | 806-584-2852 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1240 | 2/20 | 2:23 P M | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1241 | 2/20 | 2:55 P M | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1242 | 2/20 | 2:59 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1243 | 2/20 | 3:04 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1244 | 2/20 | 3:11 P M | 806-236-5965 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1245 | 2/20 | 3:12 P M | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1246 | 2/20 | 3:17 P M | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1247 | 2/20 | 3:25 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1248 | 2/20 | 3:35 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1249 | 2/20 | 3:40 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1250 | 2/20 | 3:42 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1251 | 2/20 | 4:03 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1252 | 2/20 | 4:04 P M | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges



Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1253 | 2/20 | 4:09 P M | 806-674-9991 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1254 | 2/20 | 4:18 P M | 806-433-4427 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1255 | 2/20 | 4:31 P M | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 1256 | 2/20 | 4:32 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1257 | 2/20 | 4:36 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1258 | 2/20 | 4:40 P M | 806-433-4427 | Amarillo, TX | ıı | 3.0 | included | 0.00 | 0.00 |
| 1259 | 2/20 | 4:42 P M | Incoming | | CW | 11.0 | included | 0.00 | 0.00 |
| 1260 | 2/20 | 5:33 P M | 806-236-5120 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1261 | 2/20 | 5:36 P M | 806-584-1135 | Amarillo, TX | ıı | 4.0 | included | 0.00 | 0.00 |
| 1262 | 2/20 | 6:08 P M | 806-433-4427 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 1263 | 2/20 | 6:12 P M | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1264 | 2/20 | 6:17 P M | Incoming | | ıı | 4.0 | included | 0.00 | 0.00 |
| 1265 | 2/20 | 6:22 P M | 806-672-1116 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1266 | 2/20 | 6:54 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1267 | 2/20 | 7:13 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1268 | 2/20 | 7:16 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1269 | 2/20 | 7:22 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1270 | 2/20 | 7:47 P M | 806-433-3407 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 1271 | 2/20 | 7:59 P M | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 1272 | 2/20 | 8:02 P M | 806-236-7546 | Amarillo, TX | ıı | 4.0 | included | 0.00 | 0.00 |
| 1273 | 2/20 | 8:09 P M | 806-354-8940 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1274 | 2/20 | 8:34 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1275 | 2/20 | 9:04 P M | Incoming | | ıı | 7.0 | included | 0.00 | 0.00 |
| 1276 | 2/21 | 8:49 A M | 806-236-1084 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1277 | 2/21 | 8:50 A M | 806-584-1135 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1278 | 2/21 | 9:40 A M | 806-584-1135 | Amarillo, TX | ıı | 3.0 | included | 0.00 | 0.00 |
| 1279 | 2/21 | 11:02 A M | 806-236-1084 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1280 | 2/21 | 11:03 A M | 806-584-1135 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1281 | 2/21 | 12:16 P M | 806-236-5120 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1282 | 2/21 | 12:21 P M | 806-584-2852 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1283 | 2/21 | 12:36 P M | 806-371-0171 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1284 | 2/21 | 12:37 P M | 806-584-2852 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1285 | 2/21 | 12:38 P M | Incoming | | ıı | 2.0 | included | 0.00 | 0.00 |
| 1286 | 2/21 | 12:55 P M | Incoming | | ıı | 3.0 | included | 0.00 | 0.00 |
| 1287 | 2/21 | 1:03 P M | 806-433-4427 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1288 | 2/21 | 1:04 P M | 806-433-3407 | Amarillo, TX | ıı | 2.0 | included | 0.00 | 0.00 |
| 1289 | 2/21 | 1:07 P M | 806-236-1084 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1290 | 2/21 | 1:25 P M | Incoming | | ıı | 1.0 | included | 0.00 | 0.00 |
| 1291 | 2/21 | 2:27 P M | 806-376-5166 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1292 | 2/21 | 2:28 P M | 806-376-5166 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1293 | 2/21 | 2:33 P M | 806-236-1084 | Amarillo, TX | ıı | 1.0 | included | 0.00 | 0.00 |
| 1294 | 2/21 | 2:34 P M | 806-670-5701 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

ıı = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 35 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | 2/21 | 2:36 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1296 | 2/21 | 3:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1297 | 2/21 | 3:23 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1298 | 2/21 | 3:23 PM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1299 | 2/21 | 4:01 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1300 | 2/21 | 4:10 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1301 | 2/21 | 4:29 PM | 806-236-1084 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1302 | 2/21 | 4:37 PM | 806-336-6169 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1303 | 2/21 | 4:39 PM | 806-584-6005 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1304 | 2/21 | 4:48 PM | 806-336-6169 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1305 | 2/21 | 4:49 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1306 | 2/21 | 4:58 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1307 | 2/21 | 5:02 PM | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1308 | 2/21 | 5:03 PM | 806-584-2852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1309 | 2/21 | 5:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1310 | 2/21 | 5:12 PM | Incoming | | | 16.0 | Included | 0.00 | 0.00 |
| 1311 | 2/21 | 5:27 PM | Incoming | | CW | 7.0 | Included | 0.00 | 0.00 |
| 1312 | 2/21 | 5:35 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1313 | 2/21 | 5:35 PM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1314 | 2/21 | 5:38 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1315 | 2/21 | 5:42 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1316 | 2/21 | 6:03 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1317 | 2/21 | 6:11 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1318 | 2/21 | 6:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1319 | 2/21 | 6:19 PM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1320 | 2/21 | 6:22 PM | 806-236-0155 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1321 | 2/21 | 6:22 PM | 806-236-0155 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1322 | 2/21 | 6:24 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1323 | 2/21 | 6:25 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1324 | 2/21 | 6:26 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1325 | 2/21 | 7:47 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1326 | 2/21 | 7:49 PM | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 1327 | 2/21 | 7:57 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1328 | 2/21 | 8:03 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1329 | 2/21 | 8:18 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1330 | 2/21 | 8:35 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1331 | 2/21 | 8:38 PM | 806-433-4377 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1332 | 2/21 | 8:44 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 1333 | 2/21 | 9:02 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 1334 | 2/21 | 9:54 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1335 | 2/22 | 12:02 AM | 806-351-2941 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1336 | 2/22 | 12:03 AM | 806-467-8224 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 38 of 55 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1337 | 2/22 | 12:11 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 1338 | 2/22 | 12:15 AM | Incoming | | ▮▮ CW | 3.0 | included | 0.00 | 0.00 |
| 1339 | 2/22 | 12:18 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1340 | 2/22 | 12:19 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 1341 | 2/22 | 12:26 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1342 | 2/22 | 12:52 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1343 | 2/22 | 12:56 AM | 806-351-2941 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1344 | 2/22 | 1:20 AM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1345 | 2/22 | 12:58 PM | 806-336-6169 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1346 | 2/22 | 1:26 PM | 806-336-6169 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1347 | 2/22 | 1:32 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1348 | 2/22 | 1:38 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1349 | 2/22 | 2:39 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1350 | 2/22 | 3:35 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1351 | 2/22 | 3:43 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1352 | 2/22 | 3:44 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1353 | 2/22 | 3:55 PM | 806-678-7690 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1354 | 2/22 | 3:57 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1355 | 2/22 | 4:02 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1356 | 2/22 | 4:34 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 1357 | 2/22 | 4:41 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 1358 | 2/22 | 4:45 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1359 | 2/22 | 5:02 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1360 | 2/22 | 5:17 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1361 | 2/22 | 5:34 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1362 | 2/22 | 5:59 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1363 | 2/22 | 6:04 PM | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 1364 | 2/22 | 6:16 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1365 | 2/22 | 6:28 PM | 806-673-2715 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1366 | 2/22 | 6:33 PM | 806-433-2401 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 1367 | 2/22 | 6:51 PM | 806-236-7546 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1368 | 2/22 | 6:53 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1369 | 2/22 | 6:55 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1370 | 2/22 | 7:25 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1371 | 2/22 | 7:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1372 | 2/22 | 7:58 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1373 | 2/22 | 8:32 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1374 | 2/22 | 8:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1375 | 2/22 | 8:43 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1376 | 2/22 | 8:47 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1377 | 2/22 | 8:51 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1378 | 2/22 | 8:55 PM | 806-433-8622 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 37 of 55 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1379 | 2/22 | 8:59 PM | 806-236-5985 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1380 | 2/22 | 9:03 PM | 323-243-3129 | Losangeles, CA | | 2.0 | Included | 0.00 | 0.00 |
| 1381 | 2/22 | 9:06 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1382 | 2/22 | 9:43 PM | 806-433-8622 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1383 | 2/22 | 10:06 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1384 | 2/22 | 10:11 PM | 806-433-3407 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1385 | 2/22 | 10:13 PM | 806-433-7961 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1386 | 2/22 | 10:25 PM | 806-584-6005 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1387 | 2/22 | 10:25 PM | 806-433-4427 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 1388 | 2/22 | 10:29 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1389 | 2/22 | 10:32 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1390 | 2/22 | 10:36 PM | 806-433-4427 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1391 | 2/22 | 10:39 PM | 806-433-4427 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1392 | 2/22 | 10:43 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1393 | 2/22 | 10:46 PM | 806-433-3407 | Amarillo, TX | ii | 2.0 | Included | 0.00 | 0.00 |
| 1394 | 2/22 | 10:55 PM | 806-236-5985 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1395 | 2/23 | 1:21 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1396 | 2/23 | 11:51 AM | 806-336-6169 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1397 | 2/23 | 11:59 AM | 806-236-7546 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1398 | 2/23 | 12:27 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1399 | 2/23 | 12:52 PM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 1400 | 2/23 | 1:00 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1401 | 2/23 | 2:51 PM | 806-433-3407 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1402 | 2/23 | 3:18 PM | 806-433-3407 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 1403 | 2/23 | 3:29 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1404 | 2/23 | 3:46 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1405 | 2/23 | 3:49 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1406 | 2/23 | 3:58 PM | 806-371-0750 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1407 | 2/23 | 4:05 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 1408 | 2/23 | 4:13 PM | 806-433-3407 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1409 | 2/23 | 4:21 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1410 | 2/23 | 4:33 PM | 806-371-0750 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1411 | 2/23 | 4:51 PM | 806-433-4427 | Amarillo, TX | ii | 3.0 | Included | 0.00 | 0.00 |
| 1412 | 2/23 | 5:15 PM | 806-433-7961 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1413 | 2/23 | 5:15 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1414 | 2/23 | 5:48 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1415 | 2/23 | 6:10 PM | 806-236-1084 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 1416 | 2/23 | 6:24 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1417 | 2/23 | 6:39 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 1418 | 2/23 | 6:46 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1419 | 2/23 | 6:53 PM | 806-655-6009 | Canyon, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1420 | 2/23 | 6:59 PM | 806-374-8000 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 38 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1421 | 2/23 | 7:29 PM | 806-336-6169 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1422 | 2/23 | 7:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1423 | 2/23 | 8:27 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1424 | 2/24 | 11:55 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1425 | 2/24 | 12:56 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1426 | 2/24 | 12:58 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1427 | 2/24 | 1:11 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1428 | 2/24 | 1:19 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1429 | 2/24 | 1:20 PM | 806-433-2401 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1430 | 2/24 | 1:25 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1431 | 2/24 | 1:28 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1432 | 2/24 | 1:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1433 | 2/24 | 1:40 PM | 806-236-1084 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1434 | 2/24 | 2:07 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1435 | 2/24 | 2:09 PM | 806-236-1084 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1436 | 2/24 | 2:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1437 | 2/24 | 2:29 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1438 | 2/24 | 2:30 PM | 806-236-5985 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1439 | 2/24 | 2:39 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1440 | 2/24 | 2:45 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1441 | 2/24 | 3:04 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1442 | 2/24 | 3:06 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1443 | 2/24 | 3:07 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1444 | 2/24 | 3:11 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1445 | 2/24 | 3:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1446 | 2/24 | 3:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1447 | 2/24 | 3:26 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1448 | 2/24 | 3:27 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1449 | 2/24 | 3:37 PM | 806-672-1116 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 1450 | 2/24 | 3:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1451 | 2/24 | 4:20 PM | 806-433-2401 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1452 | 2/24 | 4:23 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1453 | 2/24 | 4:30 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1454 | 2/24 | 4:58 PM | 806-433-4427 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1455 | 2/24 | 5:22 PM | 806-236-9142 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1456 | 2/24 | 5:27 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1457 | 2/24 | 5:38 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1458 | 2/24 | 5:45 PM | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1459 | 2/24 | 5:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1460 | 2/24 | 5:46 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1461 | 2/24 | 5:49 PM | 806-433-3407 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1462 | 2/24 | 6:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 39 of 55 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | 2/24 | 6:23 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1464 | 2/24 | 6:46 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1465 | 2/24 | 7:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1466 | 2/24 | 7:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1467 | 2/24 | 8:00 PM | 806-236-7546 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1468 | 2/24 | 8:07 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1469 | 2/24 | 8:28 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1470 | 2/24 | 8:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1471 | 2/24 | 8:43 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1472 | 2/24 | 9:17 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1473 | 2/24 | 10:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1474 | 2/24 | 10:48 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1475 | 2/24 | 10:51 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1476 | 2/24 | 11:16 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1477 | 2/24 | 11:17 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1478 | 2/24 | 11:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1479 | 2/24 | 11:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1480 | 2/24 | 11:39 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1481 | 2/24 | 11:39 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1482 | 2/25 | 8:47 AM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1483 | 2/25 | 10:38 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1484 | 2/25 | 11:22 AM | 806-654-7368 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1485 | 2/25 | 12:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1486 | 2/25 | 12:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1487 | 2/25 | 12:44 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1488 | 2/25 | 12:51 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1489 | 2/25 | 1:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1490 | 2/25 | 1:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1491 | 2/25 | 1:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1492 | 2/25 | 1:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1493 | 2/25 | 2:01 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1494 | 2/25 | 2:04 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1495 | 2/25 | 2:14 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1496 | 2/25 | 3:07 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1497 | 2/25 | 3:34 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1498 | 2/25 | 3:53 PM | 806-655-6009 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 1499 | 2/25 | 3:59 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1500 | 2/25 | 4:04 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1501 | 2/25 | 4:13 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1502 | 2/25 | 4:16 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1503 | 2/25 | 4:29 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1504 | 2/25 | 4:33 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 40 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1505 | 2/25 | 4:41 PM | 806-683-7218 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1506 | 2/25 | 4:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1507 | 2/25 | 4:44 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1508 | 2/25 | 4:48 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1509 | 2/25 | 5:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1510 | 2/25 | 5:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1511 | 2/25 | 5:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1512 | 2/25 | 5:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1513 | 2/25 | 5:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1514 | 2/25 | 5:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1515 | 2/25 | 6:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1516 | 2/25 | 6:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1517 | 2/25 | 6:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1518 | 2/25 | 6:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1519 | 2/25 | 7:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1520 | 2/25 | 7:12 PM | 806-433-2401 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1521 | 2/25 | 7:38 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1522 | 2/25 | 7:43 PM | 806-433-4477 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1523 | 2/25 | 7:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1524 | 2/25 | 7:51 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1525 | 2/25 | 8:14 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1526 | 2/25 | 8:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1527 | 2/25 | 8:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1528 | 2/25 | 8:50 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1529 | 2/25 | 9:18 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1530 | 2/25 | 9:20 PM | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 1531 | 2/25 | 9:30 PM | 806-433-3271 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1532 | 2/25 | 9:35 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1533 | 2/25 | 9:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1534 | 2/25 | 10:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1535 | 2/25 | 11:11 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1536 | 2/25 | 11:12 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1537 | 2/26 | 8:34 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1538 | 2/26 | 9:25 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1539 | 2/26 | 9:32 AM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1540 | 2/26 | 9:45 AM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1541 | 2/26 | 9:48 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1542 | 2/26 | 10:31 AM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1543 | 2/26 | 10:31 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1544 | 2/26 | 11:33 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1545 | 2/26 | 11:34 AM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 1546 | 2/26 | 11:37 AM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 41 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | 2/26 | 11:42 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1548 | 2/26 | 12:14 PM | 806-584-1135 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1549 | 2/26 | 12:18 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1550 | 2/26 | 12:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1551 | 2/26 | 12:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1552 | 2/26 | 1:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1553 | 2/26 | 1:36 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1554 | 2/26 | 1:48 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1555 | 2/26 | 1:49 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1556 | 2/26 | 2:16 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1557 | 2/26 | 2:29 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1558 | 2/26 | 2:38 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1559 | 2/26 | 2:47 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1560 | 2/26 | 3:26 PM | 806-342-3700 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1561 | 2/26 | 3:34 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1562 | 2/26 | 3:43 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1563 | 2/26 | 3:44 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1564 | 2/26 | 3:48 PM | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1565 | 2/26 | 3:56 PM | 806-584-2442 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1566 | 2/26 | 4:08 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1567 | 2/26 | 4:16 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1568 | 2/26 | 4:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1569 | 2/26 | 4:34 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1570 | 2/26 | 4:41 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1571 | 2/26 | 4:50 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1572 | 2/26 | 5:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1573 | 2/26 | 5:13 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1574 | 2/26 | 5:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1575 | 2/26 | 5:30 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1576 | 2/26 | 5:47 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1577 | 2/26 | 6:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1578 | 2/26 | 6:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1579 | 2/26 | 6:39 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1580 | 2/26 | 6:44 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1581 | 2/26 | 6:48 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1582 | 2/26 | 6:49 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1583 | 2/26 | 6:53 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1584 | 2/26 | 8:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1585 | 2/26 | 8:14 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1586 | 2/26 | 8:15 PM | 806-672-1116 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 1587 | 2/26 | 8:25 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1588 | 2/26 | 8:25 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 42 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | 2/26 | 8:27 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1590 | 2/26 | 8:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1591 | 2/26 | 8:34 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1592 | 2/26 | 8:57 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1593 | 2/26 | 9:18 P M | 806-331-0390 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1594 | 2/26 | 9:19 P M | 806-331-0390 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1595 | 2/26 | 9:20 P M | 806-331-0390 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1596 | 2/26 | 9:23 P M | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1597 | 2/26 | 9:24 P M | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1598 | 2/26 | 9:25 P M | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1599 | 2/26 | 10:17 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1600 | 2/27 | 9:56 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1601 | 2/27 | 10:24 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1602 | 2/27 | 10:33 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1603 | 2/27 | 10:36 A M | 806-584-7978 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1604 | 2/27 | 10:41 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1605 | 2/27 | 10:48 A M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1606 | 2/27 | 11:10 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1607 | 2/27 | 11:28 A M | 770-657-1021 | Atlanta Nw, GA | | 1.0 | included | 0.00 | 0.00 |
| 1608 | 2/27 | 11:28 A M | 720-587-9978 | Denver, CO | | 1.0 | included | 0.00 | 0.00 |
| 1609 | 2/27 | 11:29 A M | 618-345-9500 | Collinsvl, IL | | 5.0 | included | 0.00 | 0.00 |
| 1610 | 2/27 | 12:06 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1611 | 2/27 | 12:07 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1612 | 2/27 | 12:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1613 | 2/27 | 12:13 P M | 618-345-9500 | Collinsvl, IL | | 2.0 | included | 0.00 | 0.00 |
| 1614 | 2/27 | 12:39 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1615 | 2/27 | 1:12 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1616 | 2/27 | 2:03 P M | 806-584-1135 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1617 | 2/27 | 2:47 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1618 | 2/27 | 3:30 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1619 | 2/27 | 3:53 P M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1620 | 2/27 | 3:54 P M | 806-331-0390 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1621 | 2/27 | 4:32 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1622 | 2/27 | 4:51 P M | 806-584-2442 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1623 | 2/27 | 5:58 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1624 | 2/27 | 6:57 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1625 | 2/27 | 6:57 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1626 | 2/27 | 7:00 P M | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1627 | 2/27 | 7:07 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1628 | 2/27 | 7:19 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1629 | 2/27 | 7:22 P M | 806-433-3407 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1630 | 2/27 | 7:35 P M | 806-584-1135 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 43 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1631 | 2/27 | 7:42 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 1632 | 2/27 | 10:01 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1633 | 2/28 | 11:42 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1634 | 2/28 | 1:45 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1635 | 2/28 | 1:49 PM | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1636 | 2/28 | 1:50 PM | 806-433-2401 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1637 | 2/28 | 1:58 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1638 | 2/28 | 1:59 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1639 | 2/28 | 2:54 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1640 | 2/28 | 2:55 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1641 | 2/28 | 2:56 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1642 | 2/28 | 3:07 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1643 | 2/28 | 3:14 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1644 | 2/28 | 3:15 PM | 806-433-3407 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1645 | 2/28 | 3:35 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1646 | 2/28 | 3:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1647 | 2/28 | 3:50 PM | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1648 | 2/28 | 4:04 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1649 | 2/28 | 4:05 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1650 | 2/28 | 5:10 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1651 | 2/28 | 5:22 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1652 | 2/28 | 5:32 PM | Incoming | | | 11.0 | Included | 0.00 | 0.00 |
| 1653 | 2/28 | 5:51 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1654 | 2/28 | 6:06 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1655 | 2/28 | 6:29 PM | 806-433-3407 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1656 | 2/28 | 6:32 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 1657 | 2/28 | 6:35 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1658 | 2/28 | 6:35 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1659 | 2/28 | 6:47 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1660 | 2/28 | 6:51 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1661 | 2/28 | 6:52 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1662 | 2/28 | 7:06 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1663 | 2/28 | 7:09 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1664 | 2/28 | 7:14 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1665 | 2/28 | 7:21 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1666 | 2/28 | 7:26 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1667 | 2/28 | 7:59 PM | 806-433-2401 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1668 | 2/28 | 8:37 PM | 806-433-3407 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1669 | 2/28 | 9:00 PM | 806-354-8940 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 1670 | 2/28 | 9:11 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1671 | 2/28 | 9:34 PM | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1672 | 2/28 | 9:58 PM | 806-673-2715 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 44 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1673 | 2/28 | 10:24 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1674 | 2/28 | 10:26 PM | 806-236-5985 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1675 | 2/28 | 10:29 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1676 | 2/28 | 10:30 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1677 | 2/28 | 10:31 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1678 | 2/28 | 10:34 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1679 | 2/28 | 10:59 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1680 | 2/28 | 11:08 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1681 | 2/28 | 11:11 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1682 | 2/28 | 11:12 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1683 | 2/28 | 11:13 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1684 | 2/28 | 11:25 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1685 | 2/28 | 11:33 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1686 | 3/1 | 11:33 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1687 | 3/1 | 12:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1688 | 3/1 | 1:02 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1689 | 3/1 | 1:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1690 | 3/1 | 1:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1691 | 3/1 | 2:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1692 | 3/1 | 3:53 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1693 | 3/1 | 4:11 PM | 806-354-8940 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 1694 | 3/1 | 4:20 PM | 806-433-4477 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1695 | 3/1 | 4:21 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1696 | 3/1 | 4:21 PM | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1697 | 3/1 | 5:04 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1698 | 3/1 | 5:10 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 1699 | 3/1 | 5:11 PM | 800-371-2126 | 800 Svc | | 39.0 | Included | 0.00 | 0.00 |
| 1700 | 3/1 | 5:52 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1701 | 3/1 | 6:02 PM | Incoming | | | 18.0 | Included | 0.00 | 0.00 |
| 1702 | 3/1 | 7:11 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1703 | 3/1 | 7:13 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1704 | 3/1 | 7:19 PM | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1705 | 3/1 | 7:23 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1706 | 3/1 | 7:32 PM | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1707 | 3/1 | 7:35 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1708 | 3/1 | 7:38 PM | 806-354-8940 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1709 | 3/1 | 8:10 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1710 | 3/1 | 8:55 PM | 806-354-8940 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1711 | 3/1 | 9:25 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1712 | 3/1 | 9:25 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1713 | 3/1 | 9:31 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1714 | 3/1 | 9:41 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Feb. 3 - Mar. 2 | Mar. 4, 2003 | 45 of 55 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1715 | 3/1 | 10:45 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1716 | 3/1 | 10:52 PM | 806-468-8148 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1717 | 3/1 | 10:52 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1718 | 3/1 | 11:11 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1719 | 3/1 | 11:15 PM | 806-433-3407 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1720 | 3/1 | 11:53 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1721 | 3/1 | 11:58 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1722 | 3/1 | 11:58 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1723 | 3/1 | 11:58 PM | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1724 | 3/2 | 12:00 AM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1725 | 3/2 | 12:03 AM | 806-457-9036 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1726 | 3/2 | 1:20 AM | 806-352-2646 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1727 | 3/2 | 1:06 PM | 806-236-5985 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1728 | 3/2 | 1:27 PM | 806-236-5985 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1729 | 3/2 | 1:32 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 1730 | 3/2 | 1:51 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1731 | 3/2 | 2:18 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 1732 | 3/2 | 2:41 PM | 806-236-5120 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1733 | 3/2 | 2:53 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1734 | 3/2 | 4:55 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1735 | 3/2 | 4:56 PM | Incoming | | [PCS] CW | 3.0 | included | 0.00 | 0.00 |
| 1736 | 3/2 | 5:11 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1737 | 3/2 | 5:14 PM | Incoming | | [PCS] CW | 3.0 | included | 0.00 | 0.00 |
| 1738 | 3/2 | 5:16 PM | 806-672-1116 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1739 | 3/2 | 7:01 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1740 | 3/2 | 8:28 PM | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 1741 | 3/2 | 8:41 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1742 | 3/2 | 9:06 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1743 | 3/2 | 9:10 PM | 806-354-8940 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 1744 | 3/2 | 9:24 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 1745 | 3/2 | 9:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1746 | 3/2 | 10:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1747 | 3/2 | 10:26 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 1748 | 3/2 | 10:31 PM | 806-433-3407 | Amarillo, TX | [PCS] | 5.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $5.00 | $5.00 |

**Roaming Call Detail While in Amarillo TX**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/21 | 11:28 AM | 806-433-4636 | Incoming, TX | | 1.0 | 0.50 | 0.00 | 0.50 |
| | Total | | | | | | $0.50 | $0.00 | $0.50 |

[PCS] = PCS to PCS Calling

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 1 of 50 |

| | |
|---|---|
| Previous Balance | $357.07 |
| Payment on Mar. 8 | -350.00 |
| Total Current Charges | 291.03 |
| **Amount Due Upon Receipt** | $298.10 |
| Amount Due if Received After Apr. 29, 2003 | $313.00 |

Retain For Your Records

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Just Dial 411 on Your PCS Phone to Access a Variety of Convenient Services.**
PCS Directory Assistance simplifies your life. Get phone numbers, theatre locations, show times, driving directions and local event information. For only $1.25 per call, plus airtime, get up to three phone numbers or requests answered and get connected to a number at no additional charge.

**PCS Terms and Conditions.**
The Terms and Conditions of PCS Service sometimes change. For the most current version please visit our website at www.sprintpcs.com or dial *2 for PCS Customer Solutions.

**Manage Your Account Online] Sign on to www.sprintpcs.com to:**
Reprint an invoice, pay your PCS Invoice or set up automatic monthly payments.
Also, view your call detail online and get answers to billing questions.
Do all of this at www.sprintpcs.com]

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format.
Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable to Sprint in U.S. dollars.

0027

Sprint.

Sprint PCS

Account Number: 0058638476-3

☐ Check box for change of address (see reverse)

| Amount Due | Amount Enclosed |
|---|---|
| $298.10 | $ |

#BWNGMZW *************** SNGLP
#0058638476 3#
00019504 1 SP 0.370 00 C7

ROBERT TALMO
1719 S MARRS ST
AMARILLO TX 79103

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000298109 0

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE

For additional information, simply visit us at www.sprintpcs.com - sign on to manage your account and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS Phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes - These include applicable federal, state, city, and county taxes.

Surcharges and Fees - The surcharges in this section generally recover the costs incurred by Sprint in complying with various federal and state mandates. Charges that appear in this section of your invoice, including charges associated with Federal Telephone Number Pooling, Federal and State Universal Service Funds (USF) and Federal E911*, are neither taxes nor government-imposed assessments. The Federal USF charge is calculated using the FCC prescribed contribution factor, which may change on a quarterly basis. Neither federal nor state law requires carriers to impose these charges but carriers are permitted to recover their costs of complying with these federal and state mandates.

Call 1-866-770-6690 for more information, including the current Federal USF invoice surcharge.

*Please note that current availability of E911 services is very limited. E911 service is dependent upon several factors, including the ability of your local public safety agency to receive and process this information and the capabilities of your equipment.

**ANYTIME / NIGHT AND WEEKEND MINUTES**

Please note that most PCS Service Plans are made up of both Anytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

**HOW TO REACH PCS CUSTOMER SOLUTIONS**

We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet: | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

**TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS**

Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

**ADDITIONAL PAYMENT OPTIONS**

A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our Website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through www.sprintpcs.com or *3 on your PCS Phone.

The Terms and Conditions of PCS Service sometimes change. For the most current version, please visit our website at www.sprintpcs.com or dial *2 for PCS Customer Solutions.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint Stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Avenue, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number Amount Due

For name changes please visit www.sprintpcs.com & sign on to manage your account. Click My Plan>Ask a Question>Topic:>Other>Enter name change & reason (Marriage, Divorce, Misspelled). For change of address sign on to the above Web site or complete this form. Please PRINT in Blue or Black ink.

MAILING ADDRESS: ____________________

CITY: ____________________ STATE: ________ ZIP: ____________

HOME PHONE: ____________________ BUSINESS PHONE: ____________________ JVIN18

# Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058838476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 2 of 50 |

**Summary of**
**Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|
| ROBERT TALMO<br>806-433-4636<br>rtalmo01@sprintpcs.com | 95.00 | 20.00 | 0.00 | 23.73 | 138.73 |
| ROBERT TALMO<br>806-584-1234<br>rtalmo02@sprintpcs.com | 114.00 | 12.75 | 0.00 | 25.55 | 152.30 |
| Total Current Charges | 209.00 | 32.75 | 0.00 | 49.28 | $291.03 |

* See below for a breakdown of Taxes, Regulatory Related Charges and Surcharges and Fees if applicable.

**Additional Billing Information**

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| Texas State Universal Svc Fund Surcharge | 8.58 |
| Texas State Tif Reimbursement | 3.08 |
| Federal Universal Service Fund | 4.80 |
| Federal Tax | 7.66 |
| Federal E911 | 2.06 |
| Amarillo City Sales Tax - Services & Usage | 5.08 |
| Texas State Sales Tax - Services & Usage | 15.88 |
| Texas State 911 Surcharge | 0.20 |
| Federal Telephone Number Pooling | 0.94 |
| Texas State Wireless 911 Surcharge | 1.00 |
| | $49.28 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 3 of 50 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear Plan - Apr. 3 to May 2**

**Your Plan Includes:**
- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Monthly Minutes Available | Minutes Used |
|---|---|---|
| Minutes Used in Plan | 2000.0 | 750.0 |
| Off-Peak Minutes Used | Unlimited | 324.0 |
| PCS to PCS Calling | Unlimited | 1761.0 |
| Total Voice Minutes | | 2,835.0 |

## Voice Roaming Airtime Summary

| Description | Monthly Minutes Available | Minutes Used |
|---|---|---|
| Roaming Airtime Minutes | | 20.0 |
| Total Roaming Minutes | | 20.0 |

## Monthly Service Charges

| Description | | Charges |
|---|---|---|
| PCS Free & Clear Plan | | 85.00 |
| Unlimited Night And Weekend Minutes | | 10.00 |
| Unlimited PCS Vision Included Mar. 14 to Apr. 2 | New Service | 0.00 |
| Unlimited PCS Vision Included Apr. 3 to May 2 | New Service | 0.00 |
| | | $95.00 |

## Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Directory Assistance Charges | | 10.00 |
| Roaming Airtime Charges for Minutes Used | 20.0 Minutes | 10.00 |
| | | $20.00 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 4 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $23.73 |

| Total Individual Charges for ROBERT TALMO | $138.73 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/3 | 8:30 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 2 | 3/3 | 8:51 AM | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 3 | 3/3 | 8:57 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 4 | 3/3 | 9:15 AM | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/3 | 9:39 AM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 6 | 3/3 | 9:51 AM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 7 | 3/3 | 9:57 AM | 806-676-8704 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 8 | 3/3 | 10:31 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 9 | 3/3 | 11:01 AM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 10 | 3/3 | 11:14 AM | Incoming | | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 11 | 3/3 | 11:30 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 12 | 3/3 | 11:32 AM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 13 | 3/3 | 11:52 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 14 | 3/3 | 11:54 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 15 | 3/3 | 12:06 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 16 | 3/3 | 12:19 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 17 | 3/3 | 12:24 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 18 | 3/3 | 12:27 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 19 | 3/3 | 12:45 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 20 | 3/3 | 12:45 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 21 | 3/3 | 12:45 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 22 | 3/3 | 12:51 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 23 | 3/3 | 1:00 PM | 806-676-8704 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 24 | 3/3 | 1:15 PM | 806-584-2442 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 25 | 3/3 | 1:48 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 26 | 3/3 | 1:50 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 27 | 3/3 | 1:56 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 28 | 3/3 | 1:58 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Case 2:21-cv-00062-Z-BR Document 16-28 Filed 08/27/21 Page 307 of 346 PageID 4009



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058838476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 5 of 50 |

Individual Charges for **ROBERT TALMO** (continued)
**806-433-4636**
**rtalmo01@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 3/3 | 1:58 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 30 | 3/3 | 2:00 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 31 | 3/3 | 2:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 32 | 3/3 | 2:07 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 33 | 3/3 | 2:08 PM | 806-236-5120 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 34 | 3/3 | 2:11 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 35 | 3/3 | 2:14 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 36 | 3/3 | 2:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 37 | 3/3 | 3:00 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 38 | 3/3 | 3:07 PM | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 39 | 3/3 | 3:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 40 | 3/3 | 3:17 PM | 806-236-5120 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 41 | 3/3 | 3:18 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 42 | 3/3 | 3:20 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 43 | 3/3 | 4:01 PM | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 44 | 3/3 | 4:10 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 45 | 3/3 | 4:36 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 46 | 3/3 | 4:37 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 47 | 3/3 | 4:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 48 | 3/3 | 4:39 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 49 | 3/3 | 4:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 50 | 3/3 | 4:45 PM | 806-676-8704 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 51 | 3/3 | 4:48 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 52 | 3/3 | 4:48 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 53 | 3/3 | 4:52 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 54 | 3/3 | 4:53 PM | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 55 | 3/3 | 5:12 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 56 | 3/3 | 5:18 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 57 | 3/3 | 5:20 PM | 800-371-2126 | 800 Svc | | 3.0 | included | 0.00 | 0.00 |
| 58 | 3/3 | 5:23 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 59 | 3/3 | 5:34 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 60 | 3/3 | 5:36 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 61 | 3/3 | 5:38 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 62 | 3/3 | 5:54 PM | 806-236-5985 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 63 | 3/3 | 6:00 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 64 | 3/3 | 6:01 PM | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 65 | 3/3 | 6:29 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 66 | 3/3 | 6:32 PM | 806-236-5985 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 67 | 3/3 | 6:41 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 68 | 3/3 | 6:49 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 69 | 3/3 | 6:50 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 70 | 3/3 | 7:35 PM | 806-433-7792 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 6 of 50 |

Individual Charges for **ROBERT TALMO** (continued)
**806-433-4636**
**rtalmo01@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 3/3 | 7:38 P M | 806-236-5999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 72 | 3/3 | 7:57 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 73 | 3/3 | 10:11 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 74 | 3/3 | 10:30 P M | 806-433-3407 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 75 | 3/3 | 10:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 76 | 3/4 | 7:52 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 77 | 3/4 | 9:14 A M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 78 | 3/4 | 9:30 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 79 | 3/4 | 9:32 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 80 | 3/4 | 9:42 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 81 | 3/4 | 9:56 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 82 | 3/4 | 9:58 A M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 83 | 3/4 | 10:17 A M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 84 | 3/4 | 10:19 A M | 806-457-9036 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 85 | 3/4 | 10:20 A M | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 86 | 3/4 | 10:25 A M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 87 | 3/4 | 10:43 A M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 88 | 3/4 | 10:51 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 89 | 3/4 | 11:04 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 90 | 3/4 | 11:11 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 91 | 3/4 | 11:14 A M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 92 | 3/4 | 11:18 A M | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 93 | 3/4 | 11:20 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 94 | 3/4 | 11:22 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 95 | 3/4 | 11:40 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 96 | 3/4 | 11:41 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 97 | 3/4 | 11:55 A M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 98 | 3/4 | 11:59 A M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 99 | 3/4 | 12:19 P M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 3/4 | 12:20 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 101 | 3/4 | 12:24 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 102 | 3/4 | 12:35 P M | Incoming | | | 25.0 | included | 0.00 | 0.00 |
| 103 | 3/4 | 12:59 P M | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 104 | 3/4 | 1:18 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 105 | 3/4 | 2:14 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/4 | 2:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 107 | 3/4 | 2:30 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/4 | 2:31 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 109 | 3/4 | 2:36 P M | 806-433-4477 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 110 | 3/4 | 2:44 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 111 | 3/4 | 3:19 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/4 | 3:28 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 7 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 113 | 3/4 | 3:32 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 114 | 3/4 | 6:32 PM | 411 | Dir. Asst | | 2.0 | Included | 1.25 | 1.25 |
| 115 | 3/4 | 7:16 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 116 | 3/4 | 9:25 PM | Incoming | | | 24.0 | Included | 0.00 | 0.00 |
| 117 | 3/4 | 9:49 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 118 | 3/4 | 9:53 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 119 | 3/4 | 10:39 PM | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 120 | 3/5 | 9:25 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 121 | 3/5 | 10:01 AM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 122 | 3/5 | 10:26 AM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 123 | 3/5 | 10:29 AM | Incoming | | ▮▮ | 6.0 | Included | 0.00 | 0.00 |
| 124 | 3/5 | 10:35 AM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 125 | 3/5 | 10:41 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 126 | 3/5 | 10:46 AM | 806-372-8488 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 127 | 3/5 | 11:20 AM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 128 | 3/5 | 11:28 AM | 806-372-8488 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 129 | 3/5 | 12:04 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 130 | 3/5 | 12:12 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 131 | 3/5 | 12:28 PM | 411 | Dir. Asst | | 2.0 | Included | 1.25 | 1.25 |
| 132 | 3/5 | 12:38 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 133 | 3/5 | 1:01 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 134 | 3/5 | 1:15 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 135 | 3/5 | 1:25 PM | 806-584-1135 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 136 | 3/5 | 1:26 PM | 785-969-7160 | Topeka, KS | | 1.0 | Included | 0.00 | 0.00 |
| 137 | 3/5 | 2:00 PM | 806-673-2715 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 138 | 3/5 | 2:53 PM | 411 | Dir. Asst | | 9.0 | Included | 1.25 | 1.25 |
| 139 | 3/5 | 2:53 PM | 806-378-3079 | Amarillo, TX | | 9.0 | 0.00 | 0.00 | 0.00 |
| 140 | 3/5 | 3:01 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 141 | 3/5 | 3:03 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 142 | 3/5 | 4:06 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 143 | 3/5 | 4:08 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |
| 144 | 3/5 | 5:24 PM | 806-654-7368 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 145 | 3/5 | 5:53 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 13.0 | Included | 0.00 | 0.00 |
| 146 | 3/5 | 6:21 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 147 | 3/5 | 7:09 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 148 | 3/5 | 7:38 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 149 | 3/5 | 7:42 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 150 | 3/5 | 7:43 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 151 | 3/5 | 7:45 PM | 800-371-2126 | 800 Svc | | 5.0 | Included | 0.00 | 0.00 |
| 152 | 3/5 | 7:49 PM | Incoming | | CW | 6.0 | Included | 0.00 | 0.00 |
| 153 | 3/5 | 7:57 PM | 806-353-8810 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 154 | 3/5 | 7:59 PM | 806-672-1116 | Amarillo, TX | | 17.0 | Included | 0.00 | 0.00 |
| 155 | 3/5 | 8:18 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 4.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 8 of 50 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 156 | 3/6 | 7:30 AM | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 157 | 3/6 | 8:23 AM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 158 | 3/6 | 8:40 AM | 806-584-2477 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 159 | 3/6 | 8:55 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 160 | 3/6 | 9:11 AM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 161 | 3/6 | 9:13 AM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 162 | 3/6 | 9:30 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 163 | 3/6 | 9:34 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 164 | 3/6 | 9:35 AM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 165 | 3/6 | 9:35 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 166 | 3/6 | 10:23 AM | 806-433-3407 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 167 | 3/6 | 10:52 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 168 | 3/6 | 10:53 AM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 169 | 3/6 | 11:31 AM | 806-236-5965 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 170 | 3/6 | 11:31 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 171 | 3/6 | 1:52 PM | 806-236-0155 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 172 | 3/6 | 1:56 PM | 806-359-3313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 173 | 3/6 | 1:57 PM | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 174 | 3/6 | 2:04 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 175 | 3/6 | 2:05 PM | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 176 | 3/6 | 2:09 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 177 | 3/6 | 2:10 PM | 411 | Dir. Asst | | 3.0 | Included | 1.25 | 1.25 |
| 178 | 3/6 | 2:34 PM | 411 | Dir. Asst | | 2.0 | Included | 1.25 | 1.25 |
| 179 | 3/6 | 3:33 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 180 | 3/6 | 3:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 181 | 3/6 | 4:00 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 182 | 3/6 | 4:21 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 183 | 3/6 | 5:02 PM | 806-433-3407 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 184 | 3/6 | 5:26 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 185 | 3/6 | 6:36 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 186 | 3/6 | 7:02 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 187 | 3/6 | 7:03 PM | 806-372-9712 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 188 | 3/6 | 7:40 PM | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 189 | 3/6 | 7:48 PM | 806-354-8940 | Amarillo, TX | | 17.0 | Included | 0.00 | 0.00 |
| 190 | 3/6 | 8:13 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 191 | 3/6 | 8:51 PM | 806-354-8940 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 192 | 3/7 | 9:09 AM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 193 | 3/7 | 10:07 AM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 194 | 3/7 | 10:26 AM | 806-672-1116 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 195 | 3/7 | 10:36 AM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 196 | 3/7 | 10:44 AM | Incoming | | CW | 11.0 | Included | 0.00 | 0.00 |
| 197 | 3/7 | 12:29 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 9 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 198 | 3/7 | 1:06 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 199 | 3/7 | 1:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 200 | 3/7 | 1:48 P M | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 201 | 3/7 | 2:00 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 202 | 3/7 | 2:03 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 203 | 3/7 | 2:48 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 204 | 3/7 | 3:23 P M | 806-342-3700 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 205 | 3/7 | 3:27 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 206 | 3/7 | 3:45 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 207 | 3/7 | 3:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 208 | 3/7 | 4:04 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 209 | 3/7 | 4:37 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 210 | 3/7 | 4:50 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 211 | 3/7 | 5:00 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 212 | 3/7 | 5:13 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 213 | 3/7 | 5:14 P M | 806-342-3700 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 214 | 3/7 | 5:39 P M | 806-342-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 215 | 3/7 | 5:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 216 | 3/7 | 6:03 P M | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 217 | 3/7 | 6:05 P M | 806-584-6005 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 218 | 3/7 | 6:38 P M | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 219 | 3/7 | 6:49 P M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 220 | 3/7 | 6:58 P M | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 221 | 3/7 | 7:05 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 222 | 3/7 | 7:21 P M | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 223 | 3/7 | 7:25 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 224 | 3/7 | 7:26 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 225 | 3/7 | 7:26 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 226 | 3/7 | 7:27 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 227 | 3/7 | 7:29 P M | 806-236-5985 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 228 | 3/7 | 7:37 P M | 806-584-2477 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 229 | 3/7 | 7:43 P M | 806-433-0911 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 3/7 | 8:07 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 231 | 3/7 | 8:10 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 232 | 3/7 | 8:14 P M | 806-584-2477 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/7 | 8:17 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/7 | 8:21 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 235 | 3/7 | 8:35 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 236 | 3/7 | 8:35 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 237 | 3/7 | 8:36 P M | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 238 | 3/7 | 8:38 P M | 806-433-3407 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 239 | 3/7 | 8:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 10 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 240 | 3/7 | 8:51 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 241 | 3/7 | 8:52 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 242 | 3/7 | 8:53 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 243 | 3/7 | 8:58 PM | 806-433-0911 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 244 | 3/7 | 8:59 PM | 806-354-8940 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 245 | 3/7 | 9:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 246 | 3/7 | 9:17 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 247 | 3/7 | 9:20 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 248 | 3/7 | 9:32 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 249 | 3/7 | 9:37 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 250 | 3/7 | 9:38 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 251 | 3/7 | 10:08 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 252 | 3/7 | 10:09 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 253 | 3/7 | 10:10 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 254 | 3/7 | 10:11 PM | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 255 | 3/7 | 10:13 PM | 806-331-0390 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 256 | 3/7 | 10:13 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 257 | 3/7 | 10:19 PM | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 258 | 3/7 | 10:20 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 259 | 3/7 | 10:32 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 260 | 3/7 | 10:33 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 261 | 3/7 | 10:34 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 262 | 3/7 | 10:37 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 263 | 3/7 | 10:56 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 264 | 3/7 | 11:34 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 265 | 3/7 | 11:44 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 266 | 3/8 | 2:11 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 267 | 3/8 | 2:12 PM | 806-354-8940 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 268 | 3/8 | 2:42 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 269 | 3/8 | 4:13 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 270 | 3/8 | 4:55 PM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 271 | 3/8 | 5:01 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 272 | 3/8 | 5:09 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 273 | 3/8 | 5:13 PM | 800-371-2126 | 800 Svc | | 2.0 | Included | 0.00 | 0.00 |
| 274 | 3/8 | 6:10 PM | 806-433-3407 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 275 | 3/8 | 6:19 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 276 | 3/8 | 6:53 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 277 | 3/8 | 7:21 PM | 806-672-1116 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 278 | 3/8 | 7:53 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 279 | 3/8 | 8:29 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 280 | 3/8 | 9:05 PM | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 281 | 3/8 | 9:08 PM | 800-371-2126 | 800 Svc | | 5.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 11 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 282 | 3/8 | 9:13 PM | 806-236-1084 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 283 | 3/8 | 9:18 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 284 | 3/8 | 9:59 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 285 | 3/8 | 10:58 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 286 | 3/9 | 12:12 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 287 | 3/9 | 12:28 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 288 | 3/9 | 12:29 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 289 | 3/9 | 7:55 AM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 290 | 3/9 | 8:21 AM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 291 | 3/9 | 9:46 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 292 | 3/9 | 10:01 AM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 293 | 3/9 | 11:18 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 294 | 3/9 | 12:01 PM | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 295 | 3/9 | 1:45 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 296 | 3/9 | 2:04 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 297 | 3/9 | 3:19 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 298 | 3/9 | 4:48 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 299 | 3/9 | 5:01 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 300 | 3/9 | 6:51 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 301 | 3/9 | 7:24 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 302 | 3/9 | 7:33 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 303 | 3/9 | 7:41 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 304 | 3/9 | 7:41 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 305 | 3/9 | 7:41 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 306 | 3/9 | 7:51 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 307 | 3/9 | 7:56 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 308 | 3/9 | 8:05 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 309 | 3/9 | 8:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 310 | 3/9 | 8:21 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 311 | 3/9 | 8:28 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 312 | 3/9 | 8:28 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 313 | 3/9 | 8:30 PM | 806-584-2477 | Amarillo, TX | ▮▮ | 31.0 | included | 0.00 | 0.00 |
| 314 | 3/9 | 9:03 PM | 806-353-8810 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 315 | 3/9 | 9:41 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 316 | 3/9 | 9:59 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 317 | 3/10 | 9:46 AM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 318 | 3/10 | 11:21 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 319 | 3/10 | 11:37 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 320 | 3/10 | 11:45 AM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 321 | 3/10 | 12:04 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 322 | 3/10 | 12:06 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 323 | 3/10 | 12:13 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 12 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 324 | 3/10 | 12:15 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 325 | 3/10 | 12:25 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 326 | 3/10 | 12:27 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 327 | 3/10 | 12:29 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 328 | 3/10 | 12:54 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 3/10 | 12:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 330 | 3/10 | 12:57 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 331 | 3/10 | 1:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 332 | 3/10 | 1:15 PM | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 333 | 3/10 | 1:21 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 334 | 3/10 | 1:27 PM | 806-359-9400 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 335 | 3/10 | 1:41 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 336 | 3/10 | 1:50 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 337 | 3/10 | 1:51 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 338 | 3/10 | 2:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 339 | 3/10 | 2:15 PM | Incoming | | | 21.0 | included | 0.00 | 0.00 |
| 340 | 3/10 | 3:15 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 341 | 3/10 | 3:24 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 342 | 3/10 | 3:25 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 343 | 3/10 | 3:26 PM | 806-236-1084 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 344 | 3/10 | 3:45 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 345 | 3/10 | 4:01 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 346 | 3/10 | 4:10 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/10 | 4:13 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 348 | 3/10 | 4:21 PM | 806-236-1084 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 349 | 3/10 | 4:44 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 350 | 3/10 | 4:45 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 351 | 3/10 | 4:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 352 | 3/10 | 5:07 PM | 806-678-1584 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 353 | 3/10 | 5:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 354 | 3/10 | 5:47 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 355 | 3/10 | 6:08 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 356 | 3/10 | 6:09 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 357 | 3/10 | 6:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 358 | 3/10 | 6:14 PM | 806-374-1920 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 359 | 3/10 | 6:16 PM | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 360 | 3/10 | 6:32 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 361 | 3/10 | 6:56 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 362 | 3/10 | 6:58 PM | 806-433-7805 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 363 | 3/10 | 7:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 364 | 3/10 | 7:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 365 | 3/10 | 8:26 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 13 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 366 | 3/10 | 9:37 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 367 | 3/10 | 10:15 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 368 | 3/10 | 11:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 369 | 3/10 | 11:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 370 | 3/11 | 1:26 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 371 | 3/11 | 1:38 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 372 | 3/11 | 5:20 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 373 | 3/11 | 5:25 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 3/11 | 5:31 AM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 375 | 3/11 | 6:00 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 376 | 3/11 | 6:12 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 377 | 3/11 | 6:20 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 378 | 3/11 | 6:23 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 379 | 3/11 | 6:23 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 3/11 | 6:23 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 381 | 3/11 | 10:47 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 3/11 | 10:48 AM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 3/11 | 10:51 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 384 | 3/11 | 10:52 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 385 | 3/11 | 11:24 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 386 | 3/11 | 11:25 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 387 | 3/11 | 11:27 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 388 | 3/11 | 11:36 AM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 389 | 3/11 | 11:58 AM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 390 | 3/11 | 12:24 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 391 | 3/11 | 12:28 PM | 806-433-3407 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 392 | 3/11 | 1:13 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 393 | 3/11 | 1:26 PM | 806-433-7961 | Amarillo, TX | | 13.0 | included | 0.00 | 0.00 |
| 394 | 3/11 | 1:41 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 395 | 3/11 | 1:44 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 396 | 3/11 | 1:45 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 397 | 3/11 | 1:58 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 398 | 3/11 | 2:58 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 399 | 3/11 | 2:59 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 3/11 | 3:11 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 401 | 3/11 | 3:12 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 402 | 3/11 | 3:43 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 403 | 3/11 | 3:50 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 404 | 3/11 | 3:53 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 3/11 | 3:54 PM | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 3/11 | 3:55 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/11 | 4:02 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 14 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 408 | 3/11 | 4:08 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 409 | 3/11 | 4:17 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 410 | 3/11 | 4:19 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 3/11 | 4:23 P M | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 412 | 3/11 | 4:35 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 413 | 3/11 | 4:43 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 414 | 3/11 | 4:47 P M | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 415 | 3/11 | 4:48 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 416 | 3/11 | 4:49 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 417 | 3/11 | 4:51 P M | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 418 | 3/11 | 4:53 P M | 806-672-1116 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 419 | 3/11 | 5:08 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 420 | 3/11 | 5:12 P M | 806-236-1084 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 421 | 3/11 | 5:25 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 422 | 3/11 | 5:30 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 423 | 3/11 | 5:38 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 424 | 3/11 | 5:47 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 425 | 3/11 | 5:48 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 426 | 3/11 | 5:50 P M | 806-457-9036 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 427 | 3/11 | 5:52 P M | 806-291-0696 | Plainview, TX | | 1.0 | included | 0.00 | 0.00 |
| 428 | 3/11 | 6:04 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 429 | 3/11 | 6:05 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 430 | 3/11 | 6:09 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 431 | 3/11 | 6:37 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 432 | 3/11 | 6:37 P M | 806-291-0696 | Plainview, TX | | 1.0 | included | 0.00 | 0.00 |
| 433 | 3/11 | 6:47 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 434 | 3/11 | 6:58 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 435 | 3/11 | 7:08 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 436 | 3/11 | 7:12 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 437 | 3/11 | 7:15 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 438 | 3/11 | 7:16 P M | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 439 | 3/11 | 7:16 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 440 | 3/11 | 7:21 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 441 | 3/11 | 7:22 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 442 | 3/11 | 7:23 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 443 | 3/11 | 7:25 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 444 | 3/11 | 7:34 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 445 | 3/11 | 7:35 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 446 | 3/11 | 7:38 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 447 | 3/11 | 7:41 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 448 | 3/11 | 8:42 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 449 | 3/11 | 8:45 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 15 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 450 | 3/11 | 8:54 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 451 | 3/11 | 8:58 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 452 | 3/11 | 10:18 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 453 | 3/11 | 11:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 454 | 3/11 | 11:42 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 455 | 3/11 | 11:42 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 456 | 3/11 | 11:44 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 457 | 3/11 | 11:51 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 458 | 3/11 | 11:52 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 459 | 3/11 | 11:59 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 460 | 3/12 | 1:05 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 461 | 3/12 | 1:14 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 462 | 3/12 | 1:15 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 463 | 3/12 | 1:19 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 464 | 3/12 | 1:19 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 465 | 3/12 | 1:33 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 466 | 3/12 | 1:51 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 467 | 3/12 | 1:51 AM | 806-353-8810 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 468 | 3/12 | 2:13 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 469 | 3/12 | 3:41 AM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 470 | 3/12 | 3:44 AM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 471 | 3/12 | 9:46 AM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 472 | 3/12 | 9:47 AM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 473 | 3/12 | 9:59 AM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 474 | 3/12 | 11:14 AM | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 475 | 3/12 | 11:15 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 476 | 3/12 | 11:17 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 477 | 3/12 | 11:27 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 478 | 3/12 | 11:49 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 479 | 3/12 | 11:58 AM | 1411 | Dir. Asst | | 2.0 | Included | 1.25 | 1.25 |
| 480 | 3/12 | 11:58 AM | 806-355-7300 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 481 | 3/12 | 12:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 482 | 3/12 | 1:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 483 | 3/12 | 1:49 PM | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 484 | 3/12 | 1:56 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 485 | 3/12 | 1:58 PM | 806-353-8810 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 486 | 3/12 | 2:13 PM | 806-353-8810 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 487 | 3/12 | 2:20 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 488 | 3/12 | 3:35 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 489 | 3/12 | 3:45 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 490 | 3/12 | 3:52 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 491 | 3/12 | 4:20 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 16 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 492 | 3/12 | 4:26 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 493 | 3/12 | 4:30 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 494 | 3/12 | 4:35 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 495 | 3/12 | 4:37 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 496 | 3/12 | 4:51 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 497 | 3/12 | 4:52 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 498 | 3/12 | 4:53 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 499 | 3/12 | 5:24 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 500 | 3/12 | 5:30 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 501 | 3/12 | 5:31 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 502 | 3/12 | 5:34 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 503 | 3/12 | 5:49 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 504 | 3/12 | 5:56 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 505 | 3/12 | 6:06 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 506 | 3/12 | 6:07 PM | 800-371-2126 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 507 | 3/12 | 6:08 PM | 800-371-2126 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 508 | 3/12 | 6:10 PM | 800-371-2126 | 800 Svc | | 11.0 | included | 0.00 | 0.00 |
| 509 | 3/12 | 6:25 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 510 | 3/12 | 6:34 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 511 | 3/12 | 6:46 PM | Incoming | | [PCS] | 4.0 | included | 0.00 | 0.00 |
| 512 | 3/12 | 6:50 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/12 | 7:40 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 514 | 3/12 | 7:58 PM | Incoming | | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 515 | 3/12 | 8:08 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 516 | 3/12 | 8:16 PM | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 517 | 3/12 | 8:18 PM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 518 | 3/12 | 8:29 PM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 519 | 3/12 | 8:29 PM | 806-584-6005 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 520 | 3/12 | 8:31 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 521 | 3/12 | 8:32 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 522 | 3/12 | 8:32 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 523 | 3/12 | 8:34 PM | 806-584-6005 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 524 | 3/12 | 8:35 PM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/12 | 8:37 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 526 | 3/12 | 8:39 PM | 806-433-4427 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 527 | 3/12 | 8:48 PM | 806-374-8000 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 528 | 3/12 | 8:49 PM | 806-433-7792 | Amarillo, TX | [PCS] | 2.0 | included | 0.00 | 0.00 |
| 529 | 3/12 | 9:03 PM | 806-433-8622 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 530 | 3/12 | 9:06 PM | Incoming | | [PCS] | 3.0 | included | 0.00 | 0.00 |
| 531 | 3/12 | 9:34 PM | 806-433-4427 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 532 | 3/12 | 9:35 PM | 806-584-6005 | Amarillo, TX | [PCS] | 1.0 | included | 0.00 | 0.00 |
| 533 | 3/12 | 9:41 PM | Incoming | | [PCS] | 1.0 | included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 17 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 534 | 3/12 | 11:30 PM | Incoming | | ▮▮ | 6.0 | Included | 0.00 | 0.00 |
| 535 | 3/13 | 11:27 AM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 536 | 3/13 | 11:32 AM | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 537 | 3/13 | 11:33 AM | 806-672-1116 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 538 | 3/13 | 12:08 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 539 | 3/13 | 12:11 PM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 540 | 3/13 | 12:15 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 541 | 3/13 | 12:17 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 542 | 3/13 | 12:17 PM | 800-371-2126 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 |
| 543 | 3/13 | 12:18 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 544 | 3/13 | 12:19 PM | 800-371-2126 | 800 Svc | | 7.0 | Included | 0.00 | 0.00 |
| 545 | 3/13 | 12:32 PM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 546 | 3/13 | 1:08 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 547 | 3/13 | 1:21 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 548 | 3/13 | 1:25 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 549 | 3/13 | 1:39 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 550 | 3/13 | 1:47 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 551 | 3/13 | 1:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 552 | 3/13 | 1:58 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 553 | 3/13 | 1:59 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 554 | 3/13 | 2:08 PM | 806-236-0155 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 555 | 3/13 | 2:44 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 556 | 3/13 | 2:47 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 557 | 3/13 | 2:49 PM | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 558 | 3/13 | 2:57 PM | 806-433-4427 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 559 | 3/13 | 3:12 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 560 | 3/13 | 3:14 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 561 | 3/13 | 3:17 PM | Incoming | | ▮▮ | 5.0 | Included | 0.00 | 0.00 |
| 562 | 3/13 | 3:32 PM | 806-236-0155 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 563 | 3/13 | 3:35 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 564 | 3/13 | 4:28 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 565 | 3/13 | 4:29 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 566 | 3/13 | 4:29 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 567 | 3/13 | 5:12 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 568 | 3/13 | 5:18 PM | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 569 | 3/13 | 5:22 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 570 | 3/13 | 5:24 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 571 | 3/13 | 5:43 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 572 | 3/13 | 5:59 PM | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 573 | 3/13 | 6:04 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 574 | 3/13 | 6:05 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 575 | 3/13 | 6:08 PM | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 18 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 576 | 3/13 | 6:21 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 577 | 3/13 | 7:03 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 578 | 3/13 | 7:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 579 | 3/13 | 7:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 580 | 3/13 | 7:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 581 | 3/13 | 8:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 582 | 3/13 | 8:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 583 | 3/13 | 8:16 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 584 | 3/13 | 8:17 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 585 | 3/13 | 8:18 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 586 | 3/13 | 8:19 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 587 | 3/13 | 8:20 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 588 | 3/13 | 8:21 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 589 | 3/13 | 8:23 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 590 | 3/13 | 8:49 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 591 | 3/13 | 9:09 PM | 806-433-8622 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 592 | 3/13 | 9:19 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 593 | 3/13 | 9:22 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 594 | 3/13 | 9:25 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 595 | 3/13 | 9:26 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/13 | 9:26 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 597 | 3/13 | 9:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 598 | 3/13 | 10:00 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 599 | 3/13 | 10:01 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 600 | 3/13 | 10:05 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 601 | 3/13 | 10:19 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 602 | 3/13 | 10:33 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 603 | 3/13 | 10:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 604 | 3/14 | 11:07 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 605 | 3/14 | 11:49 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 606 | 3/14 | 12:43 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 607 | 3/14 | 12:54 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 608 | 3/14 | 1:48 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 609 | 3/14 | 2:08 PM | 806-584-1234 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 610 | 3/14 | 2:31 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 611 | 3/14 | 3:16 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 612 | 3/14 | 3:40 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 613 | 3/14 | 3:44 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 614 | 3/14 | 4:06 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 615 | 3/14 | 4:13 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 616 | 3/14 | 4:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 617 | 3/14 | 4:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 19 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 618 | 3/14 | 4:39 PM | 806-236-1084 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 619 | 3/14 | 4:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 620 | 3/14 | 6:09 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 621 | 3/14 | 6:22 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 622 | 3/14 | 6:48 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 623 | 3/14 | 6:49 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 624 | 3/14 | 6:51 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 625 | 3/14 | 6:51 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 626 | 3/14 | 6:53 PM | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 627 | 3/14 | 6:58 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 628 | 3/14 | 7:13 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 629 | 3/14 | 7:56 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 630 | 3/14 | 8:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 631 | 3/14 | 8:24 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 632 | 3/14 | 9:04 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 633 | 3/14 | 9:38 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 634 | 3/14 | 9:40 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 635 | 3/14 | 9:40 PM | Incoming | | CW | 4.0 | Included | 0.00 | 0.00 |
| 636 | 3/14 | 10:00 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 637 | 3/14 | 10:43 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 638 | 3/14 | 10:46 PM | 806-354-8940 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 639 | 3/14 | 11:08 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 640 | 3/14 | 11:17 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 641 | 3/15 | 9:36 AM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 642 | 3/15 | 9:58 AM | 806-683-7218 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 643 | 3/15 | 10:25 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 644 | 3/15 | 10:28 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 645 | 3/15 | 10:38 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 646 | 3/15 | 10:41 AM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 647 | 3/15 | 10:43 AM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 648 | 3/15 | 10:45 AM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 649 | 3/15 | 10:45 AM | 806-383-1106 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 650 | 3/15 | 10:52 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 651 | 3/15 | 11:27 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 652 | 3/15 | 11:38 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 653 | 3/15 | 12:02 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 654 | 3/15 | 12:20 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 655 | 3/15 | 12:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 656 | 3/15 | 12:40 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 657 | 3/15 | 1:18 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 658 | 3/15 | 2:07 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 659 | 3/15 | 2:13 PM | 806-433-3407 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 20 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 660 | 3/15 | 2:27 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 661 | 3/15 | 2:31 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 662 | 3/15 | 2:32 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 663 | 3/15 | 2:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 664 | 3/15 | 2:38 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 665 | 3/15 | 2:55 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 666 | 3/15 | 3:41 PM | 806-673-2715 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 667 | 3/15 | 3:44 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 668 | 3/15 | 4:08 PM | 806-683-7218 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 669 | 3/15 | 4:09 PM | 806-673-2715 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 670 | 3/15 | 4:10 PM | 806-681-1329 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 671 | 3/15 | 4:17 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 672 | 3/15 | 4:31 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 673 | 3/15 | 5:41 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 674 | 3/15 | 5:58 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 675 | 3/15 | 6:04 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 676 | 3/15 | 6:11 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 677 | 3/15 | 6:14 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 678 | 3/15 | 6:18 PM | 806-433-4427 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 679 | 3/15 | 6:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 680 | 3/15 | 6:21 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 3/15 | 6:22 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 682 | 3/15 | 6:33 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 683 | 3/15 | 6:35 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 684 | 3/15 | 6:36 PM | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 685 | 3/15 | 6:38 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 686 | 3/15 | 6:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 687 | 3/15 | 6:47 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 688 | 3/15 | 7:01 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 689 | 3/15 | 7:03 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 690 | 3/15 | 7:20 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 691 | 3/15 | 8:18 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 692 | 3/15 | 8:36 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 693 | 3/15 | 8:37 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 694 | 3/15 | 8:39 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 695 | 3/15 | 8:40 PM | 806-433-4427 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 696 | 3/15 | 8:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 697 | 3/15 | 8:48 PM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 698 | 3/15 | 9:04 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 699 | 3/15 | 9:36 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 700 | 3/15 | 11:07 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 701 | 3/16 | 9:39 AM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 21 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 702 | 3/16 | 10:21 A M | 806-622-0924 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 703 | 3/16 | 12:34 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 704 | 3/16 | 12:37 P M | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 705 | 3/16 | 2:39 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 706 | 3/16 | 2:43 P M | 806-433-3407 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 707 | 3/16 | 2:47 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 708 | 3/16 | 2:54 P M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 709 | 3/16 | 2:56 P M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 710 | 3/16 | 3:02 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 711 | 3/16 | 3:14 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 712 | 3/16 | 3:18 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 713 | 3/16 | 3:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 714 | 3/16 | 4:13 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 715 | 3/16 | 4:16 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 716 | 3/16 | 4:57 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 717 | 3/16 | 4:58 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 718 | 3/16 | 5:42 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 719 | 3/16 | 5:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 720 | 3/16 | 5:48 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 721 | 3/16 | 5:53 P M | 806-584-2477 | Amarillo, TX | | 17.0 | Included | 0.00 | 0.00 |
| 722 | 3/16 | 6:10 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 723 | 3/16 | 6:16 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 724 | 3/16 | 6:23 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 725 | 3/16 | 6:24 P M | 806-584-2477 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 726 | 3/16 | 6:27 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 727 | 3/16 | 6:45 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 728 | 3/16 | 6:49 P M | 806-433-3407 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 729 | 3/16 | 7:12 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 730 | 3/16 | 7:20 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 731 | 3/16 | 7:30 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 732 | 3/16 | 7:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 733 | 3/16 | 7:32 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 734 | 3/16 | 7:34 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 735 | 3/16 | 7:35 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 736 | 3/16 | 7:37 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 737 | 3/16 | 7:40 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 738 | 3/16 | 7:56 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 739 | 3/16 | 8:02 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 740 | 3/16 | 8:26 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 741 | 3/16 | 8:50 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 742 | 3/16 | 8:50 P M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 743 | 3/16 | 8:51 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 22 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 3/16 | 8:54 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 745 | 3/16 | 9:07 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 746 | 3/16 | 9:12 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 747 | 3/16 | 9:18 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 748 | 3/16 | 9:21 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 749 | 3/16 | 9:35 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 750 | 3/16 | 10:20 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 751 | 3/17 | 10:45 A M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 752 | 3/17 | 10:46 A M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 753 | 3/17 | 10:46 A M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 754 | 3/17 | 10:54 A M | 806-352-9436 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 755 | 3/17 | 10:56 A M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 756 | 3/17 | 11:22 A M | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 757 | 3/17 | 11:30 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 758 | 3/17 | 11:56 A M | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 759 | 3/17 | 11:56 A M | 806-654-7368 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 760 | 3/17 | 12:18 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 761 | 3/17 | 12:19 P M | 806-674-9991 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 762 | 3/17 | 12:57 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 763 | 3/17 | 1:02 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 764 | 3/17 | 1:04 P M | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 765 | 3/17 | 1:06 P M | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 766 | 3/17 | 1:08 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 767 | 3/17 | 1:10 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 768 | 3/17 | 1:11 P M | 806-378-9428 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 769 | 3/17 | 1:13 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 770 | 3/17 | 1:14 P M | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 771 | 3/17 | 1:17 P M | 806-353-8810 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 772 | 3/17 | 1:22 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 773 | 3/17 | 1:33 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 774 | 3/17 | 1:50 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 775 | 3/17 | 1:52 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 776 | 3/17 | 2:11 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 777 | 3/17 | 2:12 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 778 | 3/17 | 2:14 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 779 | 3/17 | 2:15 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 780 | 3/17 | 2:22 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 781 | 3/17 | 2:23 P M | 806-331-0390 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 782 | 3/17 | 2:26 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 783 | 3/17 | 2:27 P M | 806-372-8741 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 784 | 3/17 | 2:27 P M | 806-336-6169 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 785 | 3/17 | 2:31 P M | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 786 | 3/17 | 2:40 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 787 | 3/17 | 2:43 PM | 806-433-4427 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 788 | 3/17 | 2:46 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 789 | 3/17 | 2:49 PM | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 790 | 3/17 | 2:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 791 | 3/17 | 3:00 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 792 | 3/17 | 3:48 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 793 | 3/17 | 4:19 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 794 | 3/17 | 4:54 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 795 | 3/17 | 5:16 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 796 | 3/17 | 5:20 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 797 | 3/17 | 5:22 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 798 | 3/17 | 5:24 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 799 | 3/17 | 5:25 PM | 806-331-0390 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 800 | 3/17 | 5:26 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included. | 0.00 | 0.00 |
| 801 | 3/17 | 5:26 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 802 | 3/17 | 6:01 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 803 | 3/17 | 6:12 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 804 | 3/17 | 6:39 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 805 | 3/17 | 6:39 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 806 | 3/17 | 6:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 807 | 3/17 | 7:19 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 808 | 3/17 | 7:58 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 809 | 3/17 | 8:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 810 | 3/17 | 8:15 PM | 806-433-3407 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 811 | 3/17 | 8:20 PM | 806-433-4427 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 812 | 3/17 | 8:26 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 813 | 3/17 | 8:26 PM | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 814 | 3/18 | 10:05 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 815 | 3/18 | 10:44 AM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 816 | 3/18 | 10:52 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 817 | 3/18 | 12:29 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 818 | 3/18 | 12:30 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 819 | 3/18 | 12:39 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 820 | 3/18 | 1:15 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 821 | 3/18 | 1:24 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 822 | 3/18 | 1:29 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 823 | 3/18 | 1:37 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 824 | 3/18 | 1:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 825 | 3/18 | 2:59 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 826 | 3/18 | 3:07 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 827 | 3/18 | 4:00 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 24 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 828 | 3/18 | 4:01 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 829 | 3/18 | 4:02 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 830 | 3/18 | 4:04 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 3/18 | 4:05 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 832 | 3/18 | 4:07 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 833 | 3/18 | 4:31 PM | 806-236-1084 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 834 | 3/18 | 4:32 PM | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 835 | 3/18 | 4:33 PM | 806-236-5985 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 836 | 3/18 | 4:36 PM | 806-433-8622 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 837 | 3/18 | 4:37 PM | 806-584-2477 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 838 | 3/18 | 4:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 839 | 3/18 | 4:54 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 840 | 3/18 | 5:18 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 841 | 3/18 | 6:12 PM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 842 | 3/18 | 6:21 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 843 | 3/18 | 11:00 PM | 806-433-3407 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 844 | 3/19 | 11:02 AM | 806-674-9991 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 845 | 3/19 | 12:06 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 846 | 3/19 | 12:51 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 847 | 3/19 | 2:51 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 848 | 3/19 | 2:57 PM | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 849 | 3/19 | 3:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 850 | 3/19 | 3:18 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 851 | 3/19 | 3:18 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 852 | 3/19 | 3:32 PM | 806-331-0390 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 853 | 3/19 | 3:33 PM | 806-331-0390 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 854 | 3/19 | 3:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 855 | 3/19 | 4:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 856 | 3/19 | 4:28 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 857 | 3/19 | 5:24 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 858 | 3/19 | 6:34 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 859 | 3/19 | 7:00 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 860 | 3/19 | 7:05 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 861 | 3/19 | 7:06 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 862 | 3/19 | 7:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 863 | 3/19 | 7:08 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 864 | 3/19 | 7:08 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 865 | 3/19 | 7:09 PM | 806-457-9036 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 866 | 3/19 | 7:47 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 867 | 3/19 | 7:55 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 868 | 3/19 | 8:01 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 869 | 3/20 | 10:36 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 25 of 50 |

Individual Charges for **ROBERT TALMO (continued)**
**806-433-4636**
**rtalmo01@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 870 | 3/20 | 11:30 A M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 871 | 3/20 | 12:05 P M | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 872 | 3/20 | 12:12 P M | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 873 | 3/20 | 12:16 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 874 | 3/20 | 12:20 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 875 | 3/20 | 12:59 P M | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 876 | 3/20 | 1:05 P M | 806-584-6005 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 877 | 3/20 | 2:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 878 | 3/20 | 2:49 P M | 806-354-8940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 879 | 3/20 | 2:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 880 | 3/20 | 5:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 881 | 3/20 | 5:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 882 | 3/20 | 6:19 P M | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 883 | 3/20 | 6:25 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 884 | 3/20 | 6:34 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 885 | 3/20 | 6:40 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 886 | 3/20 | 6:41 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 887 | 3/20 | 6:53 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 888 | 3/20 | 7:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 889 | 3/20 | 7:29 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 890 | 3/20 | 7:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 891 | 3/20 | 7:50 P M | 806-433-7805 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 892 | 3/20 | 8:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 893 | 3/20 | 9:46 P M | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 894 | 3/20 | 9:47 P M | 806-622-4092 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 895 | 3/20 | 10:00 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 896 | 3/20 | 10:05 P M | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 897 | 3/20 | 10:11 P M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 898 | 3/20 | 10:32 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 899 | 3/21 | 10:17 A M | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 900 | 3/21 | 10:20 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 901 | 3/21 | 12:28 P M | 806-654-7368 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 902 | 3/21 | 12:43 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 903 | 3/21 | 12:46 P M | 806-236-5120 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 904 | 3/21 | 12:52 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 905 | 3/21 | 1:57 P M | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 906 | 3/21 | 1:58 P M | 806-236-7546 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 907 | 3/21 | 2:06 P M | 806-236-7546 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 908 | 3/21 | 2:08 P M | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 909 | 3/21 | 2:44 P M | 806-433-3407 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 910 | 3/21 | 2:47 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 911 | 3/21 | 2:53 P M | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 26 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 912 | 3/21 | 2:57 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 913 | 3/21 | 3:04 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 914 | 3/21 | 3:04 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 915 | 3/21 | 3:06 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 916 | 3/21 | 3:19 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 917 | 3/21 | 3:52 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 918 | 3/21 | 3:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 919 | 3/21 | 4:06 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 920 | 3/21 | 4:20 PM | 806-433-7792 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 921 | 3/21 | 4:43 PM | 806-354-8940 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 922 | 3/21 | 5:25 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 923 | 3/21 | 5:40 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 924 | 3/21 | 5:53 PM | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 925 | 3/21 | 5:53 PM | 806-622-4092 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 926 | 3/21 | 5:58 PM | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 927 | 3/21 | 6:30 PM | 806-654-7368 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 928 | 3/21 | 6:31 PM | 806-622-4092 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 929 | 3/21 | 6:35 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 930 | 3/21 | 7:20 PM | 806-236-5985 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 931 | 3/21 | 8:07 PM | 806-354-8940 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 932 | 3/21 | 9:08 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 933 | 3/21 | 10:40 PM | 806-354-8940 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 934 | 3/21 | 10:49 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 935 | 3/21 | 11:42 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 936 | 3/21 | 11:43 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 937 | 3/22 | 12:35 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 938 | 3/22 | 1:39 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 939 | 3/22 | 11:43 AM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 940 | 3/22 | 12:08 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 941 | 3/22 | 12:41 PM | 806-672-9081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 942 | 3/22 | 12:43 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 943 | 3/22 | 12:48 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 944 | 3/22 | 12:50 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 945 | 3/22 | 1:07 PM | 806-672-9081 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 946 | 3/22 | 2:02 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 947 | 3/22 | 2:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 948 | 3/22 | 3:21 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 949 | 3/22 | 4:16 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 950 | 3/22 | 4:28 PM | 806-331-0390 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 951 | 3/22 | 6:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 952 | 3/22 | 7:12 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 953 | 3/22 | 7:23 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 27 of 50 |

Individual Charges for **ROBERT TALMO** (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 954 | 3/22 | 7:29 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 955 | 3/22 | 7:42 PM | 806-433-3407 | Amarillo, TX | | 15.0 | Included | 0.00 | 0.00 |
| 956 | 3/22 | 7:55 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 957 | 3/22 | 8:56 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 958 | 3/22 | 8:59 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 959 | 3/22 | 9:03 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 960 | 3/22 | 9:58 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 961 | 3/22 | 10:19 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 962 | 3/22 | 11:11 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 963 | 3/22 | 11:12 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 964 | 3/23 | 9:52 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 965 | 3/23 | 10:29 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 966 | 3/23 | 11:58 AM | 806-372-9200 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 967 | 3/23 | 12:42 PM | 806-236-5985 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 968 | 3/23 | 1:02 PM | 806-433-2401 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 969 | 3/23 | 1:12 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 970 | 3/23 | 1:19 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 971 | 3/23 | 1:20 PM | 806-584-1135 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 972 | 3/23 | 1:25 PM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 973 | 3/23 | 1:26 PM | 806-236-7546 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 974 | 3/23 | 1:30 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 975 | 3/23 | 2:12 PM | 806-584-6005 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 976 | 3/23 | 3:02 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 977 | 3/23 | 3:08 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 978 | 3/23 | 3:11 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 979 | 3/23 | 3:30 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 980 | 3/23 | 3:56 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 981 | 3/23 | 4:01 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 982 | 3/23 | 4:02 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 983 | 3/23 | 4:16 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 984 | 3/23 | 4:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 985 | 3/23 | 5:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 986 | 3/23 | 5:48 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 987 | 3/23 | 6:32 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 988 | 3/23 | 6:34 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 989 | 3/23 | 6:40 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 990 | 3/23 | 6:41 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 991 | 3/23 | 6:44 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 992 | 3/23 | 7:25 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 993 | 3/23 | 7:27 PM | 806-584-6005 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 994 | 3/23 | 8:00 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 995 | 3/23 | 8:01 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 28 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 996 | 3/23 | 8:02 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 997 | 3/23 | 8:03 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 998 | 3/23 | 8:03 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 999 | 3/23 | 8:04 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1000 | 3/23 | 8:35 PM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1001 | 3/23 | 8:36 PM | 806-236-7546 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1002 | 3/23 | 8:37 PM | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1003 | 3/23 | 8:40 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1004 | 3/23 | 8:45 PM | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1005 | 3/23 | 8:50 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1006 | 3/23 | 8:51 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1007 | 3/23 | 8:52 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1008 | 3/23 | 9:06 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1009 | 3/23 | 9:07 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1010 | 3/23 | 9:42 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1011 | 3/23 | 10:01 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1012 | 3/23 | 10:40 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1013 | 3/23 | 10:56 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1014 | 3/23 | 10:58 PM | 806-433-7961 | Amarillo, TX | | 15.0 | Included | 0.00 | 0.00 |
| 1015 | 3/23 | 11:15 PM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1016 | 3/23 | 11:16 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1017 | 3/23 | 11:18 PM | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1018 | 3/23 | 11:30 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1019 | 3/23 | 11:36 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1020 | 3/23 | 11:38 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 1021 | 3/24 | 8:52 AM | 806-654-7368 | Amarillo, TX | | 11.0 | Included | 0.00 | 0.00 |
| 1022 | 3/24 | 11:44 AM | 806-236-5985 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1023 | 3/24 | 12:26 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1024 | 3/24 | 12:48 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1025 | 3/24 | 1:25 PM | 806-354-9036 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1026 | 3/24 | 3:09 PM | 411 | Dir. Asst | | 1.0 | 0.00 | 1.25 | 1.25 |
| 1027 | 3/24 | 3:09 PM | 806-373-5654 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1028 | 3/24 | 3:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1029 | 3/24 | 3:44 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1030 | 3/24 | 3:46 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1031 | 3/24 | 3:55 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1032 | 3/24 | 4:06 PM | 806-683-7218 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1033 | 3/24 | 4:32 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1034 | 3/24 | 5:17 PM | 806-433-3407 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1035 | 3/24 | 5:25 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1036 | 3/24 | 5:40 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1037 | 3/24 | 6:13 PM | 806-584-6005 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 29 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1038 | 3/24 | 6:20 PM | 806-354-8940 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1039 | 3/24 | 7:32 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1040 | 3/24 | 7:35 PM | 806-433-7961 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1041 | 3/24 | 7:58 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1042 | 3/24 | 8:12 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1043 | 3/24 | 8:21 PM | 806-676-2557 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1044 | 3/24 | 8:27 PM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1045 | 3/24 | 8:49 PM | Incoming | | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 1046 | 3/24 | 8:53 PM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1047 | 3/24 | 9:49 PM | 806-433-7961 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1048 | 3/24 | 11:37 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1049 | 3/25 | 10:36 AM | 806-584-6005 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1050 | 3/25 | 10:41 AM | 806-433-3407 | Amarillo, TX | [PCS] | 10.0 | Included | 0.00 | 0.00 |
| 1051 | 3/25 | 11:21 AM | 806-236-5120 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1052 | 3/25 | 12:00 PM | 806-584-2442 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1053 | 3/25 | 12:01 PM | 806-236-5120 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1054 | 3/25 | 12:11 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1055 | 3/25 | 12:32 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 1056 | 3/25 | 12:39 PM | Incoming | | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 1057 | 3/25 | 12:56 PM | 806-236-5120 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1058 | 3/25 | 12:58 PM | 806-236-5120 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1059 | 3/25 | 1:49 PM | 806-236-5120 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1060 | 3/25 | 1:49 PM | 806-584-2442 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1061 | 3/25 | 1:50 PM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1062 | 3/25 | 2:24 PM | 806-672-1116 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1063 | 3/25 | 2:25 PM | 806-654-7368 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1064 | 3/25 | 3:23 PM | 806-236-5120 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1065 | 3/25 | 3:32 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1066 | 3/25 | 3:39 PM | 806-236-5120 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1067 | 3/25 | 3:40 PM | 806-584-2442 | Amarillo, TX | [PCS] | 3.0 | Included | 0.00 | 0.00 |
| 1068 | 3/25 | 3:47 PM | 806-236-5985 | Amarillo, TX | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1069 | 3/25 | 3:59 PM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1070 | 3/25 | 4:24 PM | Incoming | | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1071 | 3/25 | 4:45 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1072 | 3/25 | 4:50 PM | Incoming | | [PCS] | 2.0 | Included | 0.00 | 0.00 |
| 1073 | 3/25 | 4:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1074 | 3/25 | 7:09 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1075 | 3/25 | 7:49 PM | 806-433-3407 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1076 | 3/25 | 8:21 PM | 806-433-3407 | Amarillo, TX | [PCS] | 19.0 | Included | 0.00 | 0.00 |
| 1077 | 3/25 | 8:40 PM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 1078 | 3/25 | 9:10 PM | 806-584-6005 | Amarillo, TX | [PCS] | 1.0 | Included | 0.00 | 0.00 |
| 1079 | 3/25 | 9:10 PM | 806-433-7961 | Amarillo, TX | [PCS] | 3.0 | Included | 0.00 | 0.00 |

[PCS] = PCS to PCS Calling

# Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 30 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | 3/25 | 9:13 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1081 | 3/25 | 9:14 P M | 806-236-7546 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1082 | 3/25 | 9:16 P M | 806-622-0924 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1083 | 3/26 | 8:30 A M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1084 | 3/26 | 9:49 A M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1085 | 3/26 | 11:18 A M | 806-683-1025 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1086 | 3/26 | 11:24 A M | 806-681-2970 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1087 | 3/26 | 12:15 P M | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1088 | 3/26 | 12:39 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1089 | 3/26 | 12:52 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1090 | 3/26 | 1:27 P M | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1091 | 3/26 | 1:28 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1092 | 3/26 | 1:38 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1093 | 3/26 | 1:50 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1094 | 3/26 | 2:04 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1095 | 3/26 | 2:18 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1096 | 3/26 | 2:41 P M | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1097 | 3/26 | 3:54 P M | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1098 | 3/26 | 4:35 P M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1099 | 3/26 | 5:21 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1100 | 3/26 | 5:44 P M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 1101 | 3/26 | 6:12 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1102 | 3/26 | 6:26 P M | Incoming | | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1103 | 3/26 | 6:31 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1104 | 3/26 | 6:32 P M | Incoming | | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1105 | 3/26 | 6:34 P M | 806-353-8810 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1106 | 3/26 | 7:04 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1107 | 3/26 | 7:48 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1108 | 3/26 | 8:22 P M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 1109 | 3/26 | 8:25 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1110 | 3/26 | 8:26 P M | 806-236-7546 | Amarillo, TX | ▮▮ | 2.0 | Included | 0.00 | 0.00 |
| 1111 | 3/26 | 8:36 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1112 | 3/26 | 8:37 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1113 | 3/26 | 10:02 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1114 | 3/26 | 10:03 P M | 806-236-7546 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1115 | 3/26 | 10:05 P M | 806-584-6005 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1116 | 3/26 | 10:30 P M | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1117 | 3/27 | 9:50 A M | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | Included | 0.00 | 0.00 |
| 1118 | 3/27 | 11:25 A M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |
| 1119 | 3/27 | 11:49 A M | 806-353-8810 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1120 | 3/27 | 11:51 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1121 | 3/27 | 11:59 A M | Incoming | | ▮▮ | 3.0 | Included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 31 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1122 | 3/27 | 12:01 PM | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 1123 | 3/27 | 12:12 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1124 | 3/27 | 12:20 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1125 | 3/27 | 12:21 PM | 806-331-0390 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1126 | 3/27 | 12:22 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1127 | 3/27 | 12:23 PM | 806-584-6005 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1128 | 3/27 | 1:14 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1129 | 3/27 | 1:17 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1130 | 3/27 | 2:00 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1131 | 3/27 | 2:14 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1132 | 3/27 | 2:20 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1133 | 3/27 | 2:20 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1134 | 3/27 | 2:37 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1135 | 3/27 | 2:54 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1136 | 3/27 | 4:18 PM | Incoming | | | 8.0 | Included | 0.00 | 0.00 |
| 1137 | 3/27 | 5:01 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1138 | 3/27 | 5:03 PM | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1139 | 3/27 | 5:46 PM | 806-336-1864 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1140 | 3/27 | 5:58 PM | 806-622-4092 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1141 | 3/27 | 5:59 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1142 | 3/27 | 6:26 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1143 | 3/27 | 6:26 PM | 806-622-4092 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1144 | 3/27 | 6:28 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1145 | 3/27 | 6:41 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1146 | 3/27 | 6:42 PM | 806-358-3763 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1147 | 3/27 | 6:53 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1148 | 3/27 | 7:19 PM | 806-654-7368 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1149 | 3/27 | 7:20 PM | 806-622-4092 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1150 | 3/27 | 7:24 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1151 | 3/27 | 7:26 PM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 1152 | 3/28 | 9:29 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1153 | 3/28 | 9:31 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1154 | 3/28 | 9:59 AM | 806-358-3763 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1155 | 3/28 | 10:13 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1156 | 3/28 | 10:45 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1157 | 3/28 | 10:49 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1158 | 3/28 | 10:49 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1159 | 3/28 | 10:57 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1160 | 3/28 | 11:02 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1161 | 3/28 | 11:06 AM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1162 | 3/28 | 11:24 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1163 | 3/28 | 11:30 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1164 | 3/28 | 11:38 AM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 32 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | 3/28 | 1:04 P M | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 1166 | 3/28 | 1:23 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1167 | 3/28 | 1:26 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1168 | 3/28 | 2:54 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1169 | 3/28 | 3:35 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1170 | 3/28 | 3:37 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1171 | 3/28 | 4:14 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1172 | 3/28 | 4:29 P M | 806-354-8940 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1173 | 3/28 | 4:34 P M | 806-433-3407 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1174 | 3/28 | 5:03 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1175 | 3/28 | 5:20 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1176 | 3/28 | 5:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1177 | 3/28 | 5:54 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1178 | 3/28 | 5:56 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1179 | 3/28 | 6:27 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1180 | 3/28 | 6:27 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1181 | 3/28 | 6:29 P M | 806-433-3407 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1182 | 3/28 | 6:36 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1183 | 3/28 | 6:39 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1184 | 3/28 | 6:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1185 | 3/28 | 7:15 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1186 | 3/28 | 7:19 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1187 | 3/28 | 7:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1188 | 3/28 | 7:41 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1189 | 3/28 | 7:44 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1190 | 3/28 | 7:46 P M | 806-358-3763 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1191 | 3/28 | 7:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1192 | 3/28 | 7:58 P M | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1193 | 3/28 | 7:59 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1194 | 3/28 | 8:19 P M | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1195 | 3/28 | 8:47 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1196 | 3/28 | 8:53 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1197 | 3/28 | 9:28 P M | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1198 | 3/28 | 9:32 P M | 806-354-8940 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 1199 | 3/28 | 10:11 P M | 806-236-3474 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1200 | 3/28 | 10:40 P M | 806-236-3474 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1201 | 3/28 | 10:48 P M | 806-236-5120 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1202 | 3/29 | 11:51 A M | 806-433-9544 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1203 | 3/29 | 1:02 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1204 | 3/29 | 1:09 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1205 | 3/29 | 1:54 P M | 806-584-6005 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1206 | 3/29 | 2:29 P M | 806-433-4477 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 33 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1207 | 3/29 | 2:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1208 | 3/29 | 2:34 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1209 | 3/29 | 2:46 PM | 806-672-1116 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1210 | 3/29 | 2:56 PM | 806-672-1116 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1211 | 3/29 | 3:01 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1212 | 3/29 | 3:58 PM | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 1213 | 3/29 | 4:09 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1214 | 3/29 | 4:13 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1215 | 3/29 | 4:16 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1216 | 3/29 | 4:30 PM | 806-679-2327 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1217 | 3/29 | 4:35 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1218 | 3/29 | 4:40 PM | 806-236-5120 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1219 | 3/29 | 4:41 PM | 806-433-7792 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1220 | 3/29 | 5:14 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1221 | 3/29 | 5:15 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1222 | 3/29 | 5:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1223 | 3/29 | 6:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1224 | 3/29 | 6:43 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1225 | 3/29 | 6:45 PM | 806-433-9544 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1226 | 3/29 | 6:46 PM | 806-622-4092 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1227 | 3/29 | 6:59 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1228 | 3/29 | 7:20 PM | 806-584-6005 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1229 | 3/29 | 8:15 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1230 | 3/29 | 8:17 PM | 806-236-5985 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1231 | 3/29 | 8:31 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1232 | 3/29 | 8:31 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1233 | 3/29 | 8:51 PM | 806-433-3407 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1234 | 3/29 | 8:52 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1235 | 3/29 | 9:19 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1236 | 3/29 | 9:34 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1237 | 3/29 | 9:59 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1238 | 3/29 | 10:01 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1239 | 3/29 | 10:01 PM | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1240 | 3/29 | 10:09 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1241 | 3/29 | 10:27 PM | 806-433-7792 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1242 | 3/29 | 10:33 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1243 | 3/29 | 10:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1244 | 3/29 | 11:05 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1245 | 3/29 | 11:11 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1246 | 3/29 | 11:36 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1247 | 3/29 | 11:46 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1248 | 3/30 | 12:11 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 34 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1249 | 3/30 | 1:57 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1250 | 3/30 | 9:43 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1251 | 3/30 | 11:55 AM | 806-673-2715 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1252 | 3/30 | 1:00 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1253 | 3/30 | 3:39 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1254 | 3/30 | 5:17 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1255 | 3/30 | 5:30 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1256 | 3/30 | 5:44 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1257 | 3/30 | 5:59 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1258 | 3/30 | 6:00 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1259 | 3/30 | 6:01 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1260 | 3/30 | 6:01 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1261 | 3/30 | 6:02 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1262 | 3/30 | 6:03 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1263 | 3/30 | 6:10 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1264 | 3/30 | 6:20 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1265 | 3/30 | 8:00 PM | 806-354-8940 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1266 | 3/30 | 8:24 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1267 | 3/30 | 9:12 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1268 | 3/30 | 9:12 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1269 | 3/31 | 10:18 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1270 | 3/31 | 10:18 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1271 | 3/31 | 10:20 AM | 806-358-3763 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1272 | 3/31 | 10:25 AM | 806-236-5120 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1273 | 3/31 | 10:35 AM | 806-433-3407 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1274 | 3/31 | 1:01 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1275 | 3/31 | 1:06 PM | 806-433-3407 | Amarillo, TX | ▮▮ | 14.0 | included | 0.00 | 0.00 |
| 1276 | 3/31 | 1:21 PM | 806-433-8622 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1277 | 3/31 | 1:58 PM | Incoming | | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 1278 | 3/31 | 2:44 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1279 | 3/31 | 2:45 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1280 | 3/31 | 2:46 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1281 | 3/31 | 3:07 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1282 | 3/31 | 3:34 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1283 | 3/31 | 3:59 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1284 | 3/31 | 4:29 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1285 | 3/31 | 4:56 PM | 806-236-5985 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1286 | 3/31 | 4:57 PM | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1287 | 3/31 | 5:17 PM | 806-236-5120 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 1288 | 3/31 | 6:08 PM | 806-679-2327 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1289 | 3/31 | 6:45 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 1290 | 3/31 | 6:52 PM | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 35 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | 3/31 | 7:59 PM | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1292 | 3/31 | 8:26 PM | 806-433-7981 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1293 | 3/31 | 8:27 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1294 | 3/31 | 8:33 PM | 806-464-4204 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1295 | 3/31 | 8:42 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1296 | 3/31 | 8:42 PM | 806-584-6005 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1297 | 3/31 | 8:57 PM | Incoming | | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1298 | 3/31 | 9:20 PM | 806-433-9544 | Amarillo, TX | ▌▌ | 8.0 | included | 0.00 | 0.00 |
| 1299 | 3/31 | 9:34 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1300 | 3/31 | 9:52 PM | Incoming | | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1301 | 3/31 | 9:54 PM | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 1302 | 3/31 | 10:03 PM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1303 | 3/31 | 10:08 PM | Incoming | | ▌▌ | 4.0 | included | 0.00 | 0.00 |
| 1304 | 3/31 | 10:54 PM | 806-433-9544 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1305 | 3/31 | 10:58 PM | 806-433-9544 | Amarillo, TX | ▌▌ | 3.0 | included | 0.00 | 0.00 |
| 1306 | 4/1 | 12:14 AM | Incoming | | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1307 | 4/1 | 9:30 AM | 806-358-3763 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1308 | 4/1 | 9:33 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1309 | 4/1 | 9:38 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1310 | 4/1 | 9:41 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1311 | 4/1 | 9:41 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1312 | 4/1 | 9:43 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1313 | 4/1 | 9:43 AM | Incoming | | ▌▌ | 2.0 | included | 0.00 | 0.00 |
| 1314 | 4/1 | 9:45 AM | 806-358-3763 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1315 | 4/1 | 9:56 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 4.0 | included | 0.00 | 0.00 |
| 1316 | 4/1 | 10:01 AM | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 1317 | 4/1 | 10:32 AM | 806-236-5120 | Amarillo, TX | ▌▌ | 4.0 | included | 0.00 | 0.00 |
| 1318 | 4/1 | 10:42 AM | Incoming | | ▌▌ | 2.0 | included | 0.00 | 0.00 |
| 1319 | 4/1 | 11:25 AM | Incoming | | ▌▌ | 4.0 | included | 0.00 | 0.00 |
| 1320 | 4/1 | 11:44 AM | Incoming | | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1321 | 4/1 | 12:10 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1322 | 4/1 | 12:50 PM | Incoming | | ▌▌ | 7.0 | included | 0.00 | 0.00 |
| 1323 | 4/1 | 1:25 PM | Incoming | | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1324 | 4/1 | 1:33 PM | 806-236-5985 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1325 | 4/1 | 1:34 PM | 806-236-5985 | Amarillo, TX | ▌▌ | 3.0 | included | 0.00 | 0.00 |
| 1326 | 4/1 | 1:43 PM | 806-433-9544 | Amarillo, TX | ▌▌ | 1.0 | included | 0.00 | 0.00 |
| 1327 | 4/1 | 1:59 PM | Incoming | | ▌▌ | 2.0 | included | 0.00 | 0.00 |
| 1328 | 4/1 | 3:49 PM | Incoming | | ▌▌ | 2.0 | included | 0.00 | 0.00 |
| 1329 | 4/1 | 4:01 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1330 | 4/1 | 4:03 PM | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 1331 | 4/1 | 4:06 PM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1332 | 4/1 | 4:32 PM | Incoming | | ▌▌ | 24.0 | included | 0.00 | 0.00 |

▌▌ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 36 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1333 | 4/1 | 5:02 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1334 | 4/1 | 5:45 PM | 806-236-8952 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1335 | 4/1 | 5:49 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1336 | 4/1 | 6:00 PM | 915-320-3135 | Abilene, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1337 | 4/1 | 6:05 PM | 806-236-8952 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1338 | 4/1 | 6:14 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1339 | 4/1 | 7:27 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1340 | 4/1 | 7:51 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1341 | 4/1 | 7:53 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1342 | 4/1 | 7:57 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1343 | 4/1 | 7:58 PM | 806-236-5985 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1344 | 4/1 | 8:45 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1345 | 4/1 | 8:48 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1346 | 4/1 | 8:48 PM | 806-353-8810 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 1347 | 4/1 | 8:57 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1348 | 4/1 | 9:10 PM | 806-433-8622 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1349 | 4/1 | 9:14 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1350 | 4/1 | 9:19 PM | 806-236-8952 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 1351 | 4/1 | 9:42 PM | 806-371-6907 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1352 | 4/1 | 10:15 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1353 | 4/1 | 10:16 PM | 806-236-5120 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1354 | 4/1 | 10:38 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1355 | 4/1 | 11:09 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1356 | 4/1 | 11:19 PM | 806-336-4528 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1357 | 4/2 | 12:18 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $10.00 | $10.00 |

## Roaming Call Detail While in Dumas TX

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/11 | 2:27 AM | 806-433-4636 | Incoming, TX | | 2.0 | 1.00 | 0.00 | 1.00 |
| 2 | 3/11 | 4:34 AM | 806-433-7961 | Mobile | | 1.0 | 0.50 | 0.00 | 0.50 |
| 3 | 3/11 | 4:36 AM | 806-570-4219 | Mobile | | 1.0 | 0.50 | 0.00 | 0.50 |
| 4 | 3/11 | 4:38 AM | 806-570-4219 | Mobile | | 1.0 | 0.50 | 0.00 | 0.50 |
| 5 | 3/11 | 4:40 AM | 806-433-7961 | Mobile | | 2.0 | 1.00 | 0.00 | 1.00 |
| 6 | 3/11 | 4:49 AM | 806-570-4219 | Mobile | | 1.0 | 0.50 | 0.00 | 0.50 |
| 7 | 3/11 | 4:59 AM | 806-433-7961 | Mobile | | 2.0 | 1.00 | 0.00 | 1.00 |
| 8 | 3/11 | 5:06 AM | 806-433-7961 | Mobile | | 2.0 | 1.00 | 0.00 | 1.00 |
| | Total | | | | | | $6.00 | $0.00 | $6.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Mar. 3 - Apr. 2 | Apr. 3, 2003 | 37 of 50 |

Individual Charges for ROBERT TALMO (continued)
806-433-4636
rtalmo01@sprintpcs.com

Roaming Call Detail While In Dumas TX

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/11 | 2:46 A M | Incoming | | | 1.0 | 0.50 | 0.00 | 0.50 |
| 2 | 3/11 | 4:23 A M | 806-433-7961 | Mobile | | 1.0 | 0.50 | 0.00 | 0.50 |
| 3 | 3/11 | 4:25 A M | 806-433-4636 | Incoming, TX | | 3.0 | 1.50 | 0.00 | 1.50 |
| 4 | 3/11 | 4:50 A M | 806-433-7961 | Mobile | | 3.0 | 1.50 | 0.00 | 1.50 |
| | Total | | | | | | $4.00 | $0.00 | $4.00 |

= PCS to PCS Calling

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Apr. 3 - May 2 | May 4, 2003 | 1 of 15 |

| | |
|---|---|
| Previous Balance | $298.10 |
| Payment on Apr. 5 | -100.00 |
| Payment on Apr. 5 | -50.00 |
| Total Current Charges | 274.83 |
| **Amount Due Upon Receipt** | **$422.93** |
| Amount Due if Received After May 30, 2003 | $443.33 |

**Retain For Your Records**

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Get Account Balance Information Quickly and Easily Online or Using Your PCS Phone]**
Learn how many minutes you have used, your account balance and the last time you made a payment by signing on to www.sprintpcs.com or by dialing *4 on your PCS Phone. Normal airtime charges apply when calling *4.

**Sign up for Online Invoicing.**
Reduce the mail you get at home by receiving your invoice online. To sign up just sign on to sprintpcs.com and click on the My Invoice icon. We'll send you an email each month when your invoice is ready to review. It's easy. It saves time and hassle. Sign up today]

**Refer Your Friends to Sprint, and You'll Both Save Money]**
With the PCS Referral Program, you can receive a $20 PCS Service Credit when a friend you refer to the wireless clarity of Sprint becomes a customer of PCS Service. And each friend who signs up with Sprint receives a $10 Service Credit. Restrictions apply. Sign on to sprintpcs.com to learn more.

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format. Additional assistance is available by dialing 1-888-211-4727.

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable to Sprint in U.S. dollars.

0008

Sprint.

**Sprint PCS**

Account Number: 0058638476-3

☐ Check box for change of address (see reverse)

| Amount Due | Amount Enclosed |
|---|---|
| $422.93 | $ |

#BWNGMZW *************** SNGLP
#0058638476 3#
00020408 1 SP 0.370 00 C7

ROBERT TALMO
1719 S MARRS ST
AMARILLO TX 79103

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 00586384763 00000422938 3

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE
For additional information, simply visit us at www.sprintpcs.com - sign on to manage your account and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS Phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes - These include applicable federal, state, city, and county taxes.

Surcharges and Fees - The surcharges in this section generally recover the costs incurred by Sprint in complying with various federal and state mandates. Charges that appear in this section of your invoice, including charges associated with Federal Telephone Number Pooling, Federal and State Universal Service Funds (USF) and Federal E911*, are neither taxes nor government-imposed assessments. The Federal USF charge is calculated using the FCC prescribed contribution factor, which may change on a quarterly basis. Neither federal nor state law requires carriers to impose these charges but carriers are permitted to recover their costs of complying with these federal and state mandates.
Call 1-866-770-6690 for more information, including the current Federal USF invoice surcharge.
*Please note that current availablity of E911 services is very limited. E911 service is dependent upon several factors, including the ablity of your local public safety agency to receive and process this information and the capabilities of your equipment.

**ANYTIME / NIGHT AND WEEKEND MINUTES**
Please note that most PCS Service Plans are made up of both Anytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

**HOW TO REACH PCS CUSTOMER SOLUTIONS**
We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet: | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions *2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

**TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS**
Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

**ADDITIONAL PAYMENT OPTIONS**
A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our Website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through www.sprintpcs.com or *3 on your PCS Phone.

The Terms and Conditions of PCS Service sometimes change. For the most current version, please visit our website at www.sprintpcs.com or dial *2 for PCS Customer Solutions.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint Stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Avenue, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number                                        Amount Due

For name changes sign on to www.sprintpcs.com Click on: Contact Us> Email us> Enter your Email address> Click on Topic> Choose Other> Enter name change & reason (Marriage, Divorce, Misspelled). For change of address sign on to the above Website or complete this form. Please PRINT in Blue or Black ink.

MAILING ADDRESS:______________________________

CITY: ______________________ STATE:________ ZIP: __________

HOME PHONE:__________________ BUSINESS PHONE:__________________ JVIN18

## Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Apr. 3 - May 2 | May 4, 2003 | 2 of 15 |

**Summary of Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|
| ROBERT TALMO<br>806-433-4636<br>rtalmo01@sprintpcs.com | 95.00 | 0.00 | 0.00 | 20.27 | 115.27 |
| ROBERT TALMO<br>806-584-1234<br>rtalmo02@sprintpcs.com | 114.00 | 6.25 | 0.00 | 24.40 | 144.65 |

**Summary of Account Charges**

| Description | Other Charges | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|
| Late Fee | 14.91 | 0.00 | 14.91 |

| | Monthly Service Charges | Additional Usage Charges | Other Charges | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|
| Total Current Charges | 209.00 | 6.25 | 14.91 | 44.67 | $274.83 |

* See below for a breakdown of Taxes, Regulatory Related Charges and Surcharges and Fees if applicable.

**Additional Billing Information**

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| Federal Tax | 6.84 |
| Amarillo City Sales Tax - Services & Usage | 4.53 |
| Texas State Sales Tax - Services & Usage | 14.14 |
| Texas State Wireless 911 Surcharge | 1.00 |
| Texas State 911 Surcharge | 0.04 |
| Surcharges and Fees | |
| Texas State Universal Svc Fund Surcharge | 7.61 |
| Texas State Tif Reimbursement | 2.73 |
| Federal Universal Service Fund | 4.79 |
| Federal E911 | 2.05 |
| Federal Telephone Number Pooling | 0.94 |
| | $44.67 |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| ROBERT TALMO | 0058638476-3 | Apr. 3 - May 2 | May 4, 2003 | 3 of 15 |

Individual Charges for ROBERT TALMO
806-433-4636
rtalmo01@sprintpcs.com

**PCS Free & Clear Plan - May 3 to Jun. 2**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

### Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| Unlimited PCS Vision Included | 0.00 |
| Unlimited Night And Weekend Minutes | 10.00 |
| | $95.00 |

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $20.27 |

| | |
|---|---|
| Total Individual Charges for ROBERT TALMO | $115.27 |

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

System Options Windows Help

**Enter search criteria.** 0058638477

Usage type
- Unbilled
- (•) Billed

Usage source: All Except IP

Call detail
Called number:
Call date: __/__/____
Call time: __:__:__
MSID: ☐ Exact match

Other criteria
Bill date: 06/02/2003
Orig SID/BID:

Search

**Select matching item(s).**

| Call date | Call time | Calling number | MSID | Called destination | Called number | Charged airtime | Home/ Roamer | Orig. SID/BID | Total charges |
|---|---|---|---|---|---|---|---|---|---|

**Precedent 2000**

No information was found that matches your request. (1501)

OK

Total billed minutes:
Total billed usage amount:
(Discounts not applied)

Clear

Done

System Options Windows Help

**Enter search criteria.** 0058638477

Usage type
- ◯ **Unbilled**
- ◉ **Billed**

**Search**

Usage source
All Except IP

Call detail
Called number:
Call date: __/__/____
Call time: __:__:__
MSID: ☐ Exact match

Other criteria
Bill date: 07/02/2003
Orig SID/BID:

**Select matching item(s).**

| Call date | Call time | Calling number | MSID | Called destination | Called number | Charged airtime | Home/ Roamer | Orig. SID/BID | Total charges |
|---|---|---|---|---|---|---|---|---|---|

**Precedent 2000**

No information was found that matches your request. (1501)

OK

Total billed minutes:
Total billed usage amount:
(Discounts not applied)

**Clear**

**Done**

System Options Windows Help

**Enter search criteria.** 0058638477

Usage type
- (•) **Unbilled**
- ( ) **Billed**

**Search**

Usage source: All Except IP

Call detail
- Called number:
- Call date: __/__/____
- Call time: __:__:__
- MSID: [ ] Exact match

Other criteria
- Bill date: 08/02/2003
- Orig SID/BID:

**Select matching item(s).**

| Call date | Call time | Calling number | MSID | Called destination | Called number | Charged airtime | Home/ Roamer | Orig. SID/BID | Total charges |
|---|---|---|---|---|---|---|---|---|---|

**Precedent 2000**

No information was found that matches your request. (1501)

OK

Total unbilled minutes:

Total unbilled usage amount:

(Discounts not applied)

**Done**