07-05-0284-CR

FILED
OCT 1 8 2005
SEVENTH COURT OF APPEALS
PEGGY CULP, CLERK

# REPORTER'S RECORD

VOLUME 19 OF 22 VOLUMES

TRIAL COURT CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE DISTRICT COURT |
| | ) | |
| | ) | |
| VS. | ) | RANDALL COUNTY, TEXAS |
| | ) | |
| | ) | |
| JOSHUA DAVID STOCKER | ) | 47TH JUDICIAL DISTRICT |

*********************

EXHIBIT VOLUME

*********************

ORIGINAL

The following proceedings came on to be heard in the above-entitled and numbered cause before the Honorable Hal Miner, presiding, held in Randall County, Texas:

Proceedings reported by Stenographic Method.

A P P E A R A N C E S

NAME: Mr. James Farren &
Mr. Jeramy Fowler
Randall County District Attorney's Office
SBOT NO: Unknown
ADDRESS: 501 16th Street
Canyon, Texas 79015
PHONE: (806) 468-5570
ATTORNEY FOR THE STATE.

NAME: Ms. C.J. McElroy &
Mr. Mike Watkins
Attorneys at Law
SBOT NO: Unknown
ADDRESS: 801 S. Fillmore/500 S. Taylor
Amarillo, Texas 79101
PHONE: (806) 371-0555/374-9584
ATTORNEY FOR THE DEFENSE.

EXHIBIT INDEX

| STATE'S EXHIBIT NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| SX-12 | PHONE RECORDS | 169 | 169 | 8 |
| SX-13 | PHONE RECORDS | 169 | 169 | 8 |

SX-12 - PHONE RECORDS

[redacted]

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | X | IN THE 47TH DISTRICT COURT |
| | X | |
| VS. | X | IN AND FOR |
| | X | |
| JOSHUA DAVID STOCKER | X | RANDALL COUNTY, TEXAS |

AFFIDAVIT

Before me, the undersigned authority, personally appeared Brent Jones, who being by me duly sworn, deposed as follows:

My name is Brent Jones, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of record of phone numbers (806) 336-2420, (806) 336-4528, (806) 336-5072, (806) 336-3265 from February 1, 2003 to June 12, 2003. These records were forwarded to The Randall County District Attorney's Office at 501 16th St., Canyon, Texas 79015 in response to a subpoena request from Detective Mark Brown of the Special Crimes Homicide Unit of The Amarillo, Texas Police Department.

The aforementioned records are kept by Western Wireless in the regular course of business, by a person or persons with knowledge of the events recorded in said records, were recorded at or near the time of the events reflected in said records, and I (Brent Jones) am a custodian of said records.

Brent Jones
Affiant

SWORN TO AND SUBSCRIBED before me on the 22 day of JUNE 2005.

Lori L. Dierst
Notary Public, State of Washington

Lori L. Dierst
Notary's printed name

My commission expires: 2-10-08

LORI L. DIERST
STATE OF WASHINGTON
NOTARY — • — PUBLIC
MY COMMISSION EXPIRES 02-10-08

Original on file in the Randall County Criminal District Attorney's Office
James A. Farren

FILED
22.06.2005 12:44
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
DEPUTY

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the date and time listed below before the Grand Jury now in session at the Courthouse, in Canyon, Randall County, Texas, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Western Wireless<br>Fax No. 425/586-8666 | Subpoena Compliance<br>3650 131st Avenue<br>Bellview, WA 98006 | INSTANTER |

**Please bring the following item(s):** You may comply with this subpoena by faxing the records to Randall County District Attorney, Attn: Bonnie Jennings, 501 16th Street, Canyon, TX 79015, fax no. 806/468-5566, phone no. 806/468-5570. (Det. Mark Brown, Amarillo Police Department, Amarillo, TX, in charge of this case.)

**Please provide this office with copies of any and all records of incoming and outgoing calls for the period of 02-01-2003 through 04-01-2003 on WesternWireless telephone number 806/336-3265, as well as owner/holder identification and location information, to include but not be limited to name(s), address, SS#, etc.**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 6th day of October 2003.

**JO CARTER**
District Clerk
Randall County, Texas

By *Sharon Powell*, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of October 2003, at ______ o'clock and executed on this ______ day of October 2003 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ____________________ at ____________________ in ____________________ Texas, AND not executed as to the witness for the following reason: ____________________

____________________ Sheriff
____________________ County, Texas
____________________ Deputy
____________________ Investigator

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the date and time listed below before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
| --- | --- | --- |
| Western Wireless<br>Melissa Lacayo<br>Fax No. 425/586-8666 | Subpoena Compliance<br>3650 131st Avenue<br>Bellview, WA 98006 | INSTANTER |

**INSTRUCTIONS**

Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.

**Please provide this office with copies of any and all cellular phone records of incoming and outgoing calls, toll information, air time, etc., as well as owner-holder identification and location information for the period of March 2003 on Western Wireless phone numbers 1.) 806/336-4528, and 2.) 806/336-5072.**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

JO CARTER
District Clerk
Randall County, Texas

By Kim Bright, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ______ day of February 2004, at _____ o'clock and executed on this _____ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ______ at ______ in ______ Texas, AND not executed as to the witness for the following reason: ______

______ Sheriff
______ County, Texas
______ Officer/Investigator

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the date and time listed below before the Grand Jury now in session at the Courthouse, in Canyon, Randall County, Texas, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Subpoena Compliance<br>Western Wireless<br>Fax No. 425/586-8666 | 3650 131st Avenue<br>Bellview, WA 98006 | INSTANTER |

**Bring following item(s):** You may comply by faxing these records to of the Randall County District Attorney's Office, Attn: Bonnie Jennings, 501 16th Street, Canyon, TX, Fax No. 806-468-5566. (Sgt. Modena Holmes, Amarillo Police Department, 200 E. 3rd, Amarillo, TX, Phone 06/378-4268, Fax 806/378-9380, is officer in charge of this case.)

**Please provide copies of any and all subscriber information, including owner/holder name(s), address, etc., as well as copies of any and all phone records and documentation of incoming and outgoing calls for the period of March 1, 2003 through June 12, 2003, for telephone number 806/336-2420.**

**HEREIN FAIL NOT**, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

WITNESS my official signature, at Canyon, Texas, this 25th day of July 2003.

JO CARTER
District Clerk
Randall County, Texas
By ______________________, Deputy

***FAILURE TO APPEAR** when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of July 2003, at ______ o'clock and executed on this ______ day of July 2003 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ______________________ Texas, AND not executed as to the witness at ______________ in ______________________

for the following reason: ______________________

______________________ Sheriff
______________________ County, Texas
______________________ Deputy
______________________ Investigator

Michael Stocker

Western Wireless.

February 17, 2004

Mark Brown
Amarillo Police Department
200 S.E. 3rd Street
Amarillo, TX 79101

RE: 806 336 4528

Per the request received by Western Wireless Corporation, I have enclosed the requested information.

These are true and accurate records that are kept in our normal course of business.

Do not hesitate to contact me if you have questions.

Sincerely,

*Cherise Vigue*
Fraud Investigator
Custodian of Records
425-586-8883

Enclosures

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:

YOU ARE HEREBY COMMANDED to summon the witness listed below, if to be found in your Coun to be and personally appear on the date and time listed below before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness bef said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
| --- | --- | --- |
| Western Wireless<br>Melissa Lacayo<br>Fax No. 425/586-8666 | Subpoena Compliance<br>3650 131st Avenue<br>Bellview, WA 98006 | INSTANTER |

**INSTRUCTIONS**

**Please bring the following item(s):** You may comply with the subpoena by releasing the documentation to Det. Mark Brown Amarillo Police Department, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.

**Please provide this office with copies of any and all cellular phone records of incoming and outgoing calls, toll information, air time, etc., as well as owner-holder identification and location information for the period of March 2003 on Western Wireless phone numbers 1.) 806/336-4528, and 2.) 806/336-5072.**

HEREIN FAIL NOT, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

WITNESS my official signature, at Canyon, Texas, this 10th day of February 2004.

JO CARTER
District Clerk
Randall County, Texas

By [signature], Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of February 2004, at ______ o'clock and executed on this ______ day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ____________________ at ____________________ in ____________________ Texas. AND not executed as to the witness for the following reason: ____________________

____________________ Sheriff
____________________ County, Texas
____________________ Officer/Investigator

Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:42
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:42
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:48

Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:49
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:49
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:49
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.2) (ENV6) 02/17/2004 08:49
Market: WWO Operator: 10096- Counts, Billie (COR10004)



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178 | 3/01 | 12:21AM | MOBILE,CL | 806-681-1195 | MF | W | 2.0 | Free |
| 179 | 3/01 | 12:47AM | MOBILE,CL | 806-681-1195 | MF | W | 2.0 | Free |
| 180 | 3/01 | 1:37AM | INCOMING | 806-336-4528 | FM | W | 1.0 | Free |
| 181 | 3/01 | 10:44AM | INCOMING | 806-336-4528 | FM | W | 2.0 | Free |
| 182 | 3/01 | 11:50AM | MOBILE,CL | 806-336-4527 | MM | W | 3.0 | Free |
| 183 | 3/01 | 12:19PM | INCOMING | 806-336-4528 | LM | W | 1.0 | Free |
| 184 | 3/01 | 12:29PM | INCOMING | 806-336-4528 | FM | W | 3.0 | Free |
| 185 | 3/01 | 1:46PM | INCOMING | 806-336-4528 | FM | W | 2.0 | Free |
| 186 | 3/01 | 2:12PM | AMARILLO,TX | 806-359-7737 | ML | W | 1.0 | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

**User Name:** MR JEFF STOCKER
**Service Number:** 806-336-4528

**Billing Period:** 2/20/03 to 3/19/03
**Account Number:** 509371835
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 3/01 | 2:18PM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 188 | 3/01 | 3:21PM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 189 | 3/01 | 3:30PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 190 | 3/01 | 5:44PM | INCOMING | 806-336-4528 | MM | | W | 8.0 | | | Free |
| 191 | 3/01 | 5:57PM | INCOMING | 806-336-4528 | MM | | W | 3.0 | | | Free |
| 192 | 3/01 | 6:03PM | AMARILLO,TX | 806-622-1793 | ML | | W | 3.0 | | | Free |
| 193 | 3/01 | 6:05PM | MOBILE,CL | 806-336-4525 | MM | | W | 4.0 | | | Free |
| 194 | 3/01 | 6:09PM | AMARILLO,TX | 806-355-0877 | ML | | W | 2.0 | | | Free |
| 195 | 3/01 | 9:15PM | MOBILE,CL | 806-336-4525 | MM | | W | 2.0 | | | Free |
| 196 | 3/02 | 12:42AM | INCOMING | 806-336-4528 | LM | | W | 4.0 | | | Free |
| 197 | 3/02 | 7:39AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 198 | 3/02 | 8:35AM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 199 | 3/02 | 10:45AM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 200 | 3/02 | 11:28AM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 201 | 3/02 | 11:30AM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 202 | 3/02 | 11:41AM | AMARILLO,TX | 806-354-2580 | ML | | W | 1.0 | | | Free |
| 203 | 3/02 | 12:35PM | MOBILE,CL | 806-680-6713 | MF | | W | 3.0 | | | Free |
| 204 | 3/02 | 12:58PM | UMBARGER,TX | 806-499-3516 | ML | | W | 2.0 | | | Free |
| 205 | 3/02 | 2:53PM | MOBILE,CL | 806-336-4525 | MM | | W | 1.0 | | | Free |
| 206 | 3/02 | 9:16PM | INCOMING | 806-336-4528 | MM | | W | 6.0 | | | Free |
| 207 | 3/03 | 12:44AM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 208 | 3/03 | 7:09AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 209 | 3/03 | 7:33AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 210 | 3/03 | 8:09AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 211 | 3/03 | 8:26AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 212 | 3/03 | 9:31AM | AMARILLO,TX | 806-355-8329 | ML | | P | 1.0 | | | Free |
| 213 | 3/03 | 9:39AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 214 | 3/03 | 9:42AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 215 | 3/03 | 10:04AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 216 | 3/03 | 10:25AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 217 | 3/03 | 10:26AM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 218 | 3/03 | 10:43AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 219 | 3/03 | 11:32AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 220 | 3/03 | 12:02PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 221 | 3/03 | 1:01PM | MOBILE,CL | 806-584-2107 | MF | | P | 2.0 | | | Free |
| 222 | 3/03 | 1:57PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 223 | 3/03 | 2:02PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 224 | 3/03 | 3:44PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 225 | 3/03 | 3:45PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 3.0 | | | Free |
| 226 | 3/03 | 4:00PM | MOBILE,CL | 806-671-3867 | MF | | P | 1.0 | | | Free |
| 227 | 3/03 | 4:05PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 228 | 3/03 | 4:23PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 229 | 3/03 | 4:42PM | MOBILE,CL | 806-671-3867 | MF | | P | 1.0 | | | Free |
| 230 | 3/03 | 5:16PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 231 | 3/03 | 6:38PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 232 | 3/03 | 6:40PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 233 | 3/03 | 6:43PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 234 | 3/03 | 6:45PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 235 | 3/03 | 7:59PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 236 | 3/03 | 8:00PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 237 | 3/03 | 8:48PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 238 | 3/03 | 9:19PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 239 | 3/03 | 9:36PM | INCOMING | 806-336-4528 | MM | | O | 1.0 | | | Free |
| 240 | 3/03 | 11:15PM | MOBILE,CL | 806-681-1195 | MF | | O | 1.0 | | | Free |
| 241 | 3/04 | 7:22AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 3/04 | 7:25AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 243 | 3/04 | 7:28AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 244 | 3/04 | 8:36AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 245 | 3/04 | 8:57AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 246 | 3/04 | 9:01AM | AMARILLO,TX | 806-651-3000 | ML | | P | 4.0 | | | Free |
| 247 | 3/04 | 9:07AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 248 | 3/04 | 9:09AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 249 | 3/04 | 9:20AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 250 | 3/04 | 9:29AM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 251 | 3/04 | 9:37AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 252 | 3/04 | 9:57AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 253 | 3/04 | 10:40AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 254 | 3/04 | 11:01AM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 255 | 3/04 | 11:03AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 3.0 | | | Free |
| 256 | 3/04 | 11:13AM | AMARILLO,TX | 806-378-8123 | ML | | P | 4.0 | | | Free |
| 257 | 3/04 | 1:59PM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 258 | 3/04 | 2:01PM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 259 | 3/04 | 3:05PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 3.0 | | | Free |
| 260 | 3/04 | 3:31PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 261 | 3/04 | 3:33PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 262 | 3/04 | 5:05PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 263 | 3/04 | 6:09PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 264 | 3/04 | 6:33PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 265 | 3/04 | 7:21PM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 266 | 3/04 | 10:56PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 267 | 3/05 | 7:11AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 268 | 3/05 | 7:27AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 269 | 3/05 | 10:43AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 270 | 3/05 | 10:53AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 271 | 3/05 | 11:06AM | AMARILLO,TX | 806-517-0826 | ML | | P | 1.0 | | | Free |
| 272 | 3/05 | 11:34AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 273 | 3/05 | 12:05PM | AMARILLO,TX | 806-517-0826 | ML | | P | 3.0 | | | Free |
| 274 | 3/05 | 12:12PM | AMARILLO,TX | 806-517-0826 | ML | | P | 1.0 | | | Free |
| 275 | 3/05 | 12:16PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 276 | 3/05 | 12:21PM | AMARILLO,TX | 806-517-0826 | ML | | P | 1.0 | | | Free |
| 277 | 3/05 | 12:22PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 4.0 | | | Free |
| 278 | 3/05 | 1:00PM | AMARILLO,TX | 806-358-7151 | ML | | P | 1.0 | | | Free |
| 279 | 3/05 | 2:25PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 280 | 3/05 | 2:53PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 281 | 3/05 | 2:54PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 282 | 3/05 | 4:43PM | MOBILE,CL | 806-683-3075 | MF | | P | 3.0 | | | Free |
| 283 | 3/05 | 4:52PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 284 | 3/05 | 4:55PM | MOBILE,CL | 806-671-3867 | MF | | P | 1.0 | | | Free |
| 285 | 3/05 | 4:57PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 286 | 3/05 | 5:54PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 287 | 3/05 | 6:15PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 288 | 3/05 | 6:47PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 289 | 3/05 | 10:56PM | CANYON,TX | 806 655 5181 | ML | | O | 1.0 | | | Free |
| 290 | 3/05 | 11:06PM | INCOMING | 806-336-4528 | LM | | O | 2.0 | | | Free |
| 291 | 3/06 | 1:23AM | CANYON,TX | 806-655-5181 | ML | | O | 1.0 | | | Free |
| 292 | 3/06 | 7:41AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 293 | 3/06 | 7:50AM | BORGER,TX | 806-273-1015 | ML | | P | 2.0 | | | Free |
| 294 | 3/06 | 8:12AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 295 | 3/06 | 8:36AM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 296 | 3/06 | 8:47AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 3/06 | 9:52AM | PANHANDLE,TX | 806-537-3832 | ML | | P | 2.0 | | | Free |
| 298 | 3/06 | 11:23AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 299 | 3/06 | 1:37PM | INCOMING | 806-336-4528 | FM | | P | 7.0 | | | Free |
| 300 | 3/06 | 1:54PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 301 | 3/06 | 2:40PM | INCOMING | 806-336-4528 | MM | M2M | P | 13.0 | | | Free |
| 302 | 3/06 | 2:52PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 303 | 3/06 | 2:56PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 304 | 3/06 | 3:15PM | INCOMING | 806-336-4528 | MM | M2M | P | 11.0 | | | Free |
| 305 | 3/06 | 4:54PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 306 | 3/06 | 5:03PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 307 | 3/06 | 5:06PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 308 | 3/06 | 5:17PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 309 | 3/06 | 5:24PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 310 | 3/06 | 9:14PM | INCOMING | 806-336-4528 | LM | | O | 2.0 | | | Free |
| 311 | 3/06 | 10:02PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 312 | 3/06 | 10:05PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 313 | 3/07 | 12:02AM | INCOMING | 806-336-4528 | LM | | O | 1.0 | | | Free |
| 314 | 3/07 | 12:20AM | INCOMING | 806-336-4528 | LM | | O | 6.0 | | | Free |
| 315 | 3/07 | 7:06AM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 316 | 3/07 | 7:18AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 317 | 3/07 | 9:52AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 318 | 3/07 | 9:54AM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 319 | 3/07 | 10:47AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 320 | 3/07 | 11:02AM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 321 | 3/07 | 11:24AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 322 | 3/07 | 11:42AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 323 | 3/07 | 11:49AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 324 | 3/07 | 11:54AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 325 | 3/07 | 11:55AM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 326 | 3/07 | 12:16PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 327 | 3/07 | 12:46PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 328 | 3/07 | 2:23PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 329 | 3/07 | 2:59PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 330 | 3/07 | 3:28PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 331 | 3/07 | 3:47PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 332 | 3/07 | 4:37PM | AMARILLO,TX | 806-378-8123 | ML | | P | 1.0 | | | Free |
| 333 | 3/07 | 4:38PM | AMARILLO,TX | 806-378-8123 | ML | | P | 1.0 | | | Free |
| 334 | 3/07 | 4:38PM | INCOMING | 806-336-4528 | LM | CW | P | 1.0 | | | Free |
| 335 | 3/07 | 4:58PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 336 | 3/07 | 4:59PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 337 | 3/07 | 5:54PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 338 | 3/07 | 5:57PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 339 | 3/07 | 6:13PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 340 | 3/07 | 8:37PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 341 | 3/09 | 7:17PM | RETRIEVAL,VM | 806-336-4528 | MM | VM1 | W | 1.0 | | | Free |
| 342 | 3/09 | 7:20PM | MOBILE,CL | 806-336-4525 | MM | | W | 1.0 | | | Free |
| 343 | 3/09 | 7:21PM | INCOMING | 806-336-4528 | MM | | W | 3.0 | | | Free |
| 344 | 3/09 | 11:49PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 345 | 3/10 | 12:21AM | INCOMING | 806-336-4528 | LM | | O | 3.0 | | | Free |
| 346 | 3/10 | 2:42AM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 347 | 3/10 | 4:32AM | INCOMING | 806-336-4528 | FM | | O | 3.0 | | | Free |
| 348 | 3/10 | 4:36AM | MOBILE,CL | 806-433-0018 | MF | | O | 1.0 | | | Free |
| 349 | 3/10 | 5:02AM | MOBILE,CL | 806-433-0018 | MF | | O | 1.0 | | | Free |
| 350 | 3/10 | 5:03AM | MOBILE,CL | 806-433-0018 | MF | | O | 2.0 | | | Free |
| 351 | 3/10 | 5:12AM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

**User Name:** MR JEFF STOCKER
**Service Number:** 806-336-4528

**Billing Period:** 2/20/03 to 3/19/03
**Account Number:** 509371835
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | 3/10 | 6:10AM | INCOMING | 806-336-4528 | FM | | P | 5.0 | | | Free |
| 353 | 3/10 | 6:15AM | Directory Assist | 411 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 354 | 3/10 | 6:22AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 355 | 3/10 | 7:02AM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 356 | 3/10 | 7:32AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 357 | 3/10 | 7:53AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 358 | 3/10 | 7:59AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 359 | 3/10 | 8:13AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 360 | 3/10 | 8:37AM | MOBILE,CL | 806-433-0018 | MF | | P | 1.0 | | | Free |
| 361 | 3/10 | 9:22AM | INCOMING | 806-336-4528 | LM | | P | 4.0 | | | Free |
| 362 | 3/10 | 12:06PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 363 | 3/10 | 1:25PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 364 | 3/10 | 1:35PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 365 | 3/10 | 1:56PM | MOBILE,CL | 806-683-3075 | MF | | P | 5.0 | | | Free |
| 366 | 3/10 | 2:02PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 367 | 3/10 | 2:05PM | AMARILLO,TX | 806-373-7572 | ML | | P | 2.0 | | | Free |
| 368 | 3/10 | 2:20PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 369 | 3/10 | 2:22PM | AMARILLO,TX | 806-354-7728 | ML | | P | 1.0 | | | Free |
| 370 | 3/10 | 2:24PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 371 | 3/10 | 2:28PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 372 | 3/10 | 2:29PM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 373 | 3/10 | 4:47PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 374 | 3/10 | 5:01PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 375 | 3/10 | 5:13PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 376 | 3/10 | 5:21PM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 377 | 3/10 | 5:36PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 378 | 3/10 | 6:29PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 379 | 3/10 | 8:18PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 380 | 3/10 | 10:15PM | INCOMING | 806-336-4528 | MM | | O | 3.0 | | | Free |
| 381 | 3/11 | 12:13AM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 382 | 3/11 | 7:22AM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 383 | 3/11 | 7:28AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 384 | 3/11 | 7:44AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 385 | 3/11 | 8:02AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 386 | 3/11 | 8:22AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 387 | 3/11 | 8:42AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 388 | 3/11 | 9:08AM | AMARILLO,TX | 806-378-8000 | ML | | P | 2.0 | | | Free |
| 389 | 3/11 | 9:14AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 390 | 3/11 | 9:16AM | AMARILLO,TX | 806-373-7572 | ML | | P | 4.0 | | | Free |
| 391 | 3/11 | 9:19AM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 3.0 | | | Free |
| 392 | 3/11 | 9:29AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 4.0 | | | Free |
| 393 | 3/11 | 9:54AM | MOBILE,CL | 806-683-3075 | MF | | P | 3.0 | | | Free |
| 394 | 3/11 | 10:23AM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 395 | 3/11 | 10:31AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 396 | 3/11 | 10:52AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 397 | 3/11 | 11:12AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 398 | 3/11 | 11:21AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 399 | 3/11 | 11:22AM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 400 | 3/11 | 12:00PM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 401 | 3/11 | 12:03PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 402 | 3/11 | 12:42PM | INCOMING | 806-336-4528 | LM | | P | 4.0 | | | Free |
| 403 | 3/11 | 1:11PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 404 | 3/11 | 1:26PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 405 | 3/11 | 1:27PM | INCOMING | 806-336-4528 | LM | | P | 4.0 | | | Free |
| 406 | 3/11 | 1:49PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 4.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 3/11 | 4:11PM | AMARILLO,TX | 806-355-1369 | ML | | P | 2.0 | | | Free |
| 408 | 3/11 | 4:59PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 409 | 3/11 | 5:22PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 410 | 3/11 | 5:53PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 411 | 3/11 | 6:02PM | MOBILE,CL | 806-680-6713 | MF | | P | 4.0 | | | Free |
| 412 | 3/11 | 7:20PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 413 | 3/11 | 8:18PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 414 | 3/11 | 8:25PM | INCOMING | 806-336-4528 | FM | | P | 4.0 | | | Free |
| 415 | 3/11 | 10:27PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 416 | 3/11 | 10:35PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 417 | 3/11 | 10:36PM | MOBILE,CL | 806-236-8952 | MF | | O | 2.0 | | | Free |
| 418 | 3/11 | 10:39PM | INCOMING | 806-336-4528 | FM | | O | 5.0 | | | Free |
| 419 | 3/11 | 11:41PM | INCOMING | 806-336-4528 | LM | | O | 6.0 | | | Free |
| 420 | 3/12 | 7:29AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 421 | 3/12 | 8:04AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 422 | 3/12 | 8:14AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 423 | 3/12 | 11:11AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 424 | 3/12 | 11:48AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 425 | 3/12 | 11:57AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 426 | 3/12 | 12:11PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 427 | 3/12 | 12:14PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 428 | 3/12 | 1:48PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 429 | 3/12 | 2:05PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 430 | 3/12 | 2:27PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 431 | 3/12 | 2:28PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 432 | 3/12 | 2:58PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 433 | 3/12 | 4:14PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 434 | 3/12 | 4:50PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 435 | 3/12 | 5:36PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 436 | 3/12 | 5:37PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 437 | 3/12 | 5:38PM | CANYON,TX | 806-655-5181 | ML | | P | 1.0 | | | Free |
| 438 | 3/12 | 5:39PM | MOBILE,CL | 806-681-1195 | MF | | P | 2.0 | | | Free |
| 439 | 3/12 | 5:41PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 440 | 3/12 | 5:43PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 441 | 3/12 | 5:48PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 442 | 3/12 | 5:59PM | INCOMING | 806-336-4528 | LM | | P | 4.0 | | | Free |
| 443 | 3/12 | 5:59PM | INCOMING | 806-336-4528 | FM | CW | P | 1.0 | | | Free |
| 444 | 3/12 | 6:06PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 445 | 3/12 | 6:08PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 446 | 3/12 | 6:11PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 447 | 3/12 | 6:15PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 448 | 3/12 | 6:18PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 449 | 3/12 | 6:19PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 450 | 3/12 | 6:32PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 451 | 3/12 | 7:59PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 452 | 3/12 | 8:50PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 453 | 3/12 | 10:45PM | MOBILE,CL | 806-236-8952 | MF | | O | 3.0 | | | Free |
| 454 | 3/12 | 10:50PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 455 | 3/12 | 10:51PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 456 | 3/12 | 10:51PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 457 | 3/12 | 11:04PM | INCOMING | 806-336-4528 | LM | | O | 3.0 | | | Free |
| 458 | 3/12 | 11:16PM | AMARILLO,TX | 806-345-8025 | ML | | O | 1.0 | | | Free |
| 459 | 3/12 | 11:18PM | AMARILLO,TX | 806-345-8025 | ML | | O | 1.0 | | | Free |
| 460 | 3/12 | 11:27PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 461 | 3/12 | 11:28PM | INCOMING | 806-336-4528 | LM | | O | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 3/13 | 1:35AM | RETRIEVAL,VM | 806-336-4528 | MM | VM1 | O | 1.0 | | | Free |
| 463 | 3/13 | 1:37AM | MOBILE,CL | 806-236-8952 | MF | | O | 3.0 | | | Free |
| 464 | 3/13 | 1:48AM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 465 | 3/13 | 1:53AM | AMARILLO,TX | 806-345-8025 | ML | | O | 1.0 | | | Free |
| 466 | 3/13 | 2:12AM | MOBILE,CL | 806-433-3100 | MF | | O | 3.0 | | | Free |
| 467 | 3/13 | 2:19AM | INCOMING | 806-336-4528 | LM | | O | 2.0 | | | Free |
| 468 | 3/13 | 2:42AM | INCOMING | 806-336-4528 | LM | | O | 1.0 | | | Free |
| 469 | 3/13 | 3:46AM | AMARILLO,TX | 806-371-7966 | ML | | O | 1.0 | | | Free |
| 470 | 3/13 | 4:06AM | MOBILE,CL | 806-236-5999 | MF | | O | 1.0 | | | Free |
| 471 | 3/13 | 4:09AM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 472 | 3/13 | 4:10AM | MOBILE,CL | 806-236-5999 | MF | | O | 1.0 | | | Free |
| 473 | 3/13 | 4:15AM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 474 | 3/13 | 6:05AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 475 | 3/13 | 7:23AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 476 | 3/13 | 7:23AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 477 | 3/13 | 7:25AM | MOBILE,CL | 806-680-6713 | MF | | P | 3.0 | | | Free |
| 478 | 3/13 | 7:34AM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 5.0 | | | Free |
| 479 | 3/13 | 7:40AM | AMARILLO,TX | 806-353-9141 | ML | | P | 1.0 | | | Free |
| 480 | 3/13 | 7:42AM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 481 | 3/13 | 7:42AM | MOBILE,CL | 806-236-8952 | MF | | P | 3.0 | | | Free |
| 482 | 3/13 | 7:45AM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 483 | 3/13 | 7:45AM | MOBILE,CL | 806-236-8952 | MF | | P | 2.0 | | | Free |
| 484 | 3/13 | 7:46AM | INCOMING | 806-336-4528 | FM | CW | P | 1.0 | | | Free |
| 485 | 3/13 | 7:46AM | MOBILE,CL | 806-236-8952 | MF | | P | 2.0 | | | Free |
| 486 | 3/13 | 7:59AM | CANYON,TX | 806-655-5181 | ML | | P | 2.0 | | | Free |
| 487 | 3/13 | 8:35AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 488 | 3/13 | 8:43AM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 1.0 | | | Free |
| 489 | 3/13 | 9:04AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 9.0 | | | Free |
| 490 | 3/13 | 9:18AM | AMARILLO,TX | 806-622-1793 | ML | | P | 1.0 | | | Free |
| 491 | 3/13 | 9:19AM | AMARILLO,TX | 806-477-4419 | ML | | P | 2.0 | | | Free |
| 492 | 3/13 | 9:20AM | MOBILE,CL | 806-676-5681 | MF | | P | 1.0 | | | Free |
| 493 | 3/13 | 9:58AM | AMARILLO,TX | 806-353-9141 | ML | | P | 2.0 | | | Free |
| 494 | 3/13 | 10:01AM | AMARILLO,TX | 806-517-0826 | ML | | P | 1.0 | | | Free |
| 495 | 3/13 | 10:30AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 496 | 3/13 | 10:36AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 497 | 3/13 | 10:56AM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 498 | 3/13 | 11:49AM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 5.0 | | | Free |
| 499 | 3/13 | 11:53AM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 500 | 3/13 | 11:56AM | AMARILLO,TX | 806-342-8294 | ML | | P | 1.0 | | | Free |
| 501 | 3/13 | 11:56AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 502 | 3/13 | 11:57AM | INCOMING | 806-336-4528 | LM | CW | P | 3.0 | | | Free |
| 503 | 3/13 | 12:00PM | CANYON,TX | 806-655-5181 | ML | | P | 1.0 | | | Free |
| 504 | 3/13 | 12:01PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 505 | 3/13 | 12:02PM | CANYON,TX | 806-655-5181 | ML | | P | 8.0 | | | Free |
| 506 | 3/13 | 12:11PM | MOBILE,CL | 806-672-7135 | MF | | P | 2.0 | | | Free |
| 507 | 3/13 | 12:12PM | MOBILE,CL | 806-236-8952 | MF | | P | 4.0 | | | Free |
| 508 | 3/13 | 12:17PM | MOBILE,CL | 806-680-6713 | MF | | P | 4.0 | | | Free |
| 509 | 3/13 | 12:36PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 510 | 3/13 | 12:38PM | AMARILLO,TX | 806-345-8025 | ML | | P | 1.0 | | | Free |
| 511 | 3/13 | 12:41PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 512 | 3/13 | 12:43PM | AMARILLO,TX | 806-622-2086 | ML | | P | 3.0 | | | Free |
| 513 | 3/13 | 12:45PM | INCOMING | 806-336-4528 | LM | CW | P | 1.0 | | | Free |
| 514 | 3/13 | 12:46PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 515 | 3/13 | 12:47PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 516 | 3/13 | 12:48PM | INCOMING | 806-336-4528 | LM | CW | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | 3/13 | 1:17PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 518 | 3/13 | 1:27PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 519 | 3/13 | 2:05PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 520 | 3/13 | 2:25PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 521 | 3/13 | 2:52PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 522 | 3/13 | 3:09PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 523 | 3/13 | 3:35PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 524 | 3/13 | 3:56PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 525 | 3/13 | 4:06PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 526 | 3/13 | 4:32PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 527 | 3/13 | 4:57PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 528 | 3/13 | 5:03PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 529 | 3/13 | 6:24PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 530 | 3/13 | 6:29PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 531 | 3/13 | 6:40PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 532 | 3/13 | 6:44PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 533 | 3/13 | 7:11PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 534 | 3/13 | 8:12PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 535 | 3/13 | 8:21PM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 536 | 3/13 | 9:07PM | INCOMING | 806-336-4528 | MM | | O | 1.0 | | | Free |
| 537 | 3/13 | 9:08PM | INCOMING | 806-336-4528 | MM | | O | 1.0 | | | Free |
| 538 | 3/13 | 9:15PM | INCOMING | 806-336-4528 | MM | | O | 2.0 | | | Free |
| 539 | 3/13 | 9:23PM | MOBILE,CL | 806-681-1195 | MF | | O | 1.0 | | | Free |
| 540 | 3/13 | 9:25PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 541 | 3/13 | 10:06PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 542 | 3/14 | 6:49AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 543 | 3/14 | 7:02AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 544 | 3/14 | 7:04AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 545 | 3/14 | 7:26AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 546 | 3/14 | 9:43AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 547 | 3/14 | 9:59AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 548 | 3/14 | 10:15AM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 549 | 3/14 | 10:32AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 550 | 3/14 | 10:38AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 551 | 3/14 | 11:01AM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 552 | 3/14 | 11:02AM | CANYON,TX | 806-655-5181 | ML | | P | 3.0 | | | Free |
| 553 | 3/14 | 11:33AM | MOBILE,CL | 806-680-6713 | MF | | P | 3.0 | | | Free |
| 554 | 3/14 | 12:10PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 555 | 3/14 | 12:45PM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 556 | 3/14 | 12:48PM | AMARILLO,TX | 806-320-0979 | ML | | P | 3.0 | | | Free |
| 557 | 3/14 | 12:51PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 558 | 3/14 | 12:52PM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 6.0 | | | Free |
| 559 | 3/14 | 12:58PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 560 | 3/14 | 12:59PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 561 | 3/14 | 1:22PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 562 | 3/14 | 1:32PM | MOBILE,CL | 806-676-5681 | MF | | P | 2.0 | | | Free |
| 563 | 3/14 | 2:00PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 564 | 3/14 | 2:24PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 3.0 | | | Free |
| 565 | 3/14 | 2:28PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 566 | 3/14 | 2:36PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 567 | 3/14 | 2:48PM | AMARILLO,TX | 806-517-0826 | ML | | P | 3.0 | | | Free |
| 568 | 3/14 | 2:51PM | MOBILE,CL | 806-683-3075 | MF | | P | 2.0 | | | Free |
| 569 | 3/14 | 4:51PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 570 | 3/14 | 4:52PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 571 | 3/14 | 4:55PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | 3/14 | 4:58PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 573 | 3/15 | 12:33AM | AMARILLO,TX | 806-342-8294 | ML | | W | 1.0 | | | Free |
| 574 | 3/15 | 6:49AM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 575 | 3/15 | 6:49AM | INCOMING | 806-336-4528 | MM | | W | 4.0 | | | Free |
| 576 | 3/15 | 8:32AM | MOBILE,CL | 806-336-4525 | MM | | W | 1.0 | | | Free |
| 577 | 3/15 | 10:10AM | MOBILE,CL | 806-336-4527 | MM | | W | 4.0 | | | Free |
| 578 | 3/15 | 6:19PM | UMBARGER,TX | 806-499-3516 | ML | | W | 4.0 | | | Free |
| 579 | 3/15 | 7:43PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 580 | 3/15 | 7:52PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 581 | 3/15 | 7:54PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 582 | 3/15 | 8:07PM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 583 | 3/15 | 8:08PM | INCOMING | 806-336-4528 | MM | | W | 2.0 | | | Free |
| 584 | 3/15 | 8:19PM | MOBILE,CL | 806-433-0018 | MF | | W | 1.0 | | | Free |
| 585 | 3/15 | 8:48PM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 586 | 3/15 | 8:52PM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 587 | 3/15 | 9:08PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 588 | 3/15 | 9:15PM | INCOMING | 806-336-4528 | FM | | W | 3.0 | | | Free |
| 589 | 3/15 | 9:18PM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 590 | 3/15 | 9:46PM | AMARILLO,TX | 806-342-8294 | ML | | W | 1.0 | | | Free |
| 591 | 3/15 | 9:49PM | AMARILLO,TX | 806-342-8294 | ML | | W | 1.0 | | | Free |
| 592 | 3/15 | 9:49PM | AMARILLO,TX | 806-457-1738 | ML | | W | 3.0 | | | Free |
| 593 | 3/16 | 7:27AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 594 | 3/16 | 8:04AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 595 | 3/16 | 12:19PM | MOBILE,CL | 806-433-0018 | MF | | W | 1.0 | | | Free |
| 596 | 3/16 | 12:21PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 597 | 3/16 | 12:33PM | MOBILE,CL | 806-433-3100 | MF | | W | 3.0 | | | Free |
| 598 | 3/16 | 12:35PM | INCOMING | 806-336-4528 | FM | CW | W | 3.0 | | | Free |
| 599 | 3/16 | 12:37PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 600 | 3/16 | 12:37PM | MOBILE,CL | 806-433-3100 | MF | | W | 6.0 | | | Free |
| 601 | 3/16 | 12:43PM | MOBILE,CL | 806-433-0018 | MF | | W | 2.0 | | | Free |
| 602 | 3/16 | 12:47PM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 603 | 3/16 | 1:01PM | INCOMING | 806-336-4528 | MM | | W | 6.0 | | | Free |
| 604 | 3/16 | 1:25PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 605 | 3/16 | 1:28PM | INCOMING | 806-336-4528 | MM | | W | 3.0 | | | Free |
| 606 | 3/16 | 1:40PM | INCOMING | 806-336-4528 | FM | | W | 3.0 | | | Free |
| 607 | 3/16 | 2:29PM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 608 | 3/16 | 2:49PM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 609 | 3/16 | 4:30PM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 610 | 3/16 | 6:37PM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 611 | 3/16 | 6:58PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 612 | 3/16 | 7:22PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 613 | 3/16 | 8:13PM | INCOMING | 806-336-4528 | FM | | W | 4.0 | | | Free |
| 614 | 3/16 | 8:19PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 615 | 3/16 | 8:24PM | MOBILE,CL | 806-433-0018 | MF | | W | 1.0 | | | Free |
| 616 | 3/16 | 9:00PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 617 | 3/16 | 9:28PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 618 | 3/16 | 9:31PM | INCOMING | 806-336-4528 | FM | | W | 8.0 | | | Free |
| 619 | 3/16 | 9:39PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 620 | 3/16 | 9:51PM | MOBILE,CL | 806-680-6713 | MF | | W | 2.0 | | | Free |
| 621 | 3/16 | 9:53PM | MOBILE,CL | 806-336-4526 | MM | | W | 1.0 | | | Free |
| 622 | 3/16 | 9:54PM | UMBARGER,TX | 806-499-3119 | ML | | W | 2.0 | | | Free |
| 623 | 3/17 | 7:32AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 624 | 3/17 | 7:33AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 625 | 3/17 | 8:07AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 626 | 3/17 | 8:31AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |

KEY:
CALL DIRECTION: FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak; W=Weekend
FEATURE: M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | 3/17 | 8:52AM | INCOMING | 806-336-4528 | LM | | P | 5.0 | | | Free |
| 628 | 3/17 | 8:59AM | CANYON,TX | 806-655-0787 | ML | | P | 1.0 | | | Free |
| 629 | 3/17 | 9:00AM | CANYON,TX | 806-655-2104 | ML | | P | 1.0 | | | Free |
| 630 | 3/17 | 9:21AM | AMARILLO,TX | 806-354-2478 | ML | | P | 1.0 | | | Free |
| 631 | 3/17 | 9:44AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 632 | 3/17 | 9:46AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 633 | 3/17 | 9:47AM | AMARILLO,TX | 806-354-2478 | ML | | P | 1.0 | | | Free |
| 634 | 3/17 | 9:48AM | AMARILLO,TX | 806-372-7402 | ML | | P | 1.0 | | | Free |
| 635 | 3/17 | 9:48AM | AMARILLO,TX | 806-354-2478 | ML | | P | 1.0 | | | Free |
| 636 | 3/17 | 9:48AM | AMARILLO,TX | 806-354-2478 | ML | | P | 1.0 | | | Free |
| 637 | 3/17 | 9:49AM | AMARILLO,TX | 806-378-7402 | ML | | P | 1.0 | | | Free |
| 638 | 3/17 | 9:50AM | AMARILLO,TX | 806-378-7402 | ML | | P | 1.0 | | | Free |
| 639 | 3/17 | 9:51AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 640 | 3/17 | 10:05AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 641 | 3/17 | 10:08AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 642 | 3/17 | 11:19AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 643 | 3/17 | 11:23AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 644 | 3/17 | 11:57AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 645 | 3/17 | 12:03PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 646 | 3/17 | 12:08PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 647 | 3/17 | 12:40PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 648 | 3/17 | 1:08PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 649 | 3/17 | 1:10PM | AMARILLO,TX | 806-353-4250 | ML | | P | 1.0 | | | Free |
| 650 | 3/17 | 1:15PM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 651 | 3/17 | 1:21PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 652 | 3/17 | 1:59PM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 653 | 3/17 | 2:49PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 654 | 3/17 | 3:02PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 655 | 3/17 | 3:12PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 656 | 3/17 | 3:14PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 657 | 3/17 | 3:46PM | MOBILE,CL | 806-433-0018 | MF | | P | 1.0 | | | Free |
| 658 | 3/17 | 4:16PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 659 | 3/17 | 4:17PM | CANYON,TX | 806-655-5181 | ML | | P | 1.0 | | | Free |
| 660 | 3/17 | 4:17PM | MOBILE,CL | 806-683-3075 | MF | | P | 2.0 | | | Free |
| 661 | 3/17 | 4:24PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 662 | 3/17 | 5:39PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 663 | 3/17 | 5:47PM | INCOMING | 806-336-4528 | MM | M2M | P | 7.0 | | | Free |
| 664 | 3/17 | 5:54PM | MOBILE,CL | 806-433-0018 | MF | | P | 1.0 | | | Free |
| 665 | 3/17 | 7:04PM | UMBARGER,TX | 806-499-3516 | ML | | P | 1.0 | | | Free |
| 666 | 3/17 | 7:34PM | AMARILLO,TX | 806-352-5200 | ML | | P | 3.0 | | | Free |
| 667 | 3/17 | 9:08PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 668 | 3/17 | 9:42PM | INCOMING | 806-336-4528 | FM | | O | 5.0 | | | Free |
| 669 | 3/17 | 9:51PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 670 | 3/17 | 11:11PM | INCOMING | 806-336-4528 | LM | | O | 1.0 | | | Free |
| 671 | 3/18 | 12:02AM | MOBILE,CL | 806-683-3075 | MF | | O | 1.0 | | | Free |
| 672 | 3/18 | 7:28AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 673 | 3/18 | 7:57AM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 674 | 3/18 | 8:11AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 675 | 3/18 | 9:52AM | CANYON,TX | 806-655-2104 | ML | | P | 1.0 | | | Free |
| 676 | 3/18 | 9:54AM | CANYON,TX | 806-655-0787 | ML | | P | 1.0 | | | Free |
| 677 | 3/18 | 10:14AM | CANYON,TX | 806-655-0787 | ML | | P | 1.0 | | | Free |
| 678 | 3/18 | 10:15AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 679 | 3/18 | 11:36AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 680 | 3/18 | 11:43AM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 681 | 3/18 | 12:03PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 3/18 | 12:08PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 683 | 3/18 | 12:58PM | AMARILLO,TX | 806-358-7860 | ML | | P | 1.0 | | | Free |
| 684 | 3/18 | 12:59PM | AMARILLO,TX | 806-358-0643 | ML | | P | 1.0 | | | Free |
| 685 | 3/18 | 1:00PM | MOBILE,CL | 806-584-2107 | MF | | P | 2.0 | | | Free |
| 686 | 3/18 | 2:31PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 687 | 3/18 | 2:39PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 688 | 3/18 | 3:24PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 689 | 3/18 | 3:38PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 690 | 3/18 | 4:29PM | MOBILE,CL | 806-236-8952 | MF | | P | 11.0 | | | Free |
| 691 | 3/18 | 4:39PM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 692 | 3/18 | 4:44PM | MOBILE,CL | 806-236-8952 | MF | | P | 2.0 | | | Free |
| 693 | 3/18 | 5:07PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 694 | 3/18 | 5:09PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 695 | 3/18 | 5:29PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 696 | 3/18 | 5:58PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 697 | 3/18 | 6:06PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 698 | 3/18 | 6:32PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 699 | 3/18 | 9:30PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 700 | 3/18 | 9:59PM | MOBILE,CL | 806-683-3075 | MF | | O | 5.0 | | | Free |
| 701 | 3/18 | 10:06PM | UMBARGER,TX | 806-499-3516 | ML | | O | 2.0 | | | Free |
| 702 | 3/18 | 10:40PM | INCOMING | 806-336-4528 | LM | | O | 8.0 | | | Free |
| 703 | 3/18 | 11:24PM | INCOMING | 806-336-4528 | FM | | O | 4.0 | | | Free |
| 704 | 3/19 | 7:31AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 705 | 3/19 | 8:44AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 706 | 3/19 | 8:53AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 707 | 3/19 | 8:59AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 708 | 3/19 | 9:38AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 709 | 3/19 | 11:21AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 710 | 3/19 | 11:27AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 711 | 3/19 | 11:43AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 712 | 3/19 | 11:46AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 713 | 3/19 | 11:47AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 714 | 3/19 | 12:17PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 715 | 3/19 | 12:36PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 716 | 3/19 | 1:12PM | AMARILLO,TX | 806-352-0098 | ML | | P | 1.0 | | | Free |
| 717 | 3/19 | 1:13PM | MOBILE,CL | 806-236-0781 | MF | | P | 1.0 | | | Free |
| 718 | 3/19 | 1:19PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 719 | 3/19 | 1:36PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 720 | 3/19 | 1:37PM | MOBILE,CL | 806-433-0018 | MF | | P | 4.0 | | | Free |
| 721 | 3/19 | 1:51PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 722 | 3/19 | 1:52PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 723 | 3/19 | 2:25PM | MOBILE,CL | 806-236-0781 | MF | | P | 1.0 | | | Free |
| 724 | 3/19 | 2:38PM | AMARILLO,TX | 806-354-2478 | ML | | P | 2.0 | | | Free |
| 725 | 3/19 | 2:42PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 726 | 3/19 | 2:58PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 727 | 3/19 | 3:18PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 728 | 3/19 | 3:22PM | MOBILE,CL | 806-236-8952 | MF | | P | 2.0 | | | Free |
| 729 | 3/19 | 3:40PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 730 | 3/19 | 4:31PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 731 | 3/19 | 4:42PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 732 | 3/19 | 5:16PM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 733 | 3/19 | 5:23PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 734 | 3/19 | 6:02PM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 735 | 3/19 | 6:03PM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 736 | 3/19 | 8:33PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 2/20/03 to 3/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | 3/19 | 8:33PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 738 | 3/19 | 9:21PM | INCOMING | 806-336-4528 | LM | | O | 2.0 | | | Free |
| 739 | 3/19 | 9:49PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 740 | 3/19 | 9:49PM | INCOMING | 806-336-4528 | FM | | O | 5.0 | | | Free |
| 741 | 3/19 | 9:55PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 742 | 3/19 | 9:56PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 743 | 3/19 | 9:57PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 744 | 3/19 | 10:01PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 745 | 3/19 | 10:02PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 746 | 3/19 | 10:03PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 747 | 3/19 | 10:04PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 748 | 3/19 | 10:04PM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 749 | 3/19 | 10:17PM | MOBILE,CL | 806-681-1195 | MF | | O | 1.0 | | | Free |
| 750 | 3/19 | 11:08PM | INCOMING | 806-336-4528 | LM | | O | 2.0 | | | Free |
| **Total Usage** | | | | | | | | 1,430.0 | $1.25 | $0.00 | $1.25 |

KEY:
CALL DIRECTION: FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, MF=Mobile to Foreign, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

# ROAMING USAGE DETAIL

CHARGES INCURRED WHILE ROAMING :

| Line | Date | Time | Calls To | Number Called | Call Dir. | Min. | Usage Charge | Long Distance | Add'l Charge | Taxes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | 1.77 |
| **Subtotal** | | | | | | 3.0 | 1.77 | 0.00 | 0.00 | 0.00 | 1.77 |
| **Total Roaming Usage** | | | | | | 3.0 | $1.77 | $0.00 | $0.00 | $0.00 | $1.77 |

**User Name:** MR JEFF STOCKER
**Service Number:** 806-336-4528

**Billing Period:** 3/20/03 to 4/19/03
**Account Number:** 509371835
**For Billing Inquiries:** 1-877-262-2699

# SERVICE NUMBER ACTIVITY

| | End Date | Charges | Total |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Recurring Monthly Service Charges 3/20/03 to 4/19/03 | | | |
| Service Plan: Digital 45 | | | |
| Monthly charge for Digital 45 | | $45.00 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 1000 Minute(s) | | | |
| **Total Monthly Charges** | | | $45.00 |
| **Voice** | | | |
| Feature: Caller ID | | $2.99 | |
| Feature: Offpeak/Wknd Promo | | $0.00 | |
| Feature: Voice Mail | | $0.00 | |
| Feature: Mobile To Mobile | | $0.00 | |
| **Total Monthly Charges** | | | $2.99 |
| **Text Message** | | | |
| Feature: Short Message Term | | $0.00 | |
| **Total Monthly Charges** | | | $0.00 |

**HOME USAGE**

SERVICE PLAN: Digital 45
3/20/03 to 4/19/03

| | | | | |
|---|---|---|---|---|
| Free Plan Minutes | 1,000 | minutes | $0.00 | |
| Total Minutes Used | 1,000 | | $0.00 | |
| Directory Assistance/Other | | | $3.75 | |
| **Plan Total** | | | | $3.75 |

FEATURE: Mobile to Mobile
3/20/03 to 4/19/03

| | | | | |
|---|---|---|---|---|
| Included Feature Minutes | 646 | minutes | $0.00 | |
| Total Minutes | 646 | | $0.00 | |
| **Feature Total** | | | | $0.00 |

**FREE FEATURE SUMMARY**

| Feature | Start Date | End Date | Usage | | Remaining |
|---|---|---|---|---|---|
| Offpeak/Wknd Promo | | | 564 | min | |

* Min = Minutes, KB = kilobyte, MB = megabyte, MSG = text message

| | |
|---|---|
| **TOTAL HOME USAGE CHARGES** | $3.75 |
| **ROAMING CHARGES** | $0.00 |

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY (continued)

| | End Date | Charges | Total |
|---|---|---|---|

## Home Usage Per Time Period

### Voice

| Description | Minutes Used |
|---|---|
| Peak | 1,646 |
| OffPeak | 211 |
| Weekend | 353 |

### MANDATED TAXES & OTHER SURCHARGES

| | Charges | Total |
|---|---|---|
| 911 Service Fee | $0.50 | |
| Federal Universal Service | $1.27 | |
| State USF Surcharge | $1.87 | |
| Texas Infrastructure Fund | $0.67 | |
| FET | $1.65 | |
| State 911 Tax | $0.02 | |
| State Sales Tax | $3.48 | |
| City Sales Tax | $0.55 | |
| **Total Taxes & Surcharges** | | $10.01 |

**CURRENT CHARGES FOR 806-336-4528 $61.75**

# HOME USAGE DETAIL

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/20 | 12:01AM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 2 | 3/20 | 12:18AM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 3 | 3/20 | 8:26AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 4 | 3/20 | 8:27AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 5 | 3/20 | 8:35AM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 6 | 3/20 | 8:43AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 7 | 3/20 | 9:32AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 8 | 3/20 | 9:34AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 9 | 3/20 | 9:49AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 10 | 3/20 | 10:00AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 11 | 3/20 | 10:29AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 12 | 3/20 | 11:39AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 13 | 3/20 | 11:47AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 14 | 3/20 | 11:57AM | MOBILE,CL | 806-683-3075 | MF | | P | 2.0 | | | Free |
| 15 | 3/20 | 12:07PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 16 | 3/20 | 12:08PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 17 | 3/20 | 12:28PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 18 | 3/20 | 1:49PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 19 | 3/20 | 4:05PM | MOBILE,CL | 806-433-0018 | MF | | P | 1.0 | | | Free |
| 20 | 3/20 | 4:28PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 3/20 | 4:28PM | INCOMING | 806-336-4528 | FM | CW | P | 3.0 | | | Free |
| 22 | 3/20 | 5:02PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 23 | 3/20 | 5:25PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 24 | 3/20 | 5:43PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 25 | 3/20 | 7:41PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 26 | 3/20 | 7:43PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 27 | 3/20 | 7:44PM | INCOMING | 806-336-4528 | MM | M2M | P | 36.0 | | | Free |
| 28 | 3/20 | 8:19PM | AMARILLO,TX | 806-352-0328 | ML | | P | 2.0 | | | Free |
| 29 | 3/20 | 8:20PM | INCOMING | 806-336-4528 | MM | M2M | P | 5.0 | | | Free |
| 30 | 3/20 | 8:25PM | AMARILLO,TX | 806-358-7860 | ML | | P | 1.0 | | | Free |
| 31 | 3/20 | 9:06PM | INCOMING | 806-336-4528 | MM | | O | 3.0 | | | Free |
| 32 | 3/20 | 9:13PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 33 | 3/20 | 11:10PM | INCOMING | 806-336-4528 | FM | | O | 6.0 | | | Free |
| 34 | 3/21 | 7:28AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 35 | 3/21 | 7:55AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 36 | 3/21 | 9:38AM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 37 | 3/21 | 11:36AM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 38 | 3/21 | 11:38AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 39 | 3/21 | 11:45AM | AMARILLO,TX | 806-378-8123 | ML | | P | 1.0 | | | Free |
| 40 | 3/21 | 11:47AM | AMARILLO,TX | 806-373-7572 | ML | | P | 1.0 | | | Free |
| 41 | 3/21 | 12:00PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 42 | 3/21 | 12:33PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 43 | 3/21 | 12:44PM | MOBILE,CL | 806-683-3075 | MF | | P | 1.0 | | | Free |
| 44 | 3/21 | 12:48PM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 2.0 | | | Free |
| 45 | 3/21 | 1:13PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 46 | 3/21 | 1:31PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 47 | 3/21 | 2:56PM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 1.0 | | | Free |
| 48 | 3/21 | 3:02PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 49 | 3/21 | 3:04PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 50 | 3/21 | 4:16PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 51 | 3/21 | 4:32PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 52 | 3/21 | 4:34PM | UMBARGER,TX | 806-499-3378 | ML | | P | 1.0 | | | Free |
| 53 | 3/21 | 4:35PM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 2.0 | | | Free |
| 54 | 3/21 | 4:51PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 55 | 3/21 | 5:46PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 56 | 3/21 | 6:42PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 57 | 3/21 | 8:01PM | MOBILE,CL | 806-683-3075 | MF | | P | 5.0 | | | Free |
| 58 | 3/22 | 1:37AM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 59 | 3/22 | 9:19AM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 60 | 3/22 | 9:55AM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 61 | 3/22 | 10:32AM | INCOMING | 806-336-4528 | MM | | W | 2.0 | | | Free |
| 62 | 3/22 | 10:33AM | INCOMING | 806-336-4528 | LM | CW | W | 1.0 | | | Free |
| 63 | 3/22 | 10:42AM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 64 | 3/22 | 11:37AM | MOBILE,CL | 806-336-4525 | MM | | W | 1.0 | | | Fre |
| 65 | 3/22 | 11:38AM | MOBILE,CL | 806-336-4525 | MM | | W | 2.0 | | | Fre |
| 66 | 3/22 | 1:11PM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Fre |
| 67 | 3/22 | 1:11PM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Fre |
| 68 | 3/22 | 1:27PM | INCOMING | 806-336-4528 | FM | | W | 3.0 | | | Fre |
| 69 | 3/22 | 5:07PM | MOBILE,CL | 806-336-4525 | MM | | W | 2.0 | | | Fre |
| 70 | 3/22 | 5:21PM | MOBILE,CL | 806-680-6713 | MF | | W | 2.0 | | | Fre |
| 71 | 3/22 | 5:56PM | INCOMING | 806-336-4528 | FM | | W | 3.0 | | | Fre |
| 72 | 3/22 | 7:13PM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Fre |
| 73 | 3/22 | 7:51PM | AMARILLO,TX | 806-359-6137 | ML | | W | 1.0 | | | Fre |
| 74 | 3/22 | 7:56PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Fre |
| 75 | 3/23 | 12:24AM | RETRIEVAL,VM | 806-336-4528 | MM | VM1 | W | 1.0 | | | |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 3/23 | 12:36AM | RETRIEVAL,VM | 806-336-4528 | MM | VM1 | W | 1.0 | | | Free |
| 77 | 3/23 | 7:30AM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 78 | 3/23 | 8:16AM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 79 | 3/23 | 8:24AM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 80 | 3/23 | 9:03AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 81 | 3/23 | 12:31PM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 82 | 3/23 | 12:44PM | AMARILLO,TX | 806-378-8123 | ML | | W | 2.0 | | | Free |
| 83 | 3/23 | 8:52PM | CANYON,TX | 806-655-5181 | ML | | W | 4.0 | | | Free |
| 84 | 3/23 | 9:28PM | MOBILE,CL | 806-336-4525 | MM | | W | 4.0 | | | Free |
| 85 | 3/24 | 7:42AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 86 | 3/24 | 9:38AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 87 | 3/24 | 9:39AM | INCOMING | 806-336-4528 | FM | CW | P | 2.0 | | | Free |
| 88 | 3/24 | 9:53AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 89 | 3/24 | 9:56AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 90 | 3/24 | 10:00AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 91 | 3/24 | 10:02AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 92 | 3/24 | 10:51AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 93 | 3/24 | 11:03AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 94 | 3/24 | 11:14AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 95 | 3/24 | 11:50AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 96 | 3/24 | 12:28PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 97 | 3/24 | 12:41PM | MOBILE,CL | 806-683-8783 | MF | | P | 1.0 | | | Free |
| 98 | 3/24 | 12:55PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 99 | 3/24 | 1:20PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 100 | 3/24 | 1:43PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 101 | 3/24 | 2:19PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 102 | 3/24 | 2:33PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 103 | 3/24 | 2:34PM | AMARILLO,TX | 806-352-0238 | ML | | P | 1.0 | | | Free |
| 104 | 3/24 | 2:35PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 105 | 3/24 | 2:36PM | AMARILLO,TX | 806-352-0328 | ML | | P | 2.0 | | | Free |
| 106 | 3/24 | 2:46PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 107 | 3/24 | 3:09PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 3.0 | | | Free |
| 108 | 3/24 | 4:18PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 109 | 3/24 | 4:50PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 110 | 3/24 | 4:59PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 111 | 3/24 | 5:20PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 112 | 3/24 | 5:37PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 113 | 3/24 | 6:00PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 114 | 3/24 | 6:01PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 115 | 3/24 | 8:29PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 116 | 3/24 | 11:07PM | INCOMING | 806-336-4528 | FM | | O | 5.0 | | | Free |
| 117 | 3/25 | 7:35AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 118 | 3/25 | 9:34AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 119 | 3/25 | 10:07AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 120 | 3/25 | 10:09AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 121 | 3/25 | 10:22AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 122 | 3/25 | 10:31AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 123 | 3/25 | 10:38AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 124 | 3/25 | 10:43AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 125 | 3/25 | 10:48AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 126 | 3/25 | 10:51AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 127 | 3/25 | 10:59AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 128 | 3/25 | 11:06AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 129 | 3/25 | 11:12AM | MOBILE,CL | 806-680-6713 | MF | | P | 3.0 | | | Free |
| 130 | 3/25 | 11:28AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 3/25 | 11:32AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 132 | 3/25 | 11:36AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 133 | 3/25 | 11:45AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 134 | 3/25 | 11:51AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 135 | 3/25 | 12:14PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 136 | 3/25 | 12:16PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 137 | 3/25 | 12:23PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 138 | 3/25 | 12:28PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 139 | 3/25 | 12:30PM | AMARILLO,TX | 806-352-8965 | ML | | P | 2.0 | | | Free |
| 140 | 3/25 | 12:34PM | CANYON,TX | 806-655-5181 | ML | | P | 2.0 | | | Free |
| 141 | 3/25 | 12:36PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 142 | 3/25 | 1:35PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 143 | 3/25 | 1:52PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 144 | 3/25 | 2:42PM | CANYON,TX | 806-655-4741 | ML | | P | 1.0 | | | Free |
| 145 | 3/25 | 3:31PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 146 | 3/25 | 3:35PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 147 | 3/25 | 4:10PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 148 | 3/25 | 4:43PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 149 | 3/25 | 5:22PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 150 | 3/25 | 5:23PM | MOBILE,CL | 806-236-0326 | MF | | P | 1.0 | | | Free |
| 151 | 3/25 | 5:28PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 152 | 3/25 | 9:36PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 153 | 3/26 | 7:39AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 154 | 3/26 | 8:05AM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 155 | 3/26 | 8:41AM | INCOMING | 806-336-4528 | FM | | P | 4.0 | | | Free |
| 156 | 3/26 | 8:49AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 157 | 3/26 | 9:09AM | MOBILE,CL | 806-683-3075 | MF | | P | 2.0 | | | Free |
| 158 | 3/26 | 9:18AM | AMARILLO,TX | 806-358-7860 | ML | | P | 2.0 | | | Free |
| 159 | 3/26 | 9:29AM | MOBILE,CL | 806-654-6658 | MF | | P | 2.0 | | | Free |
| 160 | 3/26 | 9:31AM | MOBILE,CL | 806-683-3075 | MF | | P | 2.0 | | | Free |
| 161 | 3/26 | 11:09AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 162 | 3/26 | 11:20AM | INCOMING | 806-336-4528 | MM | M2M | P | 9.0 | | | Free |
| 163 | 3/26 | 11:42AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 6.0 | | | Free |
| 164 | 3/26 | 12:07PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 4.0 | | | Free |
| 165 | 3/26 | 12:13PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 166 | 3/26 | 12:18PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 167 | 3/26 | 2:33PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 168 | 3/26 | 2:52PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 169 | 3/26 | 2:52PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 4.0 | | | Free |
| 170 | 3/26 | 2:55PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 171 | 3/26 | 2:56PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 172 | 3/26 | 2:57PM | AMARILLO,TX | 806-354-7728 | ML | | P | 1.0 | | | Free |
| 173 | 3/26 | 2:58PM | MOBILE,CL | 806-681-1195 | MF | | P | 1.0 | | | Free |
| 174 | 3/26 | 3:11PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 175 | 3/26 | 4:10PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 176 | 3/26 | 4:51PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 177 | 3/26 | 6:10PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 178 | 3/26 | 7:36PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 179 | 3/26 | 9:00PM | INCOMING | 806-336-4528 | FM | | O | 3.0 | | | Free |
| 180 | 3/26 | 10:57PM | MOBILE,CL | 806-683-3075 | MF | | O | 3.0 | | | Free |
| 181 | 3/26 | 11:00PM | MOBILE,CL | 806-680-6713 | MF | | O | 2.0 | | | Free |
| 182 | 3/26 | 11:09PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 183 | 3/26 | 11:13PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 184 | 3/26 | 11:37PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 185 | 3/27 | 12:11AM | MOBILE,CL | 806-683-3075 | MF | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 3/27 | 7:53AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 187 | 3/27 | 7:54AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 188 | 3/27 | 8:44AM | AMARILLO,TX | 806-374-7243 | ML | | P | 2.0 | | | Free |
| 189 | 3/27 | 8:45AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 190 | 3/27 | 8:46AM | AMARILLO,TX | 806-355-1369 | ML | | P | 2.0 | | | Free |
| 191 | 3/27 | 8:48AM | AMARILLO,TX | 806-355-2856 | ML | | P | 1.0 | | | Free |
| 192 | 3/27 | 8:50AM | AMARILLO,TX | 806-358-0643 | ML | | P | 1.0 | | | Free |
| 193 | 3/27 | 8:50AM | AMARILLO,TX | 806-354-4570 | ML | | P | 2.0 | | | Free |
| 194 | 3/27 | 8:52AM | AMARILLO,TX | 806-355-7053 | ML | | P | 2.0 | | | Free |
| 195 | 3/27 | 8:55AM | AMARILLO,TX | 806-355-6720 | ML | | P | 1.0 | | | Free |
| 196 | 3/27 | 8:57AM | BORGER,TX | 806-274-5311 | ML | | P | 3.0 | | | Free |
| 197 | 3/27 | 9:24AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 198 | 3/27 | 9:41AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 199 | 3/27 | 9:44AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 200 | 3/27 | 10:25AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 201 | 3/27 | 11:44AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 202 | 3/27 | 12:58PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 203 | 3/27 | 1:03PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 204 | 3/27 | 1:38PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 205 | 3/27 | 1:46PM | AMARILLO,TX | 806-355-2856 | ML | | P | 1.0 | | | Free |
| 206 | 3/27 | 2:00PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 4.0 | | | Free |
| 207 | 3/27 | 3:56PM | CANYON,TX | 806-655-5181 | ML | | P | 1.0 | | | Free |
| 208 | 3/27 | 4:01PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 209 | 3/27 | 4:39PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 210 | 3/27 | 4:48PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 211 | 3/27 | 6:17PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 212 | 3/27 | 6:24PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 213 | 3/27 | 6:47PM | CANYON,TX | 806-655-5181 | ML | | P | 1.0 | | | Free |
| 214 | 3/27 | 6:48PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 215 | 3/27 | 6:52PM | INCOMING | 806-336-4528 | LM | | P | 11.0 | | | Free |
| 216 | 3/27 | 6:53PM | INCOMING | 806-336-4528 | LM | CW | P | 1.0 | | | Free |
| 217 | 3/27 | 7:41PM | AMARILLO,TX | 806-622-1118 | ML | | P | 4.0 | | | Free |
| 218 | 3/27 | 8:47PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 219 | 3/27 | 9:25PM | MOBILE,CL | 806-681-1195 | MF | | O | 1.0 | | | Free |
| 220 | 3/27 | 9:53PM | MOBILE,CL | 806-680-6713 | MF | | O | 2.0 | | | Free |
| 221 | 3/27 | 9:55PM | AMARILLO,TX | 806-622-1118 | ML | | O | 5.0 | | | Free |
| 222 | 3/27 | 10:26PM | INCOMING | 806-336-4528 | FM | | O | 3.0 | | | Free |
| 223 | 3/27 | 10:34PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 224 | 3/27 | 10:38PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 225 | 3/27 | 11:02PM | MOBILE,CL | 806-336-7047 | MM | | O | 2.0 | | | Free |
| 226 | 3/27 | 11:14PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 227 | 3/28 | 2:35AM | MOBILE,CL | 806-336-7047 | MM | | O | 1.0 | | | Free |
| 228 | 3/28 | 5:56AM | MOBILE,CL | 806-336-7047 | MM | | O | 1.0 | | | Free |
| 229 | 3/28 | 6:56AM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 1.0 | | | Free |
| 230 | 3/28 | 6:56AM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 1.0 | | | Free |
| 231 | 3/28 | 7:28AM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 232 | 3/28 | 7:42AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 3.0 | | | Free |
| 233 | 3/28 | 7:56AM | AMARILLO,TX | 806-622-1118 | ML | | P | 9.0 | | | Free |
| 234 | 3/28 | 8:09AM | MOBILE,CL | 806-336-7407 | MM | M2M | P | 1.0 | | | Free |
| 235 | 3/28 | 8:10AM | MOBILE,CL | 806-336-7407 | MM | M2M | P | 1.0 | | | Free |
| 236 | 3/28 | 8:33AM | AMARILLO,TX | 806-354-4570 | ML | | P | 1.0 | | | Free |
| 237 | 3/28 | 9:57AM | AMARILLO,TX | 806-354-4570 | ML | | P | 2.0 | | | Free |
| 238 | 3/28 | 10:04AM | AMARILLO,TX | 806-622-1118 | ML | | P | 1.0 | | | Free |
| 239 | 3/28 | 10:15AM | AMARILLO,TX | 806-378-8123 | ML | | P | 1.0 | | | Free |
| 240 | 3/28 | 10:17AM | MOBILE,CL | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 3/28 | 10:17AM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 2.0 | | | Free |
| 242 | 3/28 | 10:19AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 5.0 | | | Free |
| 243 | 3/28 | 10:26AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 244 | 3/28 | 10:27AM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 245 | 3/28 | 10:28AM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 246 | 3/28 | 10:28AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 247 | 3/28 | 10:30AM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 6.0 | | | Free |
| 248 | 3/28 | 10:35AM | MOBILE,CL | 806-236-0326 | MF | | P | 1.0 | | | Free |
| 249 | 3/28 | 10:36AM | AMARILLO,TX | 806-355-6720 | ML | | P | 1.0 | | | Free |
| 250 | 3/28 | 10:40AM | MOBILE,CL | 806-683-3075 | MF | | P | 4.0 | | | Free |
| 251 | 3/28 | 11:16AM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 252 | 3/28 | 12:04PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 253 | 3/28 | 1:55PM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 254 | 3/28 | 2:03PM | MOBILE,CL | 806-336-4047 | MM | M2M | P | 1.0 | | | Free |
| 255 | 3/28 | 2:03PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 2.0 | | | Free |
| 256 | 3/28 | 2:07PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 2.0 | | | Free |
| 257 | 3/28 | 2:26PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 258 | 3/28 | 2:30PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 1.0 | | | Free |
| 259 | 3/28 | 2:35PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 2.0 | | | Free |
| 260 | 3/28 | 2:59PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 2.0 | | | Free |
| 261 | 3/28 | 3:02PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 1.0 | | | Free |
| 262 | 3/28 | 3:02PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 1.0 | | | Free |
| 263 | 3/28 | 3:04PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 264 | 3/28 | 3:09PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 265 | 3/28 | 3:13PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 266 | 3/28 | 3:14PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 267 | 3/28 | 3:16PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 268 | 3/28 | 3:17PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 269 | 3/28 | 3:18PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 270 | 3/28 | 3:19PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 271 | 3/28 | 3:24PM | MOBILE,CL | 806-336-7047 | MM | M2M | P | 1.0 | | | Free |
| 272 | 3/28 | 3:28PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 273 | 3/28 | 3:37PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 274 | 3/28 | 3:39PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 275 | 3/28 | 3:40PM | CANYON,TX | 806-655-5181 | ML | | P | 2.0 | | | Free |
| 276 | 3/28 | 3:44PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 277 | 3/28 | 3:47PM | MOBILE,CL | 806-236-8952 | MF | | P | 2.0 | | | Free |
| 278 | 3/28 | 4:47PM | MOBILE,CL | 806-680-6713 | MF | | P | 2.0 | | | Free |
| 279 | 3/28 | 5:24PM | INCOMING | 806-336-4528 | MM | M2M | P | 3.0 | | | Free |
| 280 | 3/28 | 5:27PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 281 | 3/28 | 6:03PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 282 | 3/28 | 6:42PM | INCOMING | 806-336-4528 | MM | M2M | P | 4.0 | | | Free |
| 283 | 3/28 | 8:23PM | MOBILE,CL | 806-236-8952 | MF | | P | 1.0 | | | Free |
| 284 | 3/28 | 8:23PM | RETRIEVAL,VM | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 285 | 3/28 | 9:28PM | MOBILE,CL | 806-336-4525 | MM | | W | 8.0 | | | Free |
| 286 | 3/28 | 9:50PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 287 | 3/29 | 2:35AM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |
| 288 | 3/29 | 8:38AM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 289 | 3/29 | 9:39AM | INCOMING | 806-336-4528 | MM | | W | 9.0 | | | Free |
| 290 | 3/29 | 10:43AM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 291 | 3/29 | 11:13AM | INCOMING | 806-336-4528 | FM | | W | 4.0 | | | Free |
| 292 | 3/29 | 11:23AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 293 | 3/29 | 12:47PM | INCOMING | 806-336-4528 | LM | | W | 2.0 | | | Free |
| 294 | 3/29 | 2:56PM | MOBILE,CL | 806-336-4525 | MM | | W | 6.0 | | | Free |
| 295 | 3/29 | 5:32PM | INCOMING | 806-336-4528 | FM | | W | 2.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 3/29 | 6:13PM | MOBILE,CL | 806-683-3075 | MF | | W | 1.0 | | | Free |
| 297 | 3/29 | 6:20PM | INCOMING | 806-336-4528 | MM | | W | 1.0 | | | Free |
| 298 | 3/29 | 6:41PM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 299 | 3/29 | 7:01PM | INCOMING | 806-336-4528 | FM | | W | 3.0 | | | Free |
| 300 | 3/30 | 12:10AM | MOBILE,CL | 806-680-6713 | MF | | W | 1.0 | | | Free |
| 301 | 3/30 | 12:10AM | AMARILLO,TX | 806-622-1642 | ML | | W | 2.0 | | | Free |
| 302 | 3/30 | 12:34AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 303 | 3/30 | 12:38AM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 304 | 3/30 | 12:39AM | MOBILE,CL | 806-236-8952 | MF | | W | 3.0 | | | Free |
| 305 | 3/30 | 1:35AM | MOBILE,CL | 806-236-8952 | MF | | W | 1.0 | | | Free |
| 306 | 3/30 | 1:36AM | AMARILLO,TX | 806-622-1642 | ML | | W | 2.0 | | | Free |
| 307 | 3/30 | 1:37AM | RETRIEVAL,VM | 806-336-4528 | MM | VM1 | W | 2.0 | | | Free |
| 308 | 3/30 | 3:45AM | INCOMING | 806-336-4528 | FM | | W | 1.0 | | | Free |
| 309 | 3/30 | 3:50AM | MOBILE,CL | 806-236-8952 | MF | | W | 1.0 | | | Free |
| 310 | 3/30 | 7:24AM | INCOMING | 806-336-4528 | LM | | W | 1.0 | | | Free |
| 311 | 3/30 | 9:10AM | MOBILE,CL | 806-683-3075 | MF | | W | 1.0 | | | Free |
| 312 | 3/30 | 1:31PM | MOBILE,CL | 806-236-8952 | MF | | W | 1.0 | | | Free |
| 313 | 3/30 | 4:31PM | INCOMING | 806-336-4528 | MM | | W | 2.0 | | | Free |
| 314 | 3/30 | 5:37PM | INCOMING | 806-336-4528 | MM | | W | 11.0 | | | Free |
| 315 | 3/30 | 11:36PM | AMARILLO,TX | 806-622-1642 | ML | | W | 4.0 | | | Free |
| 316 | 3/30 | 11:40PM | AMARILLO,TX | 806-622-9791 | ML | | W | 1.0 | | | Free |
| 317 | 3/30 | 11:41PM | MOBILE,CL | 806-336-7047 | MM | | W | 1.0 | | | Free |
| 318 | 3/30 | 11:42PM | MOBILE,CL | 806-236-8952 | MF | | W | 1.0 | | | Free |
| 319 | 3/30 | 11:48PM | MOBILE,CL | 806-236-8952 | MF | | W | 1.0 | | | Free |
| 320 | 3/30 | 11:49PM | AMARILLO,TX | 806-378-8123 | ML | | W | 1.0 | | | Free |
| 321 | 3/30 | 11:50PM | AMARILLO,TX | 806-378-8123 | ML | | W | 1.0 | | | Free |
| 322 | 3/30 | 11:51PM | RETRIEVAL,VM | 806-336-4528 | MM | VM1 | W | 1.0 | | | Free |
| 323 | 3/30 | 11:59PM | MOBILE,CL | 806-236-8952 | MF | | W | 1.0 | | | Free |
| 324 | 3/31 | 12:00AM | MOBILE,CL | 806-236-8952 | MF | | O | 1.0 | | | Free |
| 325 | 3/31 | 12:00AM | MOBILE,CL | 806-236-8952 | MF | | O | 2.0 | | | Free |
| 326 | 3/31 | 12:04AM | MOBILE,CL | 806-433-7961 | MF | | O | 6.0 | | | Free |
| 327 | 3/31 | 7:59AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 328 | 3/31 | 8:20AM | INCOMING | 806-336-4528 | FM | | P | 2.0 | | | Free |
| 329 | 3/31 | 8:33AM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 330 | 3/31 | 9:28AM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 331 | 3/31 | 9:31AM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 332 | 3/31 | 9:38AM | INCOMING | 806-336-4528 | FM | | P | 3.0 | | | Free |
| 333 | 3/31 | 10:48AM | MOBILE,CL | 806-236-8952 | MF | | P | 3.0 | | | Free |
| 334 | 3/31 | 11:39AM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 335 | 3/31 | 12:26PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 336 | 3/31 | 1:00PM | INCOMING | 806-336-4528 | MM | M2M | P | 5.0 | | | Free |
| 337 | 3/31 | 1:05PM | AMARILLO,TX | 806-378-8000 | ML | | P | 1.0 | | | Free |
| 338 | 3/31 | 1:05PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 339 | 3/31 | 1:06PM | AMARILLO,TX | 806-378-8000 | ML | | P | 3.0 | | | Free |
| 340 | 3/31 | 2:25PM | INCOMING | 806-336-4528 | LM | | P | 2.0 | | | Free |
| 341 | 3/31 | 2:27PM | INCOMING | 806-336-4528 | FM | CW | P | 1.0 | | | Free |
| 342 | 3/31 | 3:00PM | INCOMING | 806-336-4528 | LM | | P | 1.0 | | | Free |
| 343 | 3/31 | 3:18PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 344 | 3/31 | 3:20PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 345 | 3/31 | 3:23PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 346 | 3/31 | 4:05PM | MOBILE,CL | 806-336-4525 | MM | M2M | P | 1.0 | | | Free |
| 347 | 3/31 | 4:22PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 348 | 3/31 | 5:41PM | MOBILE,CL | 806-680-6713 | MF | | P | 1.0 | | | Free |
| 349 | 3/31 | 6:06PM | INCOMING | 806-336-4528 | FM | | P | 8.0 | | | Free |
| 350 | 3/31 | 6:09PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** M2M=Mobile To Mobile, CW=Call Waiting, VM1=Voice Mail

User Name: MR JEFF STOCKER
Service Number: 806-336-4528

Billing Period: 3/20/03 to 4/19/03
Account Number: 509371835
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 3/31 | 6:09PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 352 | 3/31 | 6:42PM | INCOMING | 806-336-4528 | MM | M2M | P | 1.0 | | | Free |
| 353 | 3/31 | 6:55PM | INCOMING | 806-336-4528 | MM | M2M | P | 2.0 | | | Free |
| 354 | 3/31 | 7:07PM | INCOMING | 806-336-4528 | FM | | P | 1.0 | | | Free |
| 355 | 3/31 | 7:31PM | MOBILE,CL | 806-336-4526 | MM | M2M | P | 1.0 | | | Free |
| 356 | 3/31 | 8:08PM | INCOMING | 806-336-4528 | LM | | P | 3.0 | | | Free |
| 357 | 3/31 | 9:06PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 358 | 3/31 | 9:13PM | INCOMING | 806-336-4528 | FM | | O | 2.0 | | | Free |
| 359 | 3/31 | 9:40PM | INCOMING | 806-336-4528 | FM | | O | 1.0 | | | Free |
| 360 | 3/31 | 10:39PM | INCOMING | 806-336-4528 | LM | | O | 4.0 | | | Free |
| 361 | 3/31 | 10:49PM | MOBILE,CL | 806-336-4525 | MM | | O | 2.0 | | | Free |
| 362 | 3/31 | 10:51PM | MOBILE,CL | 806-336-4525 | MM | | O | 2.0 | | | Free |
| 233 | 3/06 | 12:11PM | AMARILLO,TX | 806-358-3361 | ML | | P | 2.0 | | | Free |
| 234 | 3/06 | 12:12PM | MOBILE,CL | 806-570-0243 | MF | | P | 3.0 | | | Free |
| 235 | 3/06 | 12:18PM | MOBILE,CL | 806-891-4039 | MM | | P | 3.0 | | | Free |
| 236 | 3/06 | 1:05PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 237 | 3/06 | 1:05PM | MOBILE,CL | 806-570-0243 | MF | | P | 2.0 | | | Free |
| 238 | 3/06 | 1:09PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 239 | 3/06 | 1:11PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 240 | 3/06 | 1:28PM | AMARILLO,TX | 806-353-7203 | ML | | P | 4.0 | | | Free |

KEY:
CALL DIRECTION: ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Tyler Hale

western wireless

July 31, 2003

COPY

Bonnie Jannings
Randall County District Attorney's Office
501 16th Street
Canyon, TX 79015

RE: 806 336 2420

Per the request received by Western Wireless Corporation, I have enclosed the requested information.

These are true and accurate records that are kept in our normal course of business.

Do not hesitate to contact me if you have questions.

Sincerely,

*Melissa Lacayo*
Fraud Investigator
Custodian of Records
425-586-8878

Enclosures

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, in Canyon, Randall County, Texas, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Subpoena Compliance<br>Western Wireless<br>Fax No. 425/586-8666 | 3650 131st Avenue<br>Bellview, WA 98006 | INSTANTER |

**Bring following item(s):** You may comply by faxing these records to of the Randall County District Attorney's Office, Attn: Bonnie Jannings, 501 16th Street, Canyon, TX, Fax No. 806-468-5566. (Sgt. Modena Holmes, Amarillo Police Department, 200 E. 3rd, Amarillo, TX, Phone 06/378-4268, Fax 806/378-9380, is officer in charge of this case.)

**Please provide copies of any and all subscriber information, including owner/holder name(s), address, etc., as well as copies of any and all phone records and documentation of incoming and outgoing calls for the period of March 1, 2003 through June 12, 2003, for telephone number 806/336-2420.**

HEREIN FAIL NOT, and make due return hereof, showing how you have executed the said Grand Jury subpoena.

WITNESS my official signature, at Canyon, Texas, this 25th day of July 2003.

**JO CARTER**
District Clerk
Randall County, Texas
By ________________________, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of July 2003, at ______ o'clock and executed on this _____ day of July 2003 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ________________________ Texas, AND not executed as to the witness at ____________________ in ____________________

for the following reason: ________________________

________________________ Sheriff

________________________ County, Texas

________________________ Deputy

________________________ Investigator

8-7-2003

Customer Service Management (V 3.1.2) (ENV6) 07/31/2003 10:4:
Market: WWO Operator: 10096- Counts, Billie (COR10004)



07/31/2003 10:

Customer Service Management (V 3.1.2) (ENV6)
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.1.2) (ENV6)
Market: WWO Operator: 10096- Counts, Billie (COR10004)



User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 3/01 | 1:30PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 314 | 3/01 | 3:25PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 315 | 3/01 | 3:29PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 316 | 3/01 | 3:47PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 317 | 3/01 | 4:46PM | AMARILLO,TX | 806-677-0903 | ML | | W | 1.0 | | | Free |
| 318 | 3/01 | 4:46PM | AMARILLO,TX | 806-677-0903 | ML | | W | 1.0 | | | Free |
| 319 | 3/01 | 4:48PM | AMARILLO,TX | 806-677-0903 | ML | | W | 1.0 | | | Free |
| 320 | 3/01 | 6:45PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 321 | 3/01 | 6:52PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 322 | 3/01 | 10:42PM | INCOMING | 806-336-2420 | LM | | W | 8.0 | | | Free |
| 323 | 3/02 | 2:38AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 324 | 3/02 | 2:43AM | AMARILLO,TX | 806-381-9971 | ML | | W | 1.0 | | | Free |
| 325 | 3/02 | 2:44AM | AMARILLO,TX | 806-355-8545 | ML | | W | 1.0 | | | Free |
| 326 | 3/02 | 3:41AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 327 | 3/02 | 11:52AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 328 | 3/02 | 11:54AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 329 | 3/02 | 12:03PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 330 | 3/02 | 1:48PM | MOBILE,CL | 806-336-3533 | MM | | W | 1.0 | | | Free |
| 331 | 3/02 | 1:52PM | MOBILE,CL | 806-336-3533 | MM | | W | 1.0 | | | Free |
| 332 | 3/02 | 1:57PM | MOBILE,CL | 806-336-3533 | MM | | W | 6.0 | | | Free |
| 333 | 3/02 | 2:08PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 334 | 3/02 | 2:11PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 335 | 3/02 | 2:52PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 336 | 3/02 | 2:56PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 337 | 3/02 | 3:23PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 338 | 3/02 | 3:24PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 339 | 3/02 | 3:30PM | INCOMING | 806-336-2420 | FM | | W | 4.0 | | | Free |
| 340 | 3/02 | 3:55PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 341 | 3/02 | 4:35PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 342 | 3/02 | 4:36PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 343 | 3/02 | 5:04PM | AMARILLO,TX | 806-342-9997 | ML | | W | 2.0 | | | Free |
| 344 | 3/02 | 5:11PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 345 | 3/02 | 7:36PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 346 | 3/02 | 10:05PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 347 | 3/02 | 11:37PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 348 | 3/03 | 12:28AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 349 | 3/03 | 1:20AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 350 | 3/03 | 1:43AM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 351 | 3/03 | 10:58AM | INCOMING | 806-336-2420 | LM | | P | 6.0 | | | Free |
| 352 | 3/03 | 11:41AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 353 | 3/03 | 12:06PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 354 | 3/03 | 3:11PM | AMARILLO,TX | 806-373-2931 | ML | | P | 2.0 | | | Free |
| 355 | 3/03 | 4:14PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 356 | 3/03 | 4:50PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 357 | 3/03 | 4:52PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 358 | 3/03 | 5:13PM | MOBILE,CL | 806-336-3533 | MM | | P | 5.0 | | | Free |
| 359 | 3/03 | 5:14PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 360 | 3/03 | 5:14PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 361 | 3/03 | 5:16PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 362 | 3/03 | 5:19PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 363 | 3/03 | 5:42PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 364 | 3/03 | 5:43PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 365 | 3/03 | 5:46PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 366 | 3/03 | 6:00PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 367 | 3/03 | 6:03PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 3/03 | 6:34PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 369 | 3/03 | 7:28PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 370 | 3/03 | 9:06PM | MOBILE,CL | 806-336-2432 | MM | | O | 3.0 | | | Free |
| 371 | 3/03 | 9:35PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 372 | 3/03 | 10:04PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 373 | 3/03 | 11:23PM | MOBILE,CL | 580-515-0341 | MF | | O | 3.0 | | | Free |
| 374 | 3/03 | 11:27PM | MOBILE,CL | 806-433-7961 | MF | | O | 6.0 | | | Free |
| 375 | 3/04 | 2:38AM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 376 | 3/04 | 9:10AM | AMARILLO,TX | 806-372-3779 | ML | | P | 1.0 | | | Free |
| 377 | 3/04 | 9:10AM | AMARILLO,TX | 806-373-9202 | ML | | P | 1.0 | | | Free |
| 378 | 3/04 | 9:13AM | AMARILLO,TX | 806-353-4386 | ML | | P | 2.0 | | | Free |
| 379 | 3/04 | 9:16AM | AMARILLO,TX | 806-622-9375 | ML | | P | 1.0 | | | Free |
| 380 | 3/04 | 9:17AM | AMARILLO,TX | 806-372-1114 | ML | | P | 3.0 | | | Free |
| 381 | 3/04 | 9:20AM | AMARILLO,TX | 806-373-0002 | ML | | P | 1.0 | | | Free |
| 382 | 3/04 | 9:22AM | AMARILLO,TX | 806-374-2948 | ML | | P | 2.0 | | | Free |
| 383 | 3/04 | 9:24AM | AMARILLO,TX | 806-352-5651 | ML | | P | 2.0 | | | Free |
| 384 | 3/04 | 1:45PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 385 | 3/04 | 1:46PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 386 | 3/04 | 1:49PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 387 | 3/04 | 1:53PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 388 | 3/04 | 2:15PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 389 | 3/04 | 2:23PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 390 | 3/04 | 3:50PM | MOBILE,CL | 806-336-2432 | MM | | P | 4.0 | | | Free |
| 391 | 3/04 | 7:02PM | AMARILLO,TX | 806-331-1121 | ML | | P | 8.0 | | | Free |
| 392 | 3/04 | 8:54PM | MOBILE,CL | 806-336-1789 | MM | | P | 8.0 | | | Free |
| 393 | 3/04 | 8:58PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 394 | 3/04 | 9:10PM | MOBILE,CL | 806-662-7442 | MM | | O | 2.0 | | | Free |
| 395 | 3/04 | 9:12PM | MOBILE,CL | 918-360-9716 | MF | | O | 2.0 | | | Free |
| 396 | 3/04 | 9:25PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 397 | 3/04 | 9:31PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 398 | 3/04 | 10:28PM | INCOMING | 806-336-2420 | MM | | O | 7.0 | | | Free |
| 399 | 3/04 | 10:55PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 400 | 3/05 | 1:28PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 401 | 3/05 | 1:29PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 402 | 3/05 | 1:38PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 403 | 3/05 | 1:41PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 404 | 3/05 | 1:59PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 405 | 3/05 | 2:04PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 406 | 3/05 | 2:06PM | AMARILLO,TX | 806-383-7155 | ML | | P | 1.0 | | | Free |
| 407 | 3/05 | 2:07PM | MOBILE,CL | 806-336-6492 | MM | | P | 2.0 | | | Free |
| 408 | 3/05 | 2:10PM | AMARILLO,TX | 806-383-0730 | ML | | P | 2.0 | | | Free |
| 409 | 3/05 | 2:15PM | MOBILE,CL | 806-680-1115 | MF | | P | 1.0 | | | Free |
| 410 | 3/05 | 2:24PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 411 | 3/05 | 2:26PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 412 | 3/05 | 2:46PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 413 | 3/05 | 2:47PM | MOBILE,CL | 806-433-0318 | MF | | P | 1.0 | | | Free |
| 414 | 3/05 | 2:48PM | MOBILE,CL | 806-433-0813 | MF | | P | 1.0 | | | Free |
| 415 | 3/05 | 2:49PM | MOBILE,CL | 806-433-0183 | MF | | P | 1.0 | | | Free |
| 416 | 3/05 | 2:52PM | MOBILE,CL | 806-433-1083 | MF | | P | 1.0 | | | Free |
| 417 | 3/05 | 2:54PM | MOBILE,CL | 806-433-1380 | MF | | P | 1.0 | | | Free |
| 418 | 3/05 | 2:56PM | MOBILE,CL | 806-433-1308 | MF | | P | 1.0 | | | Free |
| 419 | 3/05 | 2:58PM | MOBILE,CL | 806-433-0183 | MF | | P | 1.0 | | | Free |
| 420 | 3/05 | 3:00PM | MOBILE,CL | 806-433-0318 | MF | | P | 1.0 | | | Free |
| 421 | 3/05 | 3:02PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 422 | 3/05 | 3:15PM | MOBILE,CL | 806-433-0831 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | 3/05 | 3:55PM | MOBILE,CL | 806-336-1800 | MM | | P | 3.0 | | | Free |
| 424 | 3/05 | 3:58PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 425 | 3/05 | 3:59PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 426 | 3/05 | 4:18PM | INCOMING | 806-336-2420 | LM | | P | 8.0 | | | Free |
| 427 | 3/05 | 4:39PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 428 | 3/05 | 5:37PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 429 | 3/05 | 5:50PM | TOLL FREE | 888-363-7427 | ML | | P | 2.0 | | | Free |
| 430 | 3/05 | 5:59PM | INCOMING | 806-336-2420 | LM | | P | 6.0 | | | Free |
| 431 | 3/05 | 6:11PM | TOLL FREE | 888-363-7427 | ML | | P | 2.0 | | | Free |
| 432 | 3/05 | 6:13PM | TOLL FREE | 888-363-7427 | ML | | P | 1.0 | | | Free |
| 433 | 3/05 | 6:13PM | TOLL FREE | 888-363-7427 | ML | | P | 3.0 | | | Free |
| 434 | 3/05 | 6:28PM | INCOMING | 806-336-2420 | LM | | P | 10.0 | | | Free |
| 435 | 3/05 | 6:42PM | AMARILLO,TX | 806-331-0391 | ML | | P | 1.0 | | | Free |
| 436 | 3/05 | 6:42PM | MOBILE,CL | 806-662-7442 | MM | | P | 2.0 | | | Free |
| 437 | 3/05 | 7:34PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 438 | 3/05 | 7:56PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 439 | 3/05 | 7:59PM | AMARILLO,TX | 806-331-1121 | ML | | P | 2.0 | | | Free |
| 440 | 3/05 | 8:26PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 441 | 3/05 | 8:31PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 442 | 3/05 | 8:43PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 443 | 3/05 | 9:23PM | MOBILE,CL | 806-433-7961 | MF | | O | 4.0 | | | Free |
| 444 | 3/05 | 9:26PM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 445 | 3/05 | 9:27PM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 446 | 3/05 | 9:32PM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 447 | 3/05 | 9:36PM | MOBILE,CL | 806-336-1800 | MM | | O | 1.0 | | | Free |
| 448 | 3/05 | 9:41PM | AMARILLO,TX | 806-374-3178 | ML | | O | 1.0 | | | Free |
| 449 | 3/05 | 9:56PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 450 | 3/05 | 9:57PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 451 | 3/05 | 10:01PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 452 | 3/05 | 10:34PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 453 | 3/05 | 11:38PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 454 | 3/06 | 5:52AM | MOBILE,CL | 806-336-1212 | MM | | O | 4.0 | | | Free |
| 455 | 3/06 | 11:11AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 456 | 3/06 | 3:23PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 457 | 3/06 | 3:29PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 458 | 3/06 | 3:48PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 459 | 3/06 | 6:37PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 460 | 3/06 | 6:38PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 461 | 3/06 | 8:38PM | INCOMING | 806-336-2420 | LM | | P | 6.0 | | | Free |
| 462 | 3/06 | 9:19PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 463 | 3/06 | 9:23PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 464 | 3/06 | 9:24PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 465 | 3/06 | 9:38PM | MOBILE,CL | 580-515-0341 | MF | | O | 2.0 | | | Free |
| 466 | 3/06 | 10:43PM | AMARILLO,TX | 806-374-3178 | ML | | O | 2.0 | | | Free |
| 467 | 3/07 | 2:10AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 468 | 3/07 | 10:55AM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 469 | 3/07 | 10:56AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 470 | 3/07 | 10:57AM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 471 | 3/07 | 10:59AM | MOBILE,CL | 580-515-0341 | MF | | P | 1.0 | | | Free |
| 472 | 3/07 | 11:18AM | AMARILLO,TX | 806-372-7711 | ML | | P | 3.0 | | | Free |
| 473 | 3/07 | 11:20AM | MOBILE,CL | 806-336-1212 | MM | | P | 2.0 | | | Free |
| 474 | 3/07 | 11:26AM | MOBILE,CL | 580-515-0341 | MF | | P | 2.0 | | | Free |
| 475 | 3/07 | 12:01PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 476 | 3/07 | 12:18PM | AMARILLO,TX | 806-331-1699 | ML | | P | 2.0 | | | Free |
| 477 | 3/07 | 1:43PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | 3/07 | 1:44PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 479 | 3/07 | 1:45PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 480 | 3/07 | 2:00PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 481 | 3/07 | 3:08PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 482 | 3/07 | 3:09PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 483 | 3/07 | 3:11PM | MOBILE,CL | 806-336-2785 | MM | | P | 1.0 | | | Free |
| 484 | 3/07 | 3:14PM | MOBILE,CL | 580-515-0341 | MF | | P | 1.0 | | | Free |
| 485 | 3/07 | 3:14PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 486 | 3/07 | 3:15PM | INCOMING | 806-336-2420 | LM | CW | P | 2.0 | | | Free |
| 487 | 3/07 | 3:25PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 488 | 3/07 | 3:28PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 489 | 3/07 | 3:58PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 490 | 3/07 | 5:25PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 491 | 3/07 | 6:51PM | INCOMING | 806-336-2420 | FM | | P | 5.0 | | | Free |
| 492 | 3/07 | 6:59PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 493 | 3/07 | 7:04PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 494 | 3/07 | 7:05PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 495 | 3/07 | 7:25PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 496 | 3/07 | 7:27PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 497 | 3/07 | 7:29PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 498 | 3/07 | 7:56PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 499 | 3/07 | 8:05PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 500 | 3/07 | 8:10PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 501 | 3/07 | 8:12PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 502 | 3/07 | 8:16PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 503 | 3/07 | 8:33PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 504 | 3/07 | 8:47PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 505 | 3/07 | 9:05PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 506 | 3/07 | 9:06PM | MOBILE,CL | 806-336-6492 | MM | | W | 1.0 | | | Free |
| 507 | 3/07 | 9:09PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 508 | 3/07 | 9:12PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 509 | 3/07 | 9:29PM | AMARILLO,TX | 806-331-0191 | ML | | W | 2.0 | | | Free |
| 510 | 3/07 | 9:31PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 511 | 3/07 | 9:58PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 512 | 3/07 | 10:00PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 513 | 3/07 | 10:00PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 514 | 3/07 | 10:01PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 515 | 3/07 | 10:06PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 516 | 3/07 | 10:11PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 517 | 3/07 | 10:29PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 518 | 3/07 | 10:29PM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 519 | 3/07 | 10:31PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 520 | 3/07 | 10:47PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 521 | 3/07 | 10:53PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 522 | 3/07 | 10:54PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 523 | 3/07 | 10:55PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 524 | 3/07 | 10:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 525 | 3/07 | 10:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 526 | 3/07 | 10:58PM | MOBILE,CL | 806-336-6492 | MM | | W | 1.0 | | | Free |
| 527 | 3/07 | 11:02PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 528 | 3/07 | 11:15PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 529 | 3/07 | 11:17PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 530 | 3/07 | 11:19PM | MOBILE,CL | 806-433-7961 | MF | | W | 3.0 | | | Free |
| 531 | 3/07 | 11:21PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 532 | 3/07 | 11:24PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | 3/07 | 11:25PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 534 | 3/07 | 11:26PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 535 | 3/07 | 11:26PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 536 | 3/08 | 12:02AM | MOBILE,CL | 580-515-0341 | MF | | W | 1.0 | | | Free |
| 537 | 3/08 | 12:15AM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 538 | 3/08 | 12:15AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 539 | 3/08 | 12:16AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 540 | 3/08 | 12:17AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 541 | 3/08 | 12:18AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 542 | 3/08 | 12:19AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 543 | 3/08 | 12:20AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 544 | 3/08 | 12:22AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 545 | 3/08 | 12:24AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 546 | 3/08 | 12:26AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 547 | 3/08 | 12:35AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 548 | 3/08 | 1:10AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 549 | 3/08 | 1:19AM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 550 | 3/08 | 1:44AM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 551 | 3/08 | 2:16AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 552 | 3/08 | 2:19AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 553 | 3/08 | 3:53AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 554 | 3/08 | 3:54AM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 555 | 3/08 | 4:03AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 556 | 3/08 | 4:19AM | MOBILE,CL | 918-360-9716 | MF | | W | 6.0 | | | Free |
| 557 | 3/08 | 4:30AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 558 | 3/08 | 5:01AM | MOBILE,CL | 806-433-7961 | MF | | W | 4.0 | | | Free |
| 559 | 3/08 | 6:17AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 560 | 3/08 | 6:32AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 561 | 3/08 | 6:36AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 562 | 3/08 | 6:38AM | MOBILE,CL | 580-515-0341 | MF | | W | 1.0 | | | Free |
| 563 | 3/08 | 6:40AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 564 | 3/08 | 7:32AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 565 | 3/08 | 8:27AM | MOBILE,CL | 806-336-1800 | MM | | W | 1.0 | | | Free |
| 566 | 3/08 | 8:27AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 4.0 | | | Free |
| 567 | 3/08 | 8:52AM | AMARILLO,TX | 806-381-2288 | ML | | W | 1.0 | | | Free |
| 568 | 3/08 | 8:55AM | AMARILLO,TX | 806-372-3779 | ML | | W | 1.0 | | | Free |
| 569 | 3/08 | 8:59AM | AMARILLO,TX | 806-457-9132 | ML | | W | 1.0 | | | Free |
| 570 | 3/08 | 9:03AM | BORGER,TX | 806-273-7515 | ML | | W | 4.0 | | | Free |
| 571 | 3/08 | 9:46AM | MOBILE,CL | 580-515-0341 | MF | | W | 1.0 | | | Free |
| 572 | 3/08 | 9:49AM | MOBILE,CL | 580-515-0341 | MF | | W | 1.0 | | | Free |
| 573 | 3/08 | 10:01AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 574 | 3/08 | 10:05AM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 575 | 3/08 | 12:40PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 576 | 3/08 | 2:04PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 577 | 3/08 | 2:18PM | MOBILE,CL | 806-336-1800 | MM | | W | 1.0 | | | Free |
| 578 | 3/08 | 3:09PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 579 | 3/08 | 3:13PM | MOBILE,CL | 806-336-1800 | MM | | W | 1.0 | | | Free |
| 580 | 3/08 | 3:51PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 581 | 3/08 | 3:54PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 582 | 3/08 | 3:57PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 583 | 3/08 | 4:05PM | MOBILE,CL | 806-336-2432 | MM | | W | 4.0 | | | Free |
| 584 | 3/08 | 5:30PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 585 | 3/08 | 5:35PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 586 | 3/08 | 5:47PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 587 | 3/08 | 6:30PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 3/08 | 6:40PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 589 | 3/08 | 6:50PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 590 | 3/08 | 6:52PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 591 | 3/08 | 7:15PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 592 | 3/08 | 7:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 593 | 3/08 | 7:21PM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 594 | 3/08 | 7:43PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 595 | 3/08 | 7:43PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 596 | 3/08 | 7:46PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 597 | 3/08 | 8:07PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 598 | 3/08 | 8:55PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 599 | 3/08 | 8:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 600 | 3/08 | 9:02PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 601 | 3/08 | 9:17PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 602 | 3/08 | 9:33PM | MOBILE,CL | 806-336-6492 | MM | | W | 3.0 | | | Free |
| 603 | 3/08 | 9:36PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 604 | 3/08 | 9:37PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 605 | 3/08 | 9:39PM | MOBILE,CL | 580-515-0341 | MF | | W | 2.0 | | | Free |
| 606 | 3/08 | 9:53PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 607 | 3/08 | 11:34PM | MOBILE,CL | 806-336-1800 | MM | | W | 1.0 | | | Free |
| 608 | 3/08 | 11:36PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 609 | 3/09 | 12:04AM | AMARILLO,TX | 806-374-3178 | ML | | W | 1.0 | | | Free |
| 610 | 3/09 | 12:35AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 611 | 3/09 | 12:36AM | INCOMING | 806-336-2420 | MM | CW | W | 5.0 | | | Free |
| 612 | 3/09 | 1:01AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 613 | 3/09 | 1:03AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 614 | 3/09 | 1:05AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 615 | 3/09 | 1:28AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 616 | 3/09 | 1:29AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 617 | 3/09 | 1:30AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 618 | 3/09 | 1:54AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 619 | 3/09 | 4:13AM | INCOMING | 806-336-2420 | LM | | W | 4.0 | | | Free |
| 620 | 3/09 | 11:47AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 2.0 | | | Free |
| 621 | 3/09 | 4:08PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 622 | 3/09 | 5:40PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 623 | 3/09 | 5:41PM | MOBILE,CL | 806-336-3533 | MM | | W | 7.0 | | | Free |
| 624 | 3/09 | 6:12PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 625 | 3/09 | 7:34PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 626 | 3/09 | 8:01PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 627 | 3/09 | 8:03PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 628 | 3/09 | 8:13PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 629 | 3/09 | 8:21PM | AMARILLO,TX | 806-331-1121 | ML | | W | 5.0 | | | Free |
| 630 | 3/09 | 10:15PM | INCOMING | 806-336-2420 | | | | | | | Free |
| 631 | 3/10 | 1:25AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 632 | 3/10 | 1:25AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 633 | 3/10 | 1:26AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 634 | 3/10 | 1:27AM | MOBILE,CL | 806-336-6492 | | | | | | | Free |
| 635 | 3/10 | 1:36AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 636 | 3/10 | 1:36AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 637 | 3/10 | 1:38AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 638 | 3/10 | 1:41AM | MOBILE,CL | 806-336-2432 | | | | | | | Free |
| 639 | 3/10 | 1:43AM | INCOMING | 806-336-2420 | | | | | | | Free |
| 640 | 3/10 | 2:46AM | MOBILE,CL | 806-433-7961 | | | | | | | Free |
| 641 | 3/10 | 2:51AM | INCOMING | 806-336-2420 | | | | | | | Free |
| 642 | 3/10 | 3:46AM | INCOMING | 806-336-2420 | | | | | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to M ... =Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, CW=Call Waiting,

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 2/20/03 to 3/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 3/10 | 5:35AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 644 | 3/10 | 5:41AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 645 | 3/10 | 11:29AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 646 | 3/10 | 11:30AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 647 | 3/10 | 11:31AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 648 | 3/10 | 11:52AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 649 | 3/10 | 11:56AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 650 | 3/10 | 11:58AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 651 | 3/10 | 12:05PM | AMARILLO,TX | 806-373-5337 | ML | | P | 3.0 | - Bail Bond (PCSO) | | Free |
| 652 | 3/10 | 12:50PM | AMARILLO,TX | 806-468-5800 | ML | | P | 2.0 | (-2000) Clyde FLANAGAN | | Free |
| 653 | 3/10 | 12:54PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 654 | 3/10 | 1:10PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 655 | 3/10 | 1:29PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 656 | 3/10 | 1:32PM | AMARILLO,TX | 806-379-2900 | ML | | P | 1.0 | - PCSO | | Free |
| 657 | 3/10 | 1:33PM | AMARILLO,TX | 806-335-4100 | ML | | P | 3.0 | PCSO | | Free |
| 658 | 3/10 | 1:36PM | AMARILLO,TX | 806-335-4100 | ML | | P | 4.0 | | | Free |
| 659 | 3/10 | 1:49PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 660 | 3/10 | 2:48PM | AMARILLO,TX | 806-468-5800 | ML | | P | 4.0 | | | Free |
| 661 | 3/10 | 2:52PM | INCOMING | 806-336-2420 | LM | | P | 7.0 | | | Free |
| 662 | 3/10 | 3:03PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 663 | 3/10 | 3:07PM | CANYON,TX | 806-655-6303 | ML | | P | 1.0 | | | Free |
| 664 | 3/10 | 3:10PM | AMARILLO,TX | 806-468-5800 | ML | | P | 4.0 | | | Free |
| 665 | 3/10 | 3:15PM | AMARILLO,TX | 806-335-4100 | ML | | P | 3.0 | | | Free |
| 666 | 3/10 | 3:18PM | AMARILLO,TX | 806-373-7952 | ML | | P | 1.0 | BASDEN BAIL | | Free |
| 667 | 3/10 | 3:19PM | AMARILLO,TX | 806-373-7952 | ML | | P | 3.0 | | | Free |
| 668 | 3/10 | 3:22PM | AMARILLO,TX | 806-378-4264 | ML | | P | 1.0 | City Jail | | Free |
| 669 | 3/10 | 3:23PM | AMARILLO,TX | 806-378-4264 | ML | | P | 1.0 | | | Free |
| 670 | 3/10 | 3:33PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 671 | 3/10 | 3:37PM | AMARILLO,TX | 806-352-5651 | ML | | P | 2.0 | | | Free |
| 672 | 3/10 | 3:41PM | AMARILLO,TX | 806-352-5651 | ML | | P | 7.0 | | | Free |
| 673 | 3/10 | 4:25PM | INCOMING | 806-336-2420 | LM | | P | 5.0 | | | Free |
| 674 | 3/10 | 4:47PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 675 | 3/10 | 4:48PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 676 | 3/10 | 4:49PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 677 | 3/10 | 4:56PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 678 | 3/10 | 4:59PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 679 | 3/10 | 5:01PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 680 | 3/10 | 5:01PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 681 | 3/10 | 5:02PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 682 | 3/10 | 5:03PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 683 | 3/10 | 5:11PM | AMARILLO,TX | 806-376-9590 | ML | | P | 4.0 | 903 S Crockett · Delores Buask | | Free |
| 684 | 3/10 | 5:15PM | AMARILLO,TX | 806-372-1644 | ML | | P | 1.0 | Edward FASSAUr - 1303 Parker | | Free |
| 685 | 3/10 | 5:29PM | AMARILLO,TX | 806-376-9590 | ML | | P | 5.0 | | | Free |
| 686 | 3/10 | 5:34PM | AMARILLO,TX | 806-468-5800 | ML | | P | 1.0 | | | Free |
| 687 | 3/10 | 5:35PM | AMARILLO,TX | 806-372-1644 | ML | | P | 1.0 | | | Free |
| 688 | 3/10 | 6:13PM | MOBILE,CL | 806-336-1789 | MM | | P | 3.0 | | | Free |
| 689 | 3/10 | 6:27PM | AMARILLO,TX | 806-342-9997 | ML | | P | 2.0 | LINDA WARD | | Free |
| 690 | 3/10 | 7:30PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 691 | 3/10 | 7:44PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 692 | 3/10 | 8:00PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 693 | 3/10 | 8:58PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 694 | 3/10 | 11:45PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 695 | 3/10 | 11:47PM | MOBILE,CL | 806-570-0766 | MF | | O | 1.0 | | | Free |
| 696 | 3/10 | 11:50PM | MOBILE,CL | 806-676-0529 | MF | | O | 1.0 | | | Free |
| 697 | 3/10 | 11:51PM | AMARILLO,TX | 806-463-5477 | ML | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 2/20/03 to 3/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | 3/10 | 11:54PM | MOBILE,CL | 806-673-0493 | MF | | O | 6.0 | | | Free |
| 699 | 3/11 | 12:03AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 700 | 3/11 | 12:07AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 701 | 3/11 | 12:08AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 702 | 3/11 | 12:20AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 703 | 3/11 | 12:22AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 704 | 3/11 | 12:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 705 | 3/11 | 12:46AM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 706 | 3/11 | 12:56AM | AMARILLO,TX | 806-378-4264 | ML | | O | 2.0 | | | Free |
| 707 | 3/11 | 1:00AM | AMARILLO,TX | 806-373-7952 | ML | | O | 4.0 | | | Free |
| 708 | 3/11 | 1:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 709 | 3/11 | 1:16AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 710 | 3/11 | 1:18AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 3.0 | | | Free |
| 711 | 3/11 | 2:05AM | MOBILE,CL | 806-654-3335 | MF | | O | 6.0 | -374-2440 - Shelly tongate | | Free |
| 712 | 3/11 | 2:13AM | INCOMING | 806-336-2420 | LM | | O | 6.0 | | | Free |
| 713 | 3/11 | 3:00AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 714 | 3/11 | 3:01AM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 715 | 3/11 | 4:16AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 716 | 3/11 | 5:21AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 717 | 3/11 | 6:16AM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 718 | 3/11 | 6:27AM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 719 | 3/11 | 11:10AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 720 | 3/11 | 11:44AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 2.0 | | | Free |
| 721 | 3/11 | 12:05PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 722 | 3/11 | 12:06PM | MOBILE,CL | 806-336-1800 | MM | | P | 2.0 | | | Free |
| 723 | 3/11 | 12:10PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free. |
| 724 | 3/11 | 12:10PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 725 | 3/11 | 12:25PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 726 | 3/11 | 1:06PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 727 | 3/11 | 1:07PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 728 | 3/11 | 1:35PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 729 | 3/11 | 1:41PM | MOBILE,CL | 806-679-3398 | MF | | P | 2.0 | | | Free |
| 730 | 3/11 | 2:07PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 731 | 3/11 | 3:54PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 732 | 3/11 | 3:55PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 733 | 3/11 | 5:36PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 734 | 3/11 | 5:37PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 735 | 3/11 | 5:38PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 736 | 3/11 | 5:38PM | MOBILE,CL | 806-336-1800 | MM | | P | 2.0 | | | Free |
| 737 | 3/11 | 5:41PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 738 | 3/11 | 5:59PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 739 | 3/11 | 7:03PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 740 | 3/11 | 7:43PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 741 | 3/11 | 7:46PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 742 | 3/11 | 8:09PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 743 | 3/11 | 8:10PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 744 | 3/11 | 8:11PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 745 | 3/11 | 8:13PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 746 | 3/11 | 8:35PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 747 | 3/11 | 8:44PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 748 | 3/11 | 8:46PM | MOBILE,CL | 806-336-6983 | MM | | P | 3.0 | | | Free |
| 749 | 3/11 | 9:01PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 750 | 3/11 | 9:18PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 751 | 3/11 | 9:19PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 752 | 3/11 | 9:27PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | 3/11 | 9:28PM | INCOMING | 806-336-2420 | LM | CW | O | 1.0 | | | Free |
| 754 | 3/11 | 9:43PM | INCOMING | 806-336-2420 | LM | | O | 10.0 | | | Free |
| 755 | 3/11 | 9:59PM | AMARILLO,TX | 806-358-9555 | ML | | O | 1.0 pizza Hut | | | Free |
| 756 | 3/11 | 10:00PM | AMARILLO,TX | 806-467-1555 | ML | | O | 2.0 | | | Free |
| 757 | 3/11 | 10:04PM | AMARILLO,TX | 806-467-1555 | ML | | O | 1.0 Pizza Hut | | | Free |
| 758 | 3/11 | 10:04PM | AMARILLO,TX | 806-467-1555 | ML | | O | 2.0 | | | Free |
| 759 | 3/11 | 10:07PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 760 | 3/11 | 10:20PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 761 | 3/11 | 10:52PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 762 | 3/11 | 10:53PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 763 | 3/11 | 10:57PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 764 | 3/11 | 11:25PM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 765 | 3/11 | 11:26PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 766 | 3/11 | 11:41PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 767 | 3/11 | 11:42PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 768 | 3/11 | 11:51PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 769 | 3/11 | 11:52PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 770 | 3/12 | 1:39AM | AMARILLO,TX | 806-342-9997 | ML | | O | 4.0 | | | Free |
| 771 | 3/12 | 2:54AM | MOBILE,CL | 806-336-0991 | MM | | O | 1.0 | | | Free |
| 772 | 3/12 | 9:03AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 773 | 3/12 | 1:26PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 774 | 3/12 | 1:46PM | AMARILLO,TX | 806-383-0381 | ML | | P | 7.0 -Mark Stephens - 2810 Martin | | | Free |
| 775 | 3/12 | 2:43PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 776 | 3/12 | 3:41PM | AMARILLO,TX | 806-373-5337 | ML | | P | 3.0 | | | Free |
| 777 | 3/12 | 4:23PM | AMARILLO,TX | 806-372-1644 | ML | | P | 1.0 | | | Free |
| 778 | 3/12 | 5:04PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 779 | 3/12 | 5:15PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 780 | 3/12 | 5:16PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 781 | 3/12 | 5:25PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 782 | 3/12 | 6:07PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 783 | 3/12 | 6:35PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 784 | 3/12 | 7:58PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 785 | 3/12 | 8:06PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 786 | 3/12 | 8:12PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 787 | 3/13 | 2:47AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 788 | 3/13 | 4:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 789 | 3/13 | 4:51AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 790 | 3/13 | 4:52AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 791 | 3/13 | 6:03AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 4.0 | | | Free |
| 792 | 3/13 | 2:21PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 793 | 3/13 | 3:41PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 794 | 3/13 | 3:53PM | INCOMING | 806-336-2420 | FM | | P | 5.0 | | | Free |
| 795 | 3/13 | 7:54PM | MOBILE,CL | 806-336-2432 | MM | | P | 6.0 | | | Free |
| 796 | 3/13 | 8:08PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 797 | 3/13 | 8:09PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 798 | 3/13 | 9:18PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 799 | 3/13 | 9:21PM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 800 | 3/13 | 9:23PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 801 | 3/13 | 9:24PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 802 | 3/13 | 9:40PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 803 | 3/13 | 10:11PM | AMARILLO,TX | 806-374-3178 | ML | | O | 1.0 | | | Free |
| 804 | 3/13 | 10:12PM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 805 | 3/13 | 10:13PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 806 | 3/13 | 10:18PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 807 | 3/13 | 10:21PM | MOBILE,CL | 806-662-5896 | MM | | O | 4.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 808 | 3/13 | 10:37PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 809 | 3/13 | 10:58PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 810 | 3/13 | 11:00PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 811 | 3/13 | 11:09PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 812 | 3/14 | 12:23AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 813 | 3/14 | 2:17AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 814 | 3/14 | 2:54AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 815 | 3/14 | 4:44AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 816 | 3/14 | 4:46AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 817 | 3/14 | 5:12AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 818 | 3/14 | 5:30AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 819 | 3/14 | 6:06AM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 820 | 3/14 | 8:29AM | AMARILLO,TX | 806-468-7071 | ML | | P | 1.0 | | | Free |
| 821 | 3/14 | 8:29AM | AMARILLO,TX | 806-468-7071 | ML | | P | 2.0 | | | Free |
| 822 | 3/14 | 8:44AM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 823 | 3/14 | 9:58AM | INCOMING | 806-336-2420 | MM | | P | 21.0 | | | Free |
| 824 | 3/14 | 10:22AM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 825 | 3/14 | 10:28AM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 826 | 3/14 | 3:33PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 827 | 3/14 | 3:34PM | MOBILE,CL | 806-662-7442 | MM | | P | 2.0 | | | Free |
| 828 | 3/14 | 3:46PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 829 | 3/14 | 3:58PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 830 | 3/14 | 4:14PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 831 | 3/14 | 5:20PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 832 | 3/14 | 5:25PM | MOBILE,CL | 806-672-6532 | MF | | P | 1.0 | | | Free |
| 833 | 3/14 | 7:28PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 834 | 3/14 | 10:00PM | MOBILE,CL | 806-336-4919 | MM | | W | 1.0 | | | Free |
| 835 | 3/14 | 11:52PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 836 | 3/14 | 11:55PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 837 | 3/15 | 12:34AM | AMARILLO,TX | 806-376-4621 | ML | | W | 2.0 | | | Free |
| 838 | 3/15 | 12:57AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 839 | 3/15 | 7:35AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 840 | 3/15 | 7:35AM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 841 | 3/15 | 8:19AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 842 | 3/15 | 9:35AM | MOBILE,CL | 918-360-9716 | MF | | W | 1.0 | | | Free |
| 843 | 3/15 | 9:41AM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 844 | 3/15 | 9:45AM | MOBILE,CL | 806-336-1800 | MM | | W | 2.0 | | | Free |
| 845 | 3/15 | 9:47AM | INCOMING | 806-336-2420 | LM | | W | 4.0 | | | Free |
| 846 | 3/15 | 9:51AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 847 | 3/15 | 10:07AM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 848 | 3/15 | 10:30AM | INCOMING | 806-336-2420 | LM | | W | 9.0 | | | Free |
| 849 | 3/15 | 10:43AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 850 | 3/15 | 11:07AM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 851 | 3/15 | 5:37PM | MOBILE,CL | 806-336-1800 | MM | | W | 2.0 | | | Free |
| 852 | 3/15 | 5:50PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 853 | 3/15 | 6:26PM | INCOMING | 806-336-2420 | LM | | W | 7.0 | | | Free |
| 854 | 3/15 | 6:42PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 855 | 3/15 | 6:43PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 856 | 3/15 | 7:34PM | AMARILLO,TX | 806-335-1940 | ML | | W | 2.0 | | | Free |
| 857 | 3/15 | 9:53PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 858 | 3/15 | 11:31PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 859 | 3/16 | 12:27AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 860 | 3/16 | 12:29AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 861 | 3/16 | 12:47AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 862 | 3/16 | 3:03AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 863 | 3/16 | 4:04AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 864 | 3/16 | 4:05AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 865 | 3/16 | 4:07AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 866 | 3/16 | 4:11AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 867 | 3/16 | 4:11AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 868 | 3/16 | 4:12AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 869 | 3/16 | 4:13AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 870 | 3/16 | 4:14AM | MOBILE,CL | 806-336-1212 | MM | | W | 2.0 | | | Free |
| 871 | 3/16 | 4:18AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 872 | 3/16 | 4:19AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 873 | 3/16 | 4:19AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 874 | 3/16 | 4:20AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 875 | 3/16 | 4:21AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 876 | 3/16 | 4:22AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 877 | 3/16 | 5:07AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 878 | 3/16 | 6:07AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 879 | 3/16 | 12:29PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 880 | 3/16 | 12:31PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 881 | 3/16 | 2:07PM | INCOMING | 806-336-2420 | LM | | W | 15.0 | | | Free |
| 882 | 3/16 | 2:30PM | MOBILE,CL | 806-336-4919 | MM | | W | 1.0 | | | Free |
| 883 | 3/16 | 2:30PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 884 | 3/16 | 2:32PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 885 | 3/16 | 2:34PM | MOBILE,CL | 806-336-3533 | MM | | W | 4.0 | | | Free |
| 886 | 3/16 | 4:23PM | MOBILE,CL | 806-336-1800 | MM | | W | 1.0 | | | Free |
| 887 | 3/16 | 4:24PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 888 | 3/16 | 4:26PM | MOBILE,CL | 806-336-1800 | MM | | W | 1.0 | | | Free |
| 889 | 3/16 | 4:31PM | UMBARGER,TX | 806-499-3256 | ML | | W | 1.0 | | | Free |
| 890 | 3/16 | 6:18PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 891 | 3/16 | 7:21PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 892 | 3/16 | 7:44PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 893 | 3/16 | 7:54PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 894 | 3/16 | 7:55PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 895 | 3/16 | 8:11PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 896 | 3/16 | 8:15PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 897 | 3/16 | 8:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 898 | 3/16 | 8:24PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 899 | 3/16 | 8:25PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 900 | 3/16 | 8:30PM | MOBILE,CL | 580-515-0341 | MF | | W | 6.0 | | | Free |
| 901 | 3/16 | 8:41PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 902 | 3/16 | 9:51PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 903 | 3/16 | 9:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 904 | 3/16 | 10:10PM | AMARILLO,TX | 806-381-0095 | ML | | W | 1.0 | | | Free |
| 905 | 3/16 | 10:11PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 906 | 3/16 | 10:15PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 907 | 3/16 | 10:16PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 908 | 3/16 | 10:20PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 909 | 3/16 | 10:21PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 910 | 3/16 | 10:26PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 911 | 3/16 | 10:26PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 912 | 3/16 | 10:27PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 913 | 3/16 | 10:28PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 914 | 3/16 | 10:29PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 915 | 3/16 | 10:29PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 916 | 3/16 | 10:30PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 917 | 3/16 | 10:31PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 2/20/03 to 3/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 918 | 3/16 | 10:34PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 919 | 3/16 | 10:35PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 920 | 3/16 | 10:36PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 921 | 3/16 | 10:37PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 922 | 3/16 | 10:38PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 923 | 3/16 | 10:39PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 924 | 3/16 | 10:40PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 925 | 3/16 | 10:40PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 926 | 3/16 | 10:41PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 927 | 3/16 | 11:18PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 928 | 3/16 | 11:18PM | INCOMING | 806-336-2420 | FM | CW | W | 1.0 | | | Free |
| 929 | 3/16 | 11:29PM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 930 | 3/17 | 12:09AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 931 | 3/17 | 12:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 932 | 3/17 | 12:22AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 933 | 3/17 | 12:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 934 | 3/17 | 12:35AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 935 | 3/17 | 12:37AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 936 | 3/17 | 12:38AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 937 | 3/17 | 12:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 938 | 3/17 | 12:41AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 939 | 3/17 | 12:50AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 940 | 3/17 | 1:03AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 941 | 3/17 | 1:04AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 942 | 3/17 | 1:04AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 943 | 3/17 | 1:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 944 | 3/17 | 1:11AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 945 | 3/17 | 1:12AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 946 | 3/17 | 1:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 947 | 3/17 | 1:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 948 | 3/17 | 1:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 949 | 3/17 | 1:17AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 950 | 3/17 | 1:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 951 | 3/17 | 1:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 952 | 3/17 | 1:24AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 953 | 3/17 | 1:28AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 954 | 3/17 | 1:28AM | MOBILE,CL | 806-336-1212 | MM | | O | 2.0 | | | Free |
| 955 | 3/17 | 1:29AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 956 | 3/17 | 1:56AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 957 | 3/17 | 1:56AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 958 | 3/17 | 2:05AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 959 | 3/17 | 2:24AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 960 | 3/17 | 2:25AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 961 | 3/17 | 2:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 962 | 3/17 | 2:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 963 | 3/17 | 2:28AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 964 | 3/17 | 2:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 965 | 3/17 | 2:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 966 | 3/17 | 2:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 967 | 3/17 | 2:46AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 968 | 3/17 | 2:47AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 969 | 3/17 | 3:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 970 | 3/17 | 3:11AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 971 | 3/17 | 3:16AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 972 | 3/17 | 3:16AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | 3/17 | 3:17AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 974 | 3/17 | 3:18AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 975 | 3/17 | 3:19AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 976 | 3/17 | 3:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 977 | 3/17 | 3:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 978 | 3/17 | 3:21AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 979 | 3/17 | 3:22AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 980 | 3/17 | 3:23AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 981 | 3/17 | 3:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 982 | 3/17 | 3:39AM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 983 | 3/17 | 5:35AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 984 | 3/17 | 5:37AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 985 | 3/17 | 5:38AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 986 | 3/17 | 5:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 987 | 3/17 | 5:40AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 988 | 3/17 | 5:58AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 989 | 3/17 | 6:10AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 990 | 3/17 | 6:41AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 991 | 3/17 | 8:01AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 992 | 3/17 | 9:17AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 993 | 3/17 | 9:28AM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 994 | 3/17 | 9:31AM | MOBILE,CL | 806-336-1816 | MM | | P | 2.0 | | | Free |
| 995 | 3/17 | 9:33AM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 996 | 3/17 | 9:34AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 997 | 3/17 | 9:36AM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 998 | 3/17 | 9:36AM | INCOMING | 806-336-2420 | LM | CW | P | 2.0 | | | Free |
| 999 | 3/17 | 9:54AM | AMARILLO,TX | 806-353-7421 | ML | | P | 1.0 | | | Free |
| 1000 | 3/17 | 9:57AM | AMARILLO,TX | 806-355-4449 | ML | | P | 3.0 | | | Free |
| 1001 | 3/17 | 10:04AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1002 | 3/17 | 12:30PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1003 | 3/17 | 12:44PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 1004 | 3/17 | 12:51PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1005 | 3/17 | 1:14PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 1006 | 3/17 | 2:22PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1007 | 3/17 | 3:24PM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |
| 1008 | 3/17 | 3:30PM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |
| 1009 | 3/17 | 3:35PM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |
| 1010 | 3/17 | 3:43PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1011 | 3/17 | 3:51PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1012 | 3/17 | 4:32PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1013 | 3/17 | 4:36PM | AMARILLO,TX | 806-381-2146 | ML | | P | 1.0 | | | Free |
| 1014 | 3/17 | 8:39PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1015 | 3/17 | 9:07PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1016 | 3/17 | 9:26PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1017 | 3/17 | 10:01PM | INCOMING | 806-336-2420 | LM | | O | 6.0 | | | Free |
| 1018 | 3/17 | 10:07PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1019 | 3/17 | 10:15PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1020 | 3/17 | 10:30PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1021 | 3/17 | 10:47PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1022 | 3/17 | 10:49PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1023 | 3/17 | 11:50PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1024 | 3/17 | 11:54PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1025 | 3/18 | 12:51AM | MOBILE,CL | 806-336-2432 | MM | | O | 8.0 | | | Free |
| 1026 | 3/18 | 1:16AM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 1027 | 3/18 | 1:22AM | INCOMING | 806-336-2420 | MM | | O | 5.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 2/20/03 to 3/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 3/18 | 4:37AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1029 | 3/18 | 4:38AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1030 | 3/18 | 4:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1031 | 3/18 | 4:42AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1032 | 3/18 | 4:43AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1033 | 3/18 | 4:44AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1034 | 3/18 | 4:45AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1035 | 3/18 | 4:49AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1036 | 3/18 | 4:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1037 | 3/18 | 4:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1038 | 3/18 | 4:57AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1039 | 3/18 | 4:58AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1040 | 3/18 | 4:59AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1041 | 3/18 | 5:00AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1042 | 3/18 | 7:25AM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 1043 | 3/18 | 7:28AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1044 | 3/18 | 7:33AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1045 | 3/18 | 8:17AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1046 | 3/18 | 10:38AM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 1047 | 3/18 | 10:43AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1048 | 3/18 | 10:46AM | AMARILLO,TX | 806-622-3250 | ML | | P | 1.0 | | | Free |
| 1049 | 3/18 | 10:46AM | AMARILLO,TX | 806-622-3650 | ML | | P | 2.0 | | | Free |
| 1050 | 3/18 | 10:51AM | AMARILLO,TX | 806-372-7711 | ML | | P | 3.0 | | | Free |
| 1051 | 3/18 | 1:04PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1052 | 3/18 | 1:05PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1053 | 3/18 | 4:18PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 1054 | 3/18 | 4:24PM | AMARILLO,TX | 806-372-7711 | ML | | P | 4.0 | | | Free |
| 1055 | 3/18 | 4:29PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1056 | 3/18 | 4:46PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 1057 | 3/18 | 5:24PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1058 | 3/18 | 5:46PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 1059 | 3/18 | 5:49PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1060 | 3/18 | 5:50PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1061 | 3/18 | 5:58PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1062 | 3/18 | 10:15PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1063 | 3/18 | 11:21PM | MOBILE,CL | 806-662-7442 | MM | | O | 2.0 | | | Free |
| 1064 | 3/18 | 11:22PM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 1065 | 3/18 | 11:46PM | AMARILLO,TX | 806-463-5402 | ML | | O | 2.0 | | | Free |
| 1066 | 3/19 | 12:02AM | MOBILE,CL | 806-662-7442 | MM | | O | 5.0 | | | Free |
| 1067 | 3/19 | 1:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1068 | 3/19 | 1:22AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1069 | 3/19 | 1:43AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1070 | 3/19 | 1:44AM | INCOMING | 806-336-2420 | LM | | O | 7.0 | | | Free |
| 1071 | 3/19 | 3:03AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1072 | 3/19 | 3:11AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1073 | 3/19 | 3:12AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1074 | 3/19 | 3:22AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1075 | 3/19 | 4:00AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1076 | 3/19 | 4:01AM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 1077 | 3/19 | 2:52PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1078 | 3/19 | 2:58PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1079 | 3/19 | 4:20PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1080 | 3/19 | 5:46PM | MOBILE,CL | 806-662-7442 | MM | | P | 2.0 | | | Free |
| 1081 | 3/19 | 7:21PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 1082 | 3/19 | 7:31PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, FM=Foreign to Mobile, MM=Mobile to Mobile, LM=Land to Mobile, ML=Mobile to Land
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY (continued)

| | End Date | Charges | Total |
|---|---|---|---|
| **HOME USAGE** | | | |

**FREE FEATURE SUMMARY**

| Feature | Start Date | End Date | Usage | Remaining |
|---|---|---|---|---|
| 200 Bonus Minutes | | | 200 min | |
| Offpeak/Wknd Promo | | | 1,076 min | |

* Min=Minutes, KB=kilobyte, MB=megabyte, MSG=text message

| | |
|---|---|
| TOTAL HOME USAGE CHARGES | $17.50 |
| ROAMING CHARGES | $12.20 |

**Home Usage Per Time Period**

**Voice**

| Description | Minutes Used |
|---|---|
| Peak | 779 |
| OffPeak | 453 |
| Weekend | 623 |

**Text Messages**

| Description | Messages Used |
|---|---|
| Peak | 42 |
| OffPeak | 84 |
| Weekend | 120 |

**MANDATED TAXES & OTHER SURCHARGES**

| | | |
|---|---|---|
| 911 Service Fee | $0.50 | |
| Federal Universal Service | $1.96 | |
| FET | $2.42 | |
| State Sales Tax | $5.37 | |
| State 911 Tax | $0.18 | |
| State USF Surcharge | $2.73 | |
| Texas Infrastructure Fund | $0.99 | |
| Total Taxes & Surcharges | | $14.15 |

**CURRENT CHARGES FOR 806-336-2420 $94.10**

# HOME USAGE DETAIL

**Service Plan: Digital 45**

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/21 | 2:37PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 3/21 | 2:59PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 3 | 3/21 | 3:05PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 4 | 3/21 | 3:06PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 5 | 3/21 | 3:09PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 6 | 3/21 | 3:38PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 7 | 3/21 | 3:41PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 8 | 3/21 | 4:10PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 9 | 3/21 | 5:20PM | MOBILE,CL | 806-336-1800 | MM | | P | 2.0 | | | Free |
| 10 | 3/21 | 5:22PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 11 | 3/21 | 5:32PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 12 | 3/21 | 5:34PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 13 | 3/21 | 5:51PM | INCOMING | 806-336-2420 | FM | | P | 4.0 | | | Free |
| 14 | 3/21 | 6:13PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 15 | 3/21 | 6:14PM | INCOMING | 806-336-2420 | LM | CW | P | 2.0 | | | Free |
| 16 | 3/21 | 6:16PM | AMARILLO,TX | 806-374-3178 | ML | | P | 1.0 | | | Free |
| 17 | 3/21 | 6:23PM | AMARILLO,TX | 806-374-3178 | ML | | P | 2.0 | | | Free |
| 18 | 3/21 | 6:30PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 19 | 3/21 | 6:43PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 20 | 3/21 | 6:54PM | MOBILE,CL | 806-336-6491 | MM | | P | 3.0 | | | Free |
| 21 | 3/21 | 6:57PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 22 | 3/21 | 7:03PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 23 | 3/21 | 7:09PM | AMARILLO,TX | 806-374-3178 | ML | | P | 1.0 | | | Free |
| 24 | 3/21 | 7:10PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 25 | 3/21 | 7:11PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 26 | 3/21 | 7:12PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 27 | 3/21 | 7:13PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 28 | 3/21 | 7:35PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 29 | 3/21 | 7:37PM | CALL DELIVERY | 806/Follow Me | MF | FMR | P | 2.0 | | | Free |
| 30 | 3/21 | 8:01PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 31 | 3/21 | 8:03PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 32 | 3/21 | 8:05PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 33 | 3/21 | 8:06PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 34 | 3/21 | 8:20PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 35 | 3/21 | 8:25PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 36 | 3/21 | 9:05PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 37 | 3/21 | 9:31PM | AMARILLO,TX | 806-622-1432 | ML | | W | 9.0 | | | Free |
| 38 | 3/21 | 11:08PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 39 | 3/22 | 12:03AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 40 | 3/22 | 12:07AM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 41 | 3/22 | 12:29AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 4.0 | | | Free |
| 42 | 3/22 | 12:37AM | INCOMING | 806-336-2420 | MM | | W | 11.0 | | | Free |
| 43 | 3/22 | 1:14AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 44 | 3/22 | 1:16AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 45 | 3/22 | 1:42AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 1.0 | | | Free |
| 46 | 3/22 | 1:45AM | MOBILE,CL | 806-336-1789 | MM | | W | 5.0 | | | Free |
| 47 | 3/22 | 2:17AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 48 | 3/22 | 2:43AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 1.0 | | | Free |
| 49 | 3/22 | 2:43AM | MOBILE,CL | 806-336-1816 | MM | | W | 2.0 | | | Free |
| 50 | 3/22 | 6:49AM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 51 | 3/22 | 11:04AM | AMARILLO,TX | 806-383-0470 | ML | | W | 1.0 | | | Free |
| 52 | 3/22 | 11:47AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 53 | 3/22 | 2:17PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 54 | 3/22 | 2:28PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 55 | 3/22 | 3:57PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 56 | 3/22 | 3:58PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 3/22 | 3:58PM | INCOMING | 806-336-2420 | LM | CW | W | 3.0 | | | Free |
| 58 | 3/22 | 4:06PM | AMARILLO,TX | 806-342-5636 | ML | | W | 1.0 | | | Free |
| 59 | 3/22 | 4:13PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 60 | 3/22 | 5:57PM | AMARILLO,TX | 806-372-8831 | ML | | W | 2.0 | | | Free |
| 61 | 3/22 | 6:44PM | MOBILE,CL | 918-360-9716 | MF | | W | 4.0 | | | Free |
| 62 | 3/22 | 7:05PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 63 | 3/23 | 1:09AM | MOBILE,CL | 918-360-9716 | MF | | W | 3.0 | | | Free |
| 64 | 3/23 | 1:20AM | MOBILE,CL | 918-360-9716 | MF | | W | 6.0 | | | Free |
| 65 | 3/23 | 3:42AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 66 | 3/23 | 7:24AM | MOBILE,CL | 806-336-1789 | MM | | W | 1.0 | | | Free |
| 67 | 3/23 | 7:25AM | MOBILE,CL | 806-336-1789 | MM | | W | 1.0 | | | Free |
| 68 | 3/23 | 7:26AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 69 | 3/23 | 7:48AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 70 | 3/23 | 8:20AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 71 | 3/23 | 9:16AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 72 | 3/23 | 9:17AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 73 | 3/23 | 9:18AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 74 | 3/23 | 9:36AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 75 | 3/23 | 9:39AM | MOBILE,CL | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 76 | 3/23 | 9:42AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 77 | 3/23 | 9:45AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 78 | 3/23 | 9:52AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 79 | 3/23 | 9:57AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 80 | 3/23 | 9:59AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 81 | 3/23 | 10:06AM | INCOMING | 806-336-2420 | MM | | W | 6.0 | | | Free |
| 82 | 3/23 | 10:20AM | AMARILLO,TX | 806-342-9997 | ML | | W | 3.0 | | | Free |
| 83 | 3/23 | 11:03AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 84 | 3/23 | 11:25AM | MOBILE,CL | 806-336-6491 | MM | | W | 1.0 | | | Free |
| 85 | 3/23 | 12:31PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 86 | 3/23 | 12:32PM | AMARILLO,TX | 806-342-9997 | ML | | W | 2.0 | | | Free |
| 87 | 3/23 | 2:31PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 88 | 3/23 | 4:09PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 89 | 3/23 | 9:03PM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 90 | 3/23 | 9:12PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 91 | 3/23 | 9:19PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 92 | 3/23 | 10:06PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 93 | 3/23 | 10:07PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 94 | 3/23 | 10:53PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 95 | 3/23 | 11:03PM | INCOMING | 806-336-2420 | MM | | W | 6.0 | | | Free |
| 96 | 3/23 | 11:21PM | MOBILE,CL | 806-336-1816 | MM | | W | 3.0 | | | Free |
| 97 | 3/23 | 11:50PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 98 | 3/24 | 12:23AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 99 | 3/24 | 1:03AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 100 | 3/24 | 1:36AM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 101 | 3/24 | 2:25AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 102 | 3/24 | 2:27AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 103 | 3/24 | 2:51AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 104 | 3/24 | 3:23AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 105 | 3/24 | 3:25AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 106 | 3/24 | 6:21AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 107 | 3/24 | 9:44AM | MOBILE,CL | 806-336-4921 | MM | | P | 1.0 | | | Free |
| 108 | 3/24 | 9:46AM | MOBILE,CL | 806-336-4919 | MM | | P | 1.0 | | | Free |
| 109 | 3/24 | 10:25AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 110 | 3/24 | 12:03PM | MOBILE,CL | 806-336-4921 | MM | | P | 3.0 | | | Free |
| 111 | 3/24 | 12:06PM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 3/24 | 12:44PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 113 | 3/24 | 12:58PM | AMARILLO,TX | 806-337-2691 | ML | | P | 1.0 | | | Free |
| 114 | 3/24 | 1:00PM | MOBILE,CL | 806-336-4921 | MM | | P | 2.0 | | | Free |
| 115 | 3/24 | 2:30PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 116 | 3/24 | 5:15PM | AMARILLO,TX | 806-372-1644 | ML | | P | 1.0 | | | Free |
| 117 | 3/24 | 5:17PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 118 | 3/24 | 6:10PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 119 | 3/24 | 6:40PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 120 | 3/24 | 6:54PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 121 | 3/24 | 7:18PM | AMARILLO,TX | 806-372-1644 | ML | | P | 3.0 | | | Free |
| 122 | 3/24 | 11:01PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 123 | 3/25 | 12:09AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 124 | 3/25 | 12:53AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 125 | 3/25 | 2:06AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 126 | 3/25 | 2:09AM | MOBILE,CL | 918-360-9716 | MF | | O | 13.0 | | | Free |
| 127 | 3/25 | 2:11AM | INCOMING | 806-336-2420 | LM | CW | O | 1.0 | | | Free |
| 128 | 3/25 | 2:57AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 129 | 3/25 | 3:35AM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 130 | 3/25 | 3:35AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 131 | 3/25 | 5:10PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 132 | 3/25 | 5:13PM | AMARILLO,TX | 806-373-2931 | ML | | P | 1.0 | | | Free |
| 133 | 3/25 | 5:19PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 134 | 3/25 | 5:32PM | AMARILLO,TX | 806-373-3535 | ML | | P | 2.0 | | | Free |
| 135 | 3/25 | 5:41PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 136 | 3/25 | 6:02PM | AMARILLO,TX | 806-373-3535 | ML | | P | 1.0 | | | Free |
| 137 | 3/25 | 6:08PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 138 | 3/25 | 6:09PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 139 | 3/25 | 6:47PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 140 | 3/25 | 8:19PM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |
| 141 | 3/25 | 8:52PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 142 | 3/25 | 9:05PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 143 | 3/25 | 9:16PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 144 | 3/25 | 10:54PM | AMARILLO,TX | 806-468-8000 | ML | | O | 2.0 | | | Free |
| 145 | 3/25 | 11:17PM | MOBILE,CL | 806-336-1816 | MM | | O | 2.0 | | | Free |
| 146 | 3/25 | 11:33PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 147 | 3/25 | 11:50PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 148 | 3/25 | 11:51PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 149 | 3/26 | 12:25AM | MOBILE,CL | 806-662-7442 | MM | | O | 5.0 | | | Free |
| 150 | 3/26 | 12:39AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 151 | 3/26 | 2:42AM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 152 | 3/26 | 12:25PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 153 | 3/26 | 12:32PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 154 | 3/26 | 12:47PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 155 | 3/26 | 1:48PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 156 | 3/26 | 3:18PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 157 | 3/26 | 4:52PM | TOLL FREE | 800-895-4999 | ML | | P | 4.0 | | | Free |
| 158 | 3/26 | 6:28PM | AMARILLO,TX | 806-372-1644 | ML | | P | 1.0 | | | Free |
| 159 | 3/26 | 6:37PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 160 | 3/26 | 7:22PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 161 | 3/26 | 7:38PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 162 | 3/26 | 9:12PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 163 | 3/26 | 9:42PM | AMARILLO,TX | 806-372-7588 | ML | | O | 1.0 | | | Free |
| 164 | 3/26 | 9:43PM | MOBILE,CL | 806-672-7613 | MF | | O | 1.0 | | | Free |
| 165 | 3/26 | 9:55PM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 166 | 3/26 | 10:05PM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 3/26 | 10:06PM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 168 | 3/26 | 10:47PM | MOBILE,CL | 806-662-7442 | MM | | O | 3.0 | | | Free |
| 169 | 3/26 | 11:15PM | MOBILE,CL | 806-662-7442 | MM | | O | 1.0 | | | Free |
| 170 | 3/26 | 11:16PM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 171 | 3/27 | 12:47PM | AMARILLO,TX | 806-373-2931 | ML | | P | 1.0 | | | Free |
| 172 | 3/27 | 12:57PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 173 | 3/27 | 4:21PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 174 | 3/27 | 4:23PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 175 | 3/27 | 4:25PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 176 | 3/27 | 4:51PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 177 | 3/27 | 6:22PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 178 | 3/27 | 6:26PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 179 | 3/27 | 6:38PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 180 | 3/27 | 7:10PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 181 | 3/27 | 9:48PM | AMARILLO,TX | 806-374-3178 | ML | | O | 1.0 | | | Free |
| 182 | 3/27 | 9:49PM | AMARILLO,TX | 806-373-2931 | ML | | O | 1.0 | | | Free |
| 183 | 3/28 | 12:06AM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 184 | 3/28 | 12:36AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 185 | 3/28 | 5:16AM | MOBILE,CL | 806-676-1534 | MF | | O | 1.0 | | | Free |
| 186 | 3/28 | 5:33AM | MOBILE,CL | 806-676-1534 | MF | | O | 1.0 | | | Free |
| 187 | 3/28 | 10:32AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 188 | 3/28 | 10:39AM | MOBILE,CL | 806-336-2432 | MM | | P | 5.0 | | | Free |
| 189 | 3/28 | 10:44AM | MOBILE,CL | 806-676-1534 | MF | | P | 1.0 | | | Free |
| 190 | 3/28 | 12:37PM | AMARILLO,TX | 806-381-8674 | ML | | P | 1.0 | | | Free |
| 191 | 3/28 | 12:49PM | AMARILLO,TX | 806-373-0002 | ML | | P | 1.0 | | | Free |
| 192 | 3/28 | 12:55PM | AMARILLO,TX | 806-622-3650 | ML | | P | 2.0 | | | Free |
| 193 | 3/28 | 12:56PM | AMARILLO,TX | 806-372-1114 | ML | | P | 2.0 | | | Free |
| 194 | 3/28 | 1:00PM | AMARILLO,TX | 806-331-1699 | ML | | P | 5.0 | | | Free |
| 195 | 3/28 | 1:38PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 196 | 3/28 | 1:40PM | MOBILE,CL | 806-336-6491 | MM | | P | 2.0 | | | Free |
| 197 | 3/28 | 1:44PM | AMARILLO,TX | 806-373-9677 | ML | | P | 2.0 | | | Free |
| 198 | 3/28 | 1:49PM | AMARILLO,TX | 806-355-4009 | ML | | P | 2.0 | | | Free |
| 199 | 3/28 | 1:50PM | AMARILLO,TX | 806-355-8246 | ML | | P | 1.0 | | | Free |
| 200 | 3/28 | 1:51PM | AMARILLO,TX | 806-376-4471 | ML | | P | 5.0 | | | Free |
| 201 | 3/28 | 1:57PM | AMARILLO,TX | 806-467-8918 | ML | | P | 1.0 | | | Free |
| 202 | 3/28 | 1:58PM | AMARILLO,TX | 806-356-9336 | ML | | P | 1.0 | | | Free |
| 203 | 3/28 | 1:58PM | AMARILLO,TX | 806-467-8918 | ML | | P | 2.0 | | | Free |
| 204 | 3/28 | 2:00PM | AMARILLO,TX | 806-376-4471 | ML | | P | 5.0 | | | Free |
| 205 | 3/28 | 2:05PM | AMARILLO,TX | 806-373-3535 | ML | | P | 1.0 | | | Free |
| 206 | 3/28 | 2:05PM | MOBILE,CL | 806-336-3533 | MM | | P | 2.0 | | | Free |
| 207 | 3/28 | 2:09PM | AMARILLO,TX | 806-622-3650 | ML | | P | 2.0 | | | Free |
| 208 | 3/28 | 2:56PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 209 | 3/28 | 2:58PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 210 | 3/28 | 2:59PM | MOBILE,CL | 806-336-1800 | MM | | P | 2.0 | | | Free |
| 211 | 3/28 | 3:12PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 212 | 3/28 | 3:16PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 213 | 3/28 | 3:55PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 214 | 3/28 | 4:21PM | MOBILE,CL | 806-336-1800 | MM | | P | 2.0 | | | Free |
| 215 | 3/28 | 4:41PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 216 | 3/28 | 4:50PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 217 | 3/28 | 5:01PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 218 | 3/28 | 5:06PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 219 | 3/28 | 5:29PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 220 | 3/28 | 6:05PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 221 | 3/28 | 6:06PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 3/28 | 6:07PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 223 | 3/28 | 6:10PM | MOBILE,CL | 806-662-7442 | MM | | P | 1.0 | | | Free |
| 224 | 3/28 | 6:12PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 225 | 3/28 | 6:13PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 226 | 3/28 | 6:14PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 227 | 3/28 | 6:32PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 228 | 3/28 | 6:41PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 229 | 3/28 | 7:41PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 230 | 3/28 | 7:47PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 231 | 3/28 | 7:50PM | MOBILE,CL | 806-662-7442 | MM | | P | 2.0 | | | Free |
| 232 | 3/28 | 8:17PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 233 | 3/28 | 8:38PM | AMARILLO,TX | 806-337-2691 | ML | | P | 1.0 | | | Free |
| 234 | 3/28 | 8:38PM | AMARILLO,TX | 806-337-2691 | ML | | P | 1.0 | | | Free |
| 235 | 3/28 | 8:40PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 236 | 3/28 | 8:45PM | MOBILE,CL | 806-212-2000 | MF | | P | 1.0 | | | Free |
| 237 | 3/28 | 8:53PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 238 | 3/28 | 9:36PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 239 | 3/28 | 10:11PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 240 | 3/28 | 10:16PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 241 | 3/28 | 10:19PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 242 | 3/28 | 10:30PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 243 | 3/28 | 10:39PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 244 | 3/28 | 11:06PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 245 | 3/28 | 11:27PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 246 | 3/28 | 11:34PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 247 | 3/28 | 11:48PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 248 | 3/29 | 12:08AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 249 | 3/29 | 12:10AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 250 | 3/29 | 12:11AM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 251 | 3/29 | 12:59AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 252 | 3/29 | 1:00AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 253 | 3/29 | 1:03AM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 254 | 3/29 | 1:57AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 255 | 3/29 | 1:58AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 256 | 3/29 | 2:00AM | MOBILE,CL | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 257 | 3/29 | 2:02AM | MOBILE,CL | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 258 | 3/29 | 2:04AM | MOBILE,CL | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 259 | 3/29 | 2:13AM | MOBILE,CL | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 260 | 3/29 | 2:16AM | MOBILE,CL | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 261 | 3/29 | 2:19AM | MOBILE,CL | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 262 | 3/29 | 2:55AM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 263 | 3/29 | 3:10AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 264 | 3/29 | 3:11AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 265 | 3/29 | 3:12AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 266 | 3/29 | 3:13AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 267 | 3/29 | 3:14AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 268 | 3/29 | 3:15AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 269 | 3/29 | 3:16AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 270 | 3/29 | 7:52AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 271 | 3/29 | 8:15AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 272 | 3/29 | 3:22PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 273 | 3/29 | 3:23PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 274 | 3/29 | 3:23PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 275 | 3/29 | 3:24PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 276 | 3/29 | 3:25PM | INCOMING | 806-336-2420 | LM | CW | W | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 3/29 | 3:52PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 278 | 3/29 | 4:21PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 279 | 3/29 | 8:11PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 280 | 3/29 | 9:22PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 281 | 3/29 | 9:22PM | AMARILLO,TX | 806-353-8810 | ML | | W | 4.0 | | | Free |
| 282 | 3/29 | 9:27PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 283 | 3/29 | 9:28PM | MOBILE,CL | 806-662-7442 | MM | | W | 1.0 | | | Free |
| 284 | 3/29 | 9:30PM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 285 | 3/29 | 9:33PM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 286 | 3/29 | 9:34PM | MOBILE,CL | 806-336-1816 | MM | | W | 2.0 | | | Free |
| 287 | 3/29 | 10:35PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 288 | 3/29 | 10:36PM | MOBILE,CL | 806-336-1816 | MM | | W | 2.0 | | | Free |
| 289 | 3/29 | 10:37PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 290 | 3/29 | 10:51PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 291 | 3/29 | 10:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 292 | 3/29 | 11:00PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 293 | 3/29 | 11:01PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 294 | 3/29 | 11:03PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 295 | 3/29 | 11:58PM | AMARILLO,TX | 806-337-2691 | ML | | W | 1.0 | | | Free |
| 296 | 3/29 | 11:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 297 | 3/30 | 12:03AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 298 | 3/30 | 12:04AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 299 | 3/30 | 12:06AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 4.0 | | | Free |
| 300 | 3/30 | 12:21AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 301 | 3/30 | 12:30AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 302 | 3/30 | 12:36AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 303 | 3/30 | 12:55AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 2.0 | | | Free |
| 304 | 3/30 | 1:36AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 305 | 3/30 | 1:37AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 306 | 3/30 | 1:38AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 307 | 3/30 | 2:09AM | MOBILE,CL | 806-336-1816 | MM | | W | 5.0 | | | Free |
| 308 | 3/30 | 2:14AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 309 | 3/30 | 3:05AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 310 | 3/30 | 3:06AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 311 | 3/30 | 3:07AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 312 | 3/30 | 3:09AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 313 | 3/30 | 3:13AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 314 | 3/30 | 3:23AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 315 | 3/30 | 3:39AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 316 | 3/30 | 3:40AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 317 | 3/30 | 3:40AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 318 | 3/30 | 3:42AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 319 | 3/30 | 3:43AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 320 | 3/30 | 3:44AM | MOBILE,CL | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 321 | 3/30 | 3:46AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 322 | 3/30 | 3:46AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 323 | 3/30 | 3:47AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 324 | 3/30 | 3:49AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 325 | 3/30 | 4:06AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 326 | 3/30 | 4:07AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 327 | 3/30 | 4:08AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 328 | 3/30 | 4:18AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 329 | 3/30 | 7:42AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 330 | 3/30 | 7:43AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 331 | 3/30 | 9:46AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 3/30 | 9:47AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 333 | 3/30 | 9:48AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 334 | 3/30 | 10:20AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 335 | 3/30 | 11:09AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 336 | 3/30 | 11:17AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 337 | 3/30 | 11:27AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 338 | 3/30 | 1:14PM | MOBILE,CL | 806-336-1816 | MM | | W | 6.0 | | | Free |
| 339 | 3/30 | 1:21PM | AMARILLO,TX | 806-622-8910 | ML | | W | 2.0 | | | Free |
| 340 | 3/30 | 2:05PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 341 | 3/30 | 3:08PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 342 | 3/30 | 4:01PM | AMARILLO,TX | 806-373-1644 | ML | | W | 1.0 | | | Free |
| 343 | 3/30 | 4:02PM | AMARILLO,TX | 806-372-1644 | ML | | W | 1.0 | | | Free |
| 344 | 3/30 | 4:29PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 345 | 3/30 | 5:52PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 346 | 3/30 | 6:17PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 347 | 3/30 | 6:30PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 348 | 3/30 | 6:32PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 349 | 3/30 | 6:32PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 350 | 3/30 | 6:40PM | AMARILLO,TX | 806-342-9997 | ML | | W | 2.0 | | | Free |
| 351 | 3/30 | 6:41PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 352 | 3/30 | 6:54PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 353 | 3/30 | 7:05PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 354 | 3/30 | 7:05PM | INCOMING | 806-336-2420 | LM | CW | W | 1.0 | | | Free |
| 355 | 3/30 | 7:05PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 356 | 3/30 | 7:37PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 357 | 3/30 | 7:56PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 358 | 3/30 | 7:56PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 359 | 3/30 | 7:57PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 360 | 3/30 | 7:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 361 | 3/30 | 8:08PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 362 | 3/30 | 8:49PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 363 | 3/30 | 8:50PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 364 | 3/30 | 8:55PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 365 | 3/30 | 9:00PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 366 | 3/30 | 9:27PM | AMARILLO,TX | 806-379-8076 | ML | | W | 2.0 | | | Free |
| 367 | 3/30 | 9:40PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 368 | 3/30 | 9:48PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 369 | 3/30 | 9:55PM | MOBILE,CL | 806-336-4308 | MM | | W | 1.0 | | | Free |
| 370 | 3/30 | 9:56PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 371 | 3/30 | 10:28PM | AMARILLO,TX | 806-378-6160 | ML | | W | 1.0 | | | Free |
| 372 | 3/30 | 10:29PM | AMARILLO,TX | 806-378-6160 | ML | | W | 1.0 | | | Free |
| 373 | 3/30 | 10:32PM | AMARILLO,TX | 806-337-2691 | ML | | W | 1.0 | | | Free |
| 374 | 3/30 | 10:33PM | AMARILLO,TX | 806-378-6160 | ML | | W | 1.0 | | | Free |
| 375 | 3/31 | 12:01AM | MOBILE,CL | 806-662-8171 | MM | | O | 1.0 | | | Free |
| 376 | 3/31 | 12:02AM | MOBILE,CL | 806-433-7961 | MF | | O | 2.0 | | | Free |
| 377 | 3/31 | 12:40AM | MOBILE,CL | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 378 | 3/31 | 1:22AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 379 | 3/31 | 2:33AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 1.0 | | | Free |
| 380 | 3/31 | 2:36AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 381 | 3/31 | 2:38AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 382 | 3/31 | 3:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 383 | 3/31 | 3:20PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 384 | 3/31 | 3:41PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 385 | 3/31 | 4:14PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 386 | 3/31 | 4:40PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 3/31 | 4:59PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 388 | 3/31 | 5:26PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 389 | 3/31 | 5:29PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 390 | 3/31 | 8:40PM | MOBILE,CL | 806-336-1816 | MM | | P | 3.0 | | | Free |
| 391 | 3/31 | 9:00PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 392 | 3/31 | 9:01PM | MOBILE,CL | 806-680-1115 | MF | | O | 1.0 | | | Free |
| 393 | 3/31 | 9:02PM | MOBILE,CL | 806-680-1115 | MF | | O | 1.0 | | | Free |
| 394 | 3/31 | 9:42PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 395 | 4/01 | 12:37AM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 396 | 4/01 | 1:23AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 397 | 4/01 | 3:40AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 1.0 | | | Free |
| 398 | 4/01 | 12:25PM | INCOMING | 806-336-2420 | LM | | P | 6.0 | | | Free |
| 399 | 4/01 | 2:29PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 400 | 4/01 | 4:15PM | AMARILLO,TX | 806-376-9590 | ML | | P | 2.0 | | | Free |
| 401 | 4/01 | 4:17PM | MOBILE,CL | 806-654-2233 | MF | | P | 1.0 | | | Free |
| 402 | 4/01 | 4:18PM | MOBILE,CL | 806-654-2233 | MF | | P | 1.0 | | | Free |
| 403 | 4/01 | 4:19PM | MOBILE,CL | 806-654-2233 | MF | | P | 1.0 | | | Free |
| 404 | 4/01 | 6:10PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 405 | 4/01 | 6:12PM | MOBILE,CL | 806-676-9865 | MF | | P | 2.0 | | | Free |
| 406 | 4/01 | 8:51PM | MOBILE,CL | 806-336-6491 | MM | | P | 2.0 | | | Free |
| 407 | 4/01 | 10:18PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 408 | 4/01 | 10:43PM | AMARILLO,TX | 806-373-3535 | ML | | O | 3.0 | | | Free |
| 409 | 4/01 | 11:15PM | AMARILLO,TX | 806-467-1800 | ML | | O | 2.0 | | | Free |
| 410 | 4/01 | 11:17PM | AMARILLO,TX | 806-467-1455 | ML | | O | 1.0 | | | Free |
| 411 | 4/01 | 11:18PM | AMARILLO,TX | 806-467-1555 | ML | | O | 3.0 | | | Free |
| 412 | 4/01 | 11:59PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 413 | 4/02 | 1:22AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 414 | 4/02 | 4:49AM | AMARILLO,TX | 806-373-0533 | ML | | O | 1.0 | | | Free |
| 415 | 4/02 | 5:02AM | AMARILLO,TX | 806-373-0533 | ML | | O | 1.0 | | | Free |
| 416 | 4/02 | 5:05AM | AMARILLO,TX | 806-373-0533 | ML | | O | 1.0 | | | Free |
| 417 | 4/02 | 5:17AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 418 | 4/02 | 9:59AM | AMARILLO,TX | 806-373-0533 | ML | | P | 1.0 | | | Free |
| 419 | 4/02 | 10:00AM | AMARILLO,TX | 806-342-9956 | ML | | P | 2.0 | | | Free |
| 420 | 4/02 | 10:06AM | AMARILLO,TX | 806-383-0730 | ML | | P | 1.0 | | | Free |
| 421 | 4/02 | 10:08AM | MOBILE,CL | 806-336-6491 | MM | | P | 1.0 | | | Free |
| 422 | 4/02 | 10:09AM | AMARILLO,TX | 806-373-0533 | ML | | P | 1.0 | | | Free |
| 423 | 4/02 | 10:26AM | AMARILLO,TX | 806-373-0533 | ML | | P | 1.0 | | | Free |
| 424 | 4/02 | 10:26AM | AMARILLO,TX | 806-342-9956 | ML | | P | 1.0 | | | Free |
| 425 | 4/02 | 10:27AM | AMARILLO,TX | 806-373-0533 | ML | | P | 1.0 | | | Free |
| 426 | 4/02 | 10:30AM | AMARILLO,TX | 806-372-2611 | ML | | P | 1.0 | | | Free |
| 427 | 4/02 | 1:04PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 428 | 4/02 | 3:23PM | AMARILLO,TX | 806-383-3411 | ML | | P | 1.0 | | | Free |
| 429 | 4/02 | 4:33PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 430 | 4/02 | 4:34PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 431 | 4/02 | 5:27PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 432 | 4/02 | 5:55PM | MOBILE,CL | 918-360-9716 | MF | | P | 3.0 | | | Free |
| 433 | 4/02 | 8:15PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 434 | 4/02 | 8:38PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 435 | 4/02 | 8:41PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 436 | 4/02 | 9:06PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 437 | 4/02 | 9:16PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 438 | 4/02 | 9:42PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 439 | 4/02 | 10:29PM | MOBILE,CL | 806-662-8171 | MM | | O | 2.0 | | | Free |
| 440 | 4/02 | 11:11PM | MOBILE,CL | 806-433-7961 | MF | | O | 5.0 | | | Free |
| 441 | 4/02 | 11:46PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 4/03 | 12:42AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 443 | 4/03 | 12:49AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 444 | 4/03 | 12:51AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 2.0 | | | Free |
| 445 | 4/03 | 1:03AM | MOBILE,CL | 806-433-7961 | MF | | O | 2.0 | | | Free |
| 446 | 4/03 | 2:02AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 447 | 4/03 | 3:19AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 448 | 4/03 | 3:27AM | MOBILE,CL | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 449 | 4/03 | 6:13AM | MOBILE,CL | 806-336-6492 | MM | | P | 2.0 | | | Free |
| 450 | 4/03 | 6:37AM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 451 | 4/03 | 6:54AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 452 | 4/03 | 7:56AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 453 | 4/03 | 9:12AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 454 | 4/03 | 10:15AM | TAWAKONI,TX | 903-447-3285 | ML | | P | 1.0 | | | Free |
| 455 | 4/03 | 10:16AM | GARLAND,TX | 972-240-6143 | ML | | P | 2.0 | | | Free |
| 456 | 4/03 | 12:55PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 457 | 4/03 | 2:36PM | MOBILE,CL | 806-433-7961 | MF | | P | 4.0 | | | Free |
| 458 | 4/03 | 3:02PM | MOBILE,CL | 806-654-1114 | MF | | P | 3.0 | | | Free |
| 459 | 4/03 | 3:08PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 460 | 4/03 | 3:36PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 461 | 4/03 | 3:48PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 462 | 4/03 | 4:08PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 463 | 4/03 | 4:54PM | AMARILLO,TX | 806-373-3535 | ML | | P | 3.0 | | | Free |
| 464 | 4/03 | 5:04PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 465 | 4/03 | 5:14PM | INCOMING | 806-336-2420 | LM | | P | 9.0 | | | Free |
| 466 | 4/03 | 7:02PM | AMARILLO,TX | 806-355-3143 | ML | | P | 3.0 | | | Free |
| 467 | 4/03 | 8:20PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 468 | 4/03 | 9:03PM | AMARILLO,TX | 806-355-3143 | ML | | O | 2.0 | | | Free |
| 469 | 4/03 | 9:14PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 470 | 4/03 | 9:24PM | INCOMING | 806-336-2420 | FM | | O | 6.0 | | | Free |
| 471 | 4/03 | 9:34PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 472 | 4/03 | 10:06PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 473 | 4/03 | 10:15PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 474 | 4/03 | 10:44PM | MOBILE,CL | 806-433-7961 | MF | | O | 3.0 | | | Free |
| 475 | 4/03 | 11:00PM | MOBILE,CL | 806-674-9318 | MF | | O | 2.0 | | | Free |
| 476 | 4/03 | 11:13PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 477 | 4/03 | 11:51PM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 478 | 4/04 | 12:33AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 479 | 4/04 | 7:55AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 480 | 4/04 | 8:37AM | INCOMING | 806-336-2420 | MM | | P | 12.0 | | | Free |
| 481 | 4/04 | 8:53AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 482 | 4/04 | 9:03AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 483 | 4/04 | 9:13AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 484 | 4/04 | 9:17AM | OKLA CITY,OK | 405-524-7507 | ML | | P | 4.0 | | | Free |
| 485 | 4/04 | 9:32AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 486 | 4/04 | 10:09AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 487 | 4/04 | 12:03PM | GARLAND,TX | 972-240-6143 | ML | | P | 4.0 | | | Free |
| 488 | 4/04 | 1:18PM | MOBILE,CL | 918-360-9716 | MF | | P | 2.0 | | | Free |
| 489 | 4/04 | 1:20PM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 2.0 | | | Free |
| 490 | 4/04 | 1:21PM | INCOMING | 806-336-2420 | FM | CW | P | 2.0 | | | Free |
| 491 | 4/04 | 1:28PM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 2.0 | | | Free |
| 492 | 4/04 | 1:41PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 493 | 4/04 | 2:28PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 494 | 4/04 | 3:03PM | AMARILLO,TX | 806-342-9956 | ML | | P | 3.0 | | | Free |
| 495 | 4/04 | 4:25PM | MOBILE,CL | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 496 | 4/04 | 4:26PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
TIME PERIOD: P=Peak, W=Weekend, O=OffPeak
FEATURE: MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 4/04 | 4:32PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 498 | 4/04 | 5:42PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 499 | 4/04 | 6:04PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 500 | 4/04 | 6:18PM | INCOMING | 806-336-2420 | FM | | P | 7.0 | | | Free |
| 501 | 4/04 | 7:18PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 502 | 4/04 | 7:34PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 503 | 4/04 | 7:39PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 504 | 4/04 | 9:53PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 505 | 4/04 | 10:07PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 506 | 4/04 | 10:18PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 507 | 4/04 | 10:25PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 508 | 4/04 | 10:49PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 509 | 4/04 | 11:09PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 510 | 4/04 | 11:11PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 511 | 4/04 | 11:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 512 | 4/05 | 12:18AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 513 | 4/05 | 1:45AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 514 | 4/05 | 1:47AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 515 | 4/05 | 2:33AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 516 | 4/05 | 2:35AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 517 | 4/05 | 2:39AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 518 | 4/05 | 2:51AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 519 | 4/05 | 2:54AM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 520 | 4/05 | 2:59AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 521 | 4/05 | 3:26AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 522 | 4/05 | 3:42AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 523 | 4/05 | 6:36AM | MOBILE,CL | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 524 | 4/05 | 10:05AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 525 | 4/05 | 10:54AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 526 | 4/05 | 3:08PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 527 | 4/05 | 3:10PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 528 | 4/05 | 3:11PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 529 | 4/05 | 3:33PM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 530 | 4/05 | 3:34PM | INCOMING | 806-336-2420 | MM | | W | 5.0 | | | Free |
| 531 | 4/05 | 4:27PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 532 | 4/05 | 4:47PM | AMARILLO,TX | 806-622-8561 | ML | | W | 2.0 | | | Free |
| 533 | 4/05 | 5:05PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 534 | 4/05 | 5:42PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 535 | 4/05 | 6:43PM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 536 | 4/05 | 6:45PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 537 | 4/05 | 6:53PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 538 | 4/05 | 6:55PM | MOBILE,CL | 806-662-8467 | MM | | W | 3.0 | | | Free |
| 539 | 4/05 | 7:03PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 540 | 4/05 | 7:05PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 541 | 4/05 | 7:22PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 542 | 4/05 | 7:49PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 543 | 4/05 | 8:20PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 544 | 4/05 | 8:30PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 545 | 4/05 | 8:47PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 546 | 4/05 | 8:47PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 547 | 4/05 | 8:52PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 548 | 4/05 | 8:54PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 549 | 4/05 | 8:54PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 550 | 4/05 | 9:02PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 551 | 4/05 | 9:07PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 4/05 | 9:10PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 553 | 4/05 | 9:10PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 554 | 4/05 | 9:17PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 555 | 4/05 | 9:18PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 556 | 4/05 | 9:19PM | AMARILLO,TX | 806-373-3535 | ML | | W | 1.0 | | | Free |
| 557 | 4/05 | 9:21PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 558 | 4/05 | 9:48PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 559 | 4/05 | 10:30PM | MOBILE,CL | 806-336-3533 | MM | | W | 2.0 | | | Free |
| 560 | 4/05 | 10:43PM | AMARILLO,TX | 806-342-9997 | ML | | W | 2.0 | | | Free |
| 561 | 4/05 | 11:15PM | AMARILLO,TX | 806-468-8252 | ML | | W | 1.0 | | | Free |
| 562 | 4/06 | 1:26AM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 563 | 4/06 | 7:16AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 564 | 4/06 | 7:17AM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 565 | 4/06 | 7:27AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 566 | 4/06 | 10:13AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 567 | 4/06 | 10:30AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 568 | 4/06 | 10:38AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 569 | 4/06 | 11:14AM | MOBILE,CL | 806-336-6491 | MM | | W | 1.0 | | | Free |
| 570 | 4/06 | 11:15AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 571 | 4/06 | 3:52PM | MOBILE,CL | 806-662-8171 | MM | | W | 1.0 | | | Free |
| 572 | 4/06 | 6:48PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 573 | 4/06 | 7:01PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 574 | 4/06 | 7:08PM | MOBILE,CL | 806-336-7475 | MM | | W | 1.0 | | | Free |
| 575 | 4/06 | 7:09PM | MOBILE,CL | 806-336-7475 | MM | | W | 2.0 | | | Free |
| 576 | 4/06 | 8:27PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 577 | 4/06 | 8:28PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 578 | 4/06 | 10:18PM | MOBILE,CL | 806-662-8171 | MM | | W | 2.0 | | | Free |
| 579 | 4/07 | 12:08AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 580 | 4/07 | 12:57AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 581 | 4/07 | 1:00AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 582 | 4/07 | 1:02AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 583 | 4/07 | 1:04AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 584 | 4/07 | 1:05AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 585 | 4/07 | 1:11AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 586 | 4/07 | 2:51AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 587 | 4/07 | 12:05PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 588 | 4/07 | 4:42PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 589 | 4/07 | 5:16PM | MOBILE,CL | 806-336-1789 | MM | | P | 1.0 | | | Free |
| 590 | 4/07 | 6:48PM | AMARILLO,TX | 806-373-1644 | ML | | P | 1.0 | | | Free |
| 591 | 4/07 | 6:50PM | AMARILLO,TX | 806-372-1644 | ML | | P | 1.0 | | | Free |
| 592 | 4/07 | 8:51PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 593 | 4/07 | 9:22PM | AMARILLO,TX | 806-353-8810 | ML | | O | 3.0 | | | Free |
| 594 | 4/07 | 9:28PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 595 | 4/07 | 9:30PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 596 | 4/08 | 5:15AM | MOBILE,CL | 806-584-6914 | MF | | O | 1.0 | | | Free |
| 597 | 4/08 | 12:07PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 598 | 4/08 | 12:10PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 599 | 4/08 | 1:56PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 600 | 4/08 | 1:57PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 601 | 4/08 | 1:59PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 602 | 4/08 | 2:47PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 603 | 4/08 | 4:31PM | MOBILE,CL | 806-336-2432 | MM | | P | 9.0 | | | Free |
| 604 | 4/08 | 4:51PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 605 | 4/08 | 6:14PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 606 | 4/08 | 6:41PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
TIME PERIOD: P=Peak, W=Weekend, O=OffPeak
FEATURE: FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig, MST=Text Msg Term, CW=Call Waiting

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | 4/08 | 6:42PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 608 | 4/08 | 6:47PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 609 | 4/08 | 6:50PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 610 | 4/08 | 7:08PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 611 | 4/08 | 7:10PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 612 | 4/08 | 7:11PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 613 | 4/08 | 7:38PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 614 | 4/08 | 7:55PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 615 | 4/08 | 10:08PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 616 | 4/08 | 10:08PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 617 | 4/08 | 10:42PM | MOBILE,CL | 806-672-7613 | MF | | O | 2.0 | | | Free |
| 618 | 4/09 | 12:05AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 619 | 4/09 | 12:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 6.0 | | | Free |
| 620 | 4/09 | 12:29AM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 621 | 4/09 | 12:32AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 622 | 4/09 | 12:33AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 623 | 4/09 | 12:34AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 624 | 4/09 | 12:34AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 625 | 4/09 | 12:35AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 626 | 4/09 | 12:36AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 627 | 4/09 | 12:37AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 628 | 4/09 | 12:38AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 629 | 4/09 | 12:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 630 | 4/09 | 12:40AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 631 | 4/09 | 12:40AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 632 | 4/09 | 12:41AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 633 | 4/09 | 12:47AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 634 | 4/09 | 12:47AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 635 | 4/09 | 12:49AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 636 | 4/09 | 12:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 637 | 4/09 | 12:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 638 | 4/09 | 12:51AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 639 | 4/09 | 12:53AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 640 | 4/09 | 12:54AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 641 | 4/09 | 12:55AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 642 | 4/09 | 1:03AM | MOBILE,CL | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 643 | 4/09 | 1:04AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 644 | 4/09 | 1:05AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 645 | 4/09 | 1:09AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 646 | 4/09 | 1:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 647 | 4/09 | 1:12AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 648 | 4/09 | 1:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 649 | 4/09 | 1:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 650 | 4/09 | 1:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 651 | 4/09 | 1:21AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 652 | 4/09 | 1:22AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 653 | 4/09 | 1:27AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 654 | 4/09 | 1:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 655 | 4/09 | 1:32AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 656 | 4/09 | 1:33AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 657 | 4/09 | 1:34AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 658 | 4/09 | 1:37AM | MOBILE,CL | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 659 | 4/09 | 1:38AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 660 | 4/09 | 1:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 661 | 4/09 | 1:40AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | 4/09 | 1:40AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 663 | 4/09 | 1:43AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 664 | 4/09 | 1:45AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 665 | 4/09 | 2:38AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 666 | 4/09 | 2:41AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 667 | 4/09 | 2:46AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 668 | 4/09 | 2:53AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 669 | 4/09 | 3:04AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 670 | 4/09 | 3:05AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 671 | 4/09 | 3:06AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 672 | 4/09 | 3:06AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 673 | 4/09 | 3:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 674 | 4/09 | 3:12AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 675 | 4/09 | 3:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 676 | 4/09 | 3:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 677 | 4/09 | 3:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 678 | 4/09 | 3:16AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 679 | 4/09 | 3:25AM | MOBILE,CL | 806-662-8761 | MM | | O | 1.0 | | | Free |
| 680 | 4/09 | 3:54AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 681 | 4/09 | 4:02AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 682 | 4/09 | 5:17AM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 683 | 4/09 | 5:39AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 684 | 4/09 | 10:44AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 685 | 4/09 | 10:51AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 686 | 4/09 | 10:57AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 687 | 4/09 | 11:13AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 688 | 4/09 | 11:14AM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 689 | 4/09 | 11:15AM | AMARILLO,TX | 806-355-5321 | ML | | P | 2.0 | | | Free |
| 690 | 4/09 | 11:19AM | AMARILLO,TX | 806-383-0470 | ML | | P | 2.0 | | | Free |
| 691 | 4/09 | 11:22AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 692 | 4/09 | 11:44AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 693 | 4/09 | 11:46AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 694 | 4/09 | 1:01PM | AMARILLO,TX | 806-373-6655 | ML | | P | 1.0 | | | Free |
| 695 | 4/09 | 1:05PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 696 | 4/09 | 1:07PM | AMARILLO,TX | 806-373-3535 | ML | | P | 6.0 | | | Free |
| 697 | 4/09 | 1:37PM | MOBILE,CL | 806-886-0318 | MF | | P | 1.0 | | | Free |
| 698 | 4/09 | 1:49PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 699 | 4/09 | 1:56PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 700 | 4/09 | 1:58PM | AMARILLO,TX | 806-373-3535 | ML | | P | 1.0 | | | Free |
| 701 | 4/09 | 2:11PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 702 | 4/09 | 2:53PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 703 | 4/09 | 2:58PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 704 | 4/09 | 3:01PM | SPEARMAN,TX | 806-659-5451 | ML | | P | 1.0 | | | Free |
| 705 | 4/09 | 3:03PM | SPEARMAN,TX | 806-659-5451 | ML | | P | 1.0 | | | Free |
| 706 | 4/09 | 3:58PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 707 | 4/09 | 3:59PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 708 | 4/09 | 4:02PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 709 | 4/09 | 5:33PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 710 | 4/09 | 5:51PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 711 | 4/09 | 5:53PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 712 | 4/09 | 6:10PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 713 | 4/09 | 6:11PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 714 | 4/09 | 6:19PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 715 | 4/09 | 6:30PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 716 | 4/09 | 7:00PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
TIME PERIOD: P=Peak, W=Weekend, O=OffPeak
FEATURE: MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 3/20/03 to 4/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | 4/09 | 7:35PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 718 | 4/09 | 7:48PM | MOBILE,CL | 918-360-9716 | MF | | P | 6.0 | | | Free |
| 719 | 4/09 | 7:50PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 720 | 4/09 | 7:51PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 721 | 4/09 | 7:56PM | AMARILLO,TX | 806-373-3535 | ML | | P | 2.0 | | | Free |
| 722 | 4/09 | 8:00PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 723 | 4/09 | 8:07PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 724 | 4/09 | 8:47PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 725 | 4/09 | 8:50PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 726 | 4/09 | 9:15PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 727 | 4/09 | 9:43PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 728 | 4/09 | 9:48PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 729 | 4/09 | 9:50PM | MOBILE,CL | 806-336-6492 | MM | | O | 1.0 | | | Free |
| 730 | 4/09 | 9:52PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 731 | 4/09 | 9:53PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 732 | 4/09 | 10:09PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 733 | 4/09 | 10:10PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 734 | 4/09 | 10:19PM | INCOMING | 806-336-2420 | FM | | O | 4.0 | | | Free |
| 735 | 4/09 | 10:58PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 736 | 4/09 | 11:07PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 737 | 4/09 | 11:24PM | MOBILE,CL | 806-336-6492 | MM | | O | 1.0 | | | Free |
| 738 | 4/09 | 11:48PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 739 | 4/10 | 12:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 740 | 4/10 | 12:55AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 741 | 4/10 | 12:57AM | MOBILE,CL | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 742 | 4/10 | 3:12AM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 743 | 4/10 | 3:16AM | MOBILE,CL | 806-336-0459 | MM | | O | 2.0 | | | Free |
| 744 | 4/10 | 6:26AM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 745 | 4/10 | 6:27AM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 746 | 4/10 | 8:59AM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 747 | 4/10 | 9:02AM | MOBILE,CL | 806-336-0459 | MM | | P | 2.0 | | | Free |
| 748 | 4/10 | 9:07AM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 749 | 4/10 | 11:29AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 750 | 4/10 | 11:38AM | MOBILE,CL | 806-336-3678 | MM | | P | 2.0 | | | Free |
| 751 | 4/10 | 12:11PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 752 | 4/10 | 12:35PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 753 | 4/10 | 12:42PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 754 | 4/10 | 12:43PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 755 | 4/10 | 4:05PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 756 | 4/10 | 7:23PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 757 | 4/10 | 10:17PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 758 | 4/10 | 10:19PM | MOBILE,CL | 806-336-6492 | MM | | O | 1.0 | | | Free |
| 759 | 4/10 | 11:08PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 760 | 4/10 | 11:11PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 761 | 4/10 | 11:16PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 762 | 4/10 | 11:20PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 763 | 4/11 | 2:01AM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 764 | 4/11 | 2:03AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 765 | 4/11 | 2:04AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 766 | 4/11 | 2:25AM | MOBILE,CL | 806-336-3678 | MM | | O | 3.0 | | | Free |
| 767 | 4/11 | 2:28AM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 768 | 4/11 | 2:31AM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 769 | 4/11 | 3:20AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 770 | 4/11 | 3:21AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 771 | 4/11 | 3:22AM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | 4/11 | 3:24AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 773 | 4/11 | 3:26AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 774 | 4/11 | 3:27AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 775 | 4/11 | 3:28AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 776 | 4/11 | 3:28AM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 777 | 4/11 | 3:29AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 778 | 4/11 | 3:32AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 779 | 4/11 | 4:23AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 780 | 4/11 | 4:46AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 781 | 4/11 | 6:00AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 782 | 4/11 | 6:01AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 783 | 4/11 | 6:06AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 784 | 4/11 | 6:09AM | MOBILE,CL | 806-664-5280 | MM | | P | 1.0 | | | Free |
| 785 | 4/11 | 6:10AM | MOBILE,CL | 806-664-5280 | MM | | P | 1.0 | | | Free |
| 786 | 4/11 | 8:00PM | MOBILE,CL | 806-664-5280 | MM | | P | 1.0 | | | Free |
| 787 | 4/11 | 8:06PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 788 | 4/11 | 8:08PM | AMARILLO,TX | 806-374-3178 | ML | | P | 2.0 | | | Free |
| 789 | 4/11 | 8:26PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 790 | 4/11 | 8:35PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 791 | 4/11 | 9:01PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 792 | 4/11 | 9:08PM | MOBILE,CL | 806-664-5280 | MM | | W | 1.0 | | | Free |
| 793 | 4/11 | 9:33PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 794 | 4/11 | 9:34PM | INCOMING | 806-336-2420 | MM | CW | W | 1.0 | | | Free |
| 795 | 4/11 | 9:42PM | AMARILLO,TX | 806-353-8810 | ML | | W | 2.0 | | | Free |
| 796 | 4/11 | 9:48PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 797 | 4/11 | 9:52PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 798 | 4/11 | 10:05PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 799 | 4/11 | 10:36PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 800 | 4/11 | 10:41PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 801 | 4/11 | 10:43PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 802 | 4/11 | 10:50PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 803 | 4/11 | 10:51PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 804 | 4/11 | 10:52PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 805 | 4/11 | 11:10PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 806 | 4/12 | 12:00AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 807 | 4/12 | 12:04AM | MOBILE,CL | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 808 | 4/12 | 12:07AM | MOBILE,CL | 806-662-8467 | MM | | W | 4.0 | | | Free |
| 809 | 4/12 | 12:21AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 810 | 4/12 | 1:07AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 811 | 4/12 | 1:08AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 812 | 4/12 | 1:11AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 813 | 4/12 | 1:16AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 814 | 4/12 | 2:10AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 815 | 4/12 | 2:16AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 816 | 4/12 | 2:17AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 817 | 4/12 | 2:33AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 818 | 4/12 | 2:35AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 819 | 4/12 | 2:53AM | MOBILE,CL | 806-662-8467 | MM | | W | 3.0 | | | Free |
| 820 | 4/12 | 2:56AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 821 | 4/12 | 3:32AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 822 | 4/12 | 3:41AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 823 | 4/12 | 3:47AM | MOBILE,CL | 806-664-5280 | MM | | W | 2.0 | | | Free |
| 824 | 4/12 | 9:37AM | AMARILLO,TX | 806-356-0261 | ML | | W | 1.0 | | | Free |
| 825 | 4/12 | 9:38AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 826 | 4/12 | 10:03AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
TIME PERIOD: P=Peak, W=Weekend, O=OffPeak
FEATURE: MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 3/20/03 to 4/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 827 | 4/12 | 10:09AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 828 | 4/12 | 6:13PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 829 | 4/12 | 9:05PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 830 | 4/12 | 9:13PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 831 | 4/12 | 9:27PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 832 | 4/12 | 9:49PM | MOBILE,CL | 806-336-0459 | MM | | W | 3.0 | | | Free |
| 833 | 4/12 | 9:50PM | INCOMING | 806-336-2420 | LM | CW | W | 1.0 | | | Free |
| 834 | 4/12 | 9:52PM | AMARILLO,TX | 806-457-1741 | ML | | W | 2.0 | | | Free |
| 835 | 4/12 | 9:55PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 836 | 4/12 | 9:56PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 837 | 4/12 | 10:04PM | MOBILE,CL | 806-336-3678 | MM | | W | 3.0 | | | Free |
| 838 | 4/12 | 10:07PM | MOBILE,CL | 806-336-0459 | MM | | W | 2.0 | | | Free |
| 839 | 4/12 | 10:32PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 840 | 4/12 | 10:33PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 841 | 4/12 | 10:51PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 842 | 4/12 | 10:53PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 843 | 4/12 | 11:11PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 844 | 4/12 | 11:12PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 845 | 4/12 | 11:15PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 846 | 4/12 | 11:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 847 | 4/12 | 11:27PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 848 | 4/12 | 11:28PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 849 | 4/12 | 11:45PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 850 | 4/12 | 11:58PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 851 | 4/13 | 12:43AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 852 | 4/13 | 12:44AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 853 | 4/13 | 1:01AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 854 | 4/13 | 1:02AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 855 | 4/13 | 1:05AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 856 | 4/13 | 1:19AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 857 | 4/13 | 1:33AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 858 | 4/13 | 1:37AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 859 | 4/13 | 1:39AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 860 | 4/13 | 3:00PM | AMARILLO,TX | 806-457-1741 | ML | | W | 1.0 | | | Free |
| 861 | 4/13 | 3:03PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 862 | 4/13 | 3:09PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 863 | 4/13 | 3:17PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 864 | 4/13 | 3:26PM | MOBILE,CL | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 865 | 4/13 | 3:28PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 866 | 4/13 | 4:19PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 867 | 4/14 | 12:01AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 868 | 4/14 | 12:03AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 869 | 4/14 | 12:06AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 870 | 4/14 | 12:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 871 | 4/14 | 1:51AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 872 | 4/14 | 1:53AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 873 | 4/14 | 2:37AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 874 | 4/14 | 3:15AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 875 | 4/14 | 8:13AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 876 | 4/14 | 9:10AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 877 | 4/14 | 11:08AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 878 | 4/14 | 11:21AM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 879 | 4/14 | 11:29AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 880 | 4/14 | 12:26PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 881 | 4/14 | 12:52PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow-Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 4/14 | 12:53PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 883 | 4/14 | 1:22PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 884 | 4/14 | 2:08PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 885 | 4/14 | 2:41PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 886 | 4/14 | 2:53PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 887 | 4/14 | 2:54PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 888 | 4/14 | 3:35PM | CALL DELIVERY | 806/Follow Me | MM | FMR | P | 1.0 | | | Free |
| 889 | 4/14 | 3:36PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 890 | 4/14 | 3:44PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 891 | 4/14 | 4:01PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 892 | 4/14 | 4:02PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 893 | 4/14 | 6:31PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 894 | 4/14 | 6:40PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 895 | 4/14 | 8:42PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 896 | 4/14 | 10:18PM | AMARILLO,TX | 806-457-1741 | ML | | O | 1.0 | | | Free |
| 897 | 4/14 | 10:19PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 898 | 4/14 | 10:27PM | CALL DELIVERY | 806/Follow Me | MM | FMR | O | 1.0 | | | Free |
| 899 | 4/14 | 10:27PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 900 | 4/14 | 10:28PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 901 | 4/14 | 10:40PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 902 | 4/14 | 10:41PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 903 | 4/15 | 1:10AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 904 | 4/15 | 9:27AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 905 | 4/15 | 9:31AM | MOBILE,CL | 806-662-8467 | MM | | P | 5.0 | | | Free |
| 906 | 4/15 | 11:38AM | MOBILE,CL | 806-662-8467 | MM | | P | 6.0 | | | Free |
| 907 | 4/15 | 1:30PM | CALL DELIVERY | 806/Follow Me | MF | FMR | P | 1.0 | | | Free |
| 908 | 4/15 | 1:44PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 909 | 4/15 | 2:53PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 910 | 4/15 | 5:17PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 911 | 4/15 | 5:33PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 912 | 4/15 | 5:47PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 913 | 4/15 | 5:50PM | MOBILE,CL | 806-336-7475 | MM | | P | 3.0 | | | Free |
| 914 | 4/15 | 6:04PM | CALL DELIVERY | 806/Follow Me | MM | FMR | P | 1.0 | | | Free |
| 915 | 4/15 | 6:05PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 916 | 4/15 | 6:15PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 917 | 4/15 | 6:19PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 918 | 4/15 | 6:26PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 919 | 4/15 | 6:32PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 920 | 4/15 | 6:34PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 921 | 4/15 | 6:37PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 922 | 4/15 | 6:38PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 923 | 4/15 | 6:43PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 924 | 4/15 | 6:47PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 925 | 4/15 | 7:34PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 926 | 4/15 | 7:51PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 927 | 4/15 | 7:53PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 928 | 4/15 | 8:07PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 929 | 4/15 | 8:08PM | AMARILLO,TX | 806-374-3178 | ML | | P | 1.0 | | | Free |
| 930 | 4/15 | 8:21PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 931 | 4/15 | 8:28PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 932 | 4/15 | 8:52PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 933 | 4/15 | 9:12PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 934 | 4/15 | 9:23PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 935 | 4/15 | 9:35PM | AMARILLO,TX | 806-355-5321 | ML | | O | 3.0 | | | Free |
| 936 | 4/15 | 9:49PM | AMARILLO,TX | 806-355-5321 | ML | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 3/20/03 to 4/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 4/15 | 11:00PM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 938 | 4/15 | 11:16PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 939 | 4/15 | 11:16PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 940 | 4/15 | 11:17PM | MOBILE,CL | 806-336-1816 | MM | | O | 2.0 | | | Free |
| 941 | 4/15 | 11:27PM | MOBILE,CL | 806-336-2432 | MM | | O | 5.0 | | | Free |
| 942 | 4/15 | 11:33PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 943 | 4/16 | 12:51AM | MOBILE,CL | 806-336-3678 | MM | | O | 2.0 | | | Free |
| 944 | 4/16 | 1:05AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 945 | 4/16 | 1:13AM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 946 | 4/16 | 3:22AM | MOBILE,CL | 806-664-5280 | MM | | O | 1.0 | | | Free |
| 947 | 4/16 | 4:53AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 948 | 4/16 | 5:29AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 949 | 4/16 | 5:40AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 950 | 4/16 | 5:59AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 951 | 4/16 | 6:22AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 952 | 4/16 | 6:28AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 953 | 4/16 | 1:07PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 954 | 4/16 | 1:38PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 955 | 4/16 | 1:48PM | MOBILE,CL | 806-680-2330 | MF | | P | 1.0 | | | Free |
| 956 | 4/16 | 2:17PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 957 | 4/16 | 2:20PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 958 | 4/16 | 3:14PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 959 | 4/16 | 3:19PM | SPEARMAN,TX | 806-659-5451 | ML | | P | 3.0 | | | Free |
| 960 | 4/16 | 3:28PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 961 | 4/16 | 3:30PM | SPEARMAN,TX | 806-659-2028 | ML | | P | 2.0 | | | Free |
| 962 | 4/16 | 3:38PM | SPEARMAN,TX | 806-659-5588 | ML | | P | 1.0 | | | Free |
| 963 | 4/16 | 3:39PM | SPEARMAN,TX | 806-659-3751 | ML | | P | 3.0 | | | Free |
| 964 | 4/16 | 3:49PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 965 | 4/16 | 4:44PM | AMARILLO,TX | 806-353-9352 | ML | | P | 2.0 | | | Free |
| 966 | 4/16 | 4:46PM | BORGER,TX | 806-274-5626 | ML | | P | 1.0 | | | Free |
| 967 | 4/16 | 4:48PM | AMARILLO,TX | 806-468-8000 | ML | | P | 2.0 | | | Free |
| 968 | 4/16 | 4:57PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 969 | 4/16 | 4:57PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 970 | 4/16 | 4:59PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 971 | 4/16 | 5:18PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 972 | 4/16 | 6:14PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 973 | 4/16 | 6:16PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 974 | 4/16 | 6:17PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 975 | 4/16 | 6:26PM | MOBILE,CL | 806-336-1816 | MM | | P | 5.0 | | | Free |
| 976 | 4/16 | 6:55PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 977 | 4/16 | 7:02PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 978 | 4/16 | 7:04PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 979 | 4/16 | 7:11PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 980 | 4/16 | 7:29PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 981 | 4/16 | 7:32PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 982 | 4/16 | 9:51PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 983 | 4/16 | 10:45PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 984 | 4/16 | 10:49PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 985 | 4/16 | 11:04PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 986 | 4/16 | 11:08PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 987 | 4/16 | 11:28PM | MOBILE,CL | 806-336-3678 | MM | | O | 2.0 | | | Free |
| 988 | 4/16 | 11:43PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 989 | 4/16 | 11:44PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 990 | 4/17 | 1:02AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 991 | 4/17 | 1:37AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

**User Name:** CRISTIN N. PROVENCE
**Service Number:** 806-336-2420

**Billing Period:** 3/20/03 to 4/19/03
**Account Number:** 508192927
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 992 | 4/17 | 2:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 993 | 4/17 | 2:12AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 994 | 4/17 | 2:45AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 995 | 4/17 | 4:21AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 996 | 4/17 | 11:46AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 997 | 4/17 | 12:37PM | MOBILE,CL | 806-664-5280 | MM | | P | 2.0 | | | Free |
| 998 | 4/17 | 12:40PM | MOBILE,CL | 806-664-5280 | MM | | P | 1.0 | | | Free |
| 999 | 4/17 | 1:08PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1000 | 4/17 | 1:14PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 1001 | 4/17 | 1:17PM | MOBILE,CL | 806-679-4542 | MF | | P | 1.0 | | | Free |
| 1002 | 4/17 | 1:19PM | MOBILE,CL | 806-336-0459 | MM | | P | 2.0 | | | Free |
| 1003 | 4/17 | 1:31PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 1004 | 4/17 | 1:37PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1005 | 4/17 | 3:01PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1006 | 4/17 | 3:05PM | MOBILE,CL | 806-679-4542 | MF | | P | 1.0 | | | Free |
| 1007 | 4/17 | 3:32PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1008 | 4/17 | 3:33PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1009 | 4/17 | 3:35PM | MOBILE,CL | 806-676-0359 | MF | | P | 1.0 | | | Free |
| 1010 | 4/17 | 7:12PM | MOBILE,CL | 806-336-2432 | MM | | P | 5.0 | | | Free |
| 1011 | 4/17 | 7:28PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1012 | 4/17 | 7:48PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 1013 | 4/17 | 7:50PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 1014 | 4/17 | 7:52PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 1015 | 4/17 | 7:52PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1016 | 4/17 | 7:53PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 1017 | 4/17 | 8:36PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1018 | 4/17 | 8:56PM | MOBILE,CL | 806-336-2432 | MM | | P | 4.0 | | | Free |
| 1019 | 4/17 | 9:00PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1020 | 4/17 | 9:39PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1021 | 4/17 | 9:57PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1022 | 4/17 | 10:08PM | AMARILLO,TX | 806-457-1741 | ML | | O | 1.0 | | | Free |
| 1023 | 4/17 | 10:11PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 1024 | 4/17 | 10:13PM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 1025 | 4/17 | 10:14PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1026 | 4/17 | 10:15PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1027 | 4/17 | 10:16PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1028 | 4/17 | 10:26PM | AMARILLO,TX | 806-457-1741 | ML | | O | 1.0 | | | Free |
| 1029 | 4/17 | 10:34PM | MOBILE,CL | 806-336-1212 | MM | | O | 2.0 | | | Free |
| 1030 | 4/17 | 11:03PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 1031 | 4/17 | 11:07PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1032 | 4/17 | 11:24PM | AMARILLO,TX | 806-374-3178 | ML | | O | 1.0 | | | Free |
| 1033 | 4/17 | 11:47PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1034 | 4/17 | 11:49PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1035 | 4/17 | 11:54PM | MOBILE,CL | 806-336-2432 | MM | | O | 5.0 | | | Free |
| 1036 | 4/18 | 12:01AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 1037 | 4/18 | 12:13AM | MOBILE,CL | 806-664-5280 | MM | | O | 2.0 | | | Free |
| 1038 | 4/18 | 12:51AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1039 | 4/18 | 1:00AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1040 | 4/18 | 2:58AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 1041 | 4/18 | 3:27AM | INCOMING | 806-336-2420 | FM | | O | 4.0 | | | Free |
| 1042 | 4/18 | 3:30AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 1043 | 4/18 | 3:32AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 1044 | 4/18 | 3:34AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1045 | 4/18 | 3:41AM | MOBILE,CL | 806-679-4542 | MF | | O | 2.0 | | | Free |
| 1046 | 4/18 | 4:44AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | 4/18 | 8:12AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1048 | 4/18 | 8:13AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1049 | 4/18 | 8:14AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 1050 | 4/18 | 8:19AM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 1051 | 4/18 | 8:42AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1052 | 4/18 | 9:12AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1053 | 4/18 | 10:18AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1054 | 4/18 | 10:52AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 1055 | 4/18 | 11:07AM | MOBILE,CL | 806-336-0459 | MM | | P | 2.0 | | | Free |
| 1056 | 4/18 | 12:02PM | MOBILE,CL | 806-336-2432 | MM | | P | 5.0 | | | Free |
| 1057 | 4/18 | 12:07PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 1058 | 4/18 | 12:10PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1059 | 4/18 | 12:13PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 1060 | 4/18 | 12:15PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 1061 | 4/18 | 12:15PM | MOBILE,CL | 806-336-1800 | MM | | P | 2.0 | | | Free |
| 1062 | 4/18 | 12:36PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1063 | 4/18 | 12:57PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1064 | 4/18 | 1:48PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 1065 | 4/18 | 1:56PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 1066 | 4/18 | 1:58PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 1067 | 4/18 | 2:02PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 1068 | 4/18 | 3:02PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 1069 | 4/18 | 3:20PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1070 | 4/18 | 3:44PM | AMARILLO,TX | 806-342-9997 | ML | | P | 2.0 | | | Free |
| 1071 | 4/18 | 3:47PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 1072 | 4/18 | 4:36PM | MOBILE,CL | 806-664-5280 | MM | | P | 2.0 | | | Free |
| 1073 | 4/18 | 4:40PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 1074 | 4/18 | 5:11PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 1075 | 4/18 | 5:45PM | MOBILE,CL | 806-336-3678 | MM | | P | 2.0 | | | Free |
| 1076 | 4/18 | 6:10PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 1077 | 4/18 | 6:11PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 1078 | 4/18 | 6:13PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 1079 | 4/18 | 6:26PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1080 | 4/18 | 6:45PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1081 | 4/18 | 6:48PM | MOBILE,CL | 806-584-5808 | MF | | P | 3.0 | | | Free |
| 1082 | 4/18 | 7:30PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1083 | 4/18 | 7:36PM | AMARILLO,TX | 806-342-9997 | ML | | P | 3.0 | | | Free |
| 1084 | 4/18 | 8:25PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 1085 | 4/18 | 8:35PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1086 | 4/18 | 9:03PM | MOBILE,CL | 806-336-1212 | MM | | W | 2.0 | | | Free |
| 1087 | 4/18 | 11:10PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1088 | 4/18 | 11:45PM | AMARILLO,TX | 806-352-2444 | ML | | W | 1.0 | | | Free |
| 1089 | 4/18 | 11:59PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1090 | 4/19 | 12:04AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1091 | 4/19 | 12:44AM | MOBILE,CL | 918-360-9716 | MF | | W | 1.0 | | | Free |
| 1092 | 4/19 | 1:55AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 1093 | 4/19 | 2:39AM | AMARILLO,TX | 806-358-6161 | ML | | W | 2.0 | | | Free |
| 1094 | 4/19 | 2:46AM | AMARILLO,TX | 806-358-7881 | ML | | W | 2.0 | | | Free |
| 1095 | 4/19 | 2:53AM | AMARILLO,TX | 806-372-8741 | ML | | W | 1.0 | | | Free |
| 1096 | 4/19 | 2:55AM | Directory Assist | 411 | ML | | W | 3.0 | $1.25 | | $1.25 |
| 1097 | 4/19 | 2:58AM | AMARILLO,TX | 806-351-0117 | ML | | W | 1.0 | | | Free |
| 1098 | 4/19 | 3:02AM | AMARILLO,TX | 806-352-2444 | ML | | W | 2.0 | | | Free |
| 1099 | 4/19 | 3:33AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1100 | 4/19 | 2:45PM | MOBILE,CL | 806-930-0629 | MM | | W | 2.0 | | | Free |
| 1101 | 4/19 | 4:05PM | MOBILE,CL | 806-930-0629 | MM | | W | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | 4/19 | 5:46PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 1103 | 4/19 | 6:08PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 1104 | 4/19 | 6:09PM | AMARILLO,TX | 806-353-8810 | ML | | W | 4.0 | | | Free |
| 1105 | 4/19 | 6:12PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 1106 | 4/19 | 6:28PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 1107 | 4/19 | 6:46PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 1108 | 4/19 | 6:54PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 1109 | 4/19 | 7:11PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 1110 | 4/19 | 7:23PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 1111 | 4/19 | 7:31PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 1112 | 4/19 | 7:36PM | MOBILE,CL | 806-336-1816 | MM | | W | 2.0 | | | Free |
| 1113 | 4/19 | 7:53PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1114 | 4/19 | 8:13PM | AMARILLO,TX | 806-337-2691 | ML | | W | 1.0 | | | Free |
| 1115 | 4/19 | 8:28PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1116 | 4/19 | 8:42PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1117 | 4/19 | 8:52PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 1118 | 4/19 | 9:03PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1119 | 4/19 | 9:14PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1120 | 4/19 | 9:19PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 1121 | 4/19 | 9:44PM | MOBILE,CL | 806-672-7613 | MF | | W | 3.0 | | | Free |
| 1122 | 4/19 | 9:51PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1123 | 4/19 | 10:00PM | MOBILE,CL | 806-930-0629 | MM | | W | 4.0 | | | Free |
| 1124 | 4/19 | 10:06PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1125 | 4/19 | 10:24PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 1126 | 4/19 | 10:29PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 1127 | 4/19 | 10:46PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1128 | 4/19 | 11:00PM | MOBILE,CL | 806-664-5280 | MM | | W | 4.0 | | | Free |
| 1129 | 4/19 | 11:18PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 1130 | 4/19 | 11:22PM | MOBILE,CL | 806-336-6492 | MM | | W | 1.0 | | | Free |
| | | | | | | | | 1,866.0 | $1.25 | $0.00 | $1.25 |

Total Usage

## Text Message

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 1 | 3/21 | 5:28PM | MST | P | $0.00 |
| 2 | 3/21 | 7:17PM | MST | P | $0.00 |
| 3 | 3/28 | 10:12PM | MST | W | $0.00 |
| 4 | 3/28 | 10:14PM | MST | W | $0.00 |
| 5 | 3/28 | 10:15PM | MSO | W | $0.10 |
| 6 | 3/28 | 10:15PM | MST | W | $0.00 |
| 7 | 3/28 | 10:17PM | MSO | W | $0.10 |
| 8 | 3/28 | 10:19PM | MST | W | $0.00 |
| 9 | 3/28 | 10:35PM | MSO | W | $0.10 |
| 10 | 3/28 | 10:40PM | MST | W | $0.00 |
| 11 | 3/28 | 10:42PM | MSO | W | $0.10 |
| 12 | 3/28 | 10:48PM | MST | W | $0.00 |
| 13 | 3/28 | 11:11PM | MSO | W | $0.10 |
| 14 | 3/28 | 11:30PM | MST | W | $0.00 |
| 15 | 3/28 | 11:33PM | MSO | W | $0.10 |
| 16 | 3/28 | 11:52PM | MST | W | $0.00 |
| 17 | 3/29 | 12:04AM | MSO | W | $0.10 |
| 18 | 3/29 | 12:09AM | MST | W | $0.00 |
| 19 | 3/29 | 12:12AM | MSO | W | $0.10 |
| 20 | 3/29 | 12:21AM | MST | W | $0.00 |
| 21 | 3/29 | 12:27AM | MSO | W | $0.10 |
| 22 | 3/29 | 12:39AM | MST | W | $0.00 |

KEY:
CALL DIRECTION: MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
TIME PERIOD: P=Peak, W=Weekend, O=OffPeak
FEATURE: MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 23 | 3/29 | 12:40AM | MSO | W | $0.10 |
| 24 | 3/29 | 12:53AM | MSO | W | $0.10 |
| 25 | 3/29 | 12:59AM | MSO | W | $0.10 |
| 26 | 3/29 | 1:02AM | MSO | W | $0.10 |
| 27 | 3/29 | 1:07AM | MSO | W | $0.10 |
| 28 | 3/29 | 1:07AM | MSO | W | $0.10 |
| 29 | 3/29 | 1:08AM | MSO | W | $0.10 |
| 30 | 3/29 | 1:08AM | MSO | W | $0.10 |
| 31 | 3/29 | 1:11AM | MSO | W | $0.10 |
| 32 | 3/29 | 1:11AM | MSO | W | $0.10 |
| 33 | 3/29 | 1:17AM | MSO | W | $0.10 |
| 34 | 3/29 | 1:35AM | MSO | W | $0.10 |
| 35 | 3/29 | 2:38AM | MST | W | $0.00 |
| 36 | 3/29 | 2:45AM | MSO | W | $0.10 |
| 37 | 3/29 | 2:48AM | MSO | W | $0.10 |
| 38 | 3/29 | 3:04AM | MSO | W | $0.10 |
| 39 | 3/29 | 3:05AM | MST | W | $0.00 |
| 40 | 3/29 | 3:08AM | MST | W | $0.00 |
| 41 | 3/29 | 3:08AM | MST | W | $0.00 |
| 42 | 3/29 | 3:08AM | MST | W | $0.00 |
| 43 | 3/29 | 3:09AM | MST | W | $0.00 |
| 44 | 3/29 | 3:09AM | MST | W | $0.00 |
| 45 | 3/29 | 3:16AM | MSO | W | $0.10 |
| 46 | 3/29 | 8:51AM | MSO | W | $0.10 |
| 47 | 3/29 | 12:22PM | MSO | W | $0.10 |
| 48 | 3/29 | 1:56PM | MSO | W | $0.10 |
| 49 | 3/29 | 4:29PM | MST | W | $0.00 |
| 50 | 3/29 | 4:30PM | MST | W | $0.00 |
| 51 | 3/29 | 4:30PM | MST | W | $0.00 |
| 52 | 3/29 | 4:30PM | MST | W | $0.00 |
| 53 | 3/29 | 11:28PM | MSO | W | $0.10 |
| 54 | 3/29 | 11:35PM | MST | W | $0.00 |
| 55 | 3/29 | 11:36PM | MSO | W | $0.10 |
| 56 | 3/29 | 11:38PM | MST | W | $0.00 |
| 57 | 3/29 | 11:44PM | MSO | W | $0.10 |
| 58 | 3/29 | 11:46PM | MST | W | $0.00 |
| 59 | 3/29 | 11:47PM | MST | W | $0.00 |
| 60 | 3/29 | 11:49PM | MSO | W | $0.10 |
| 61 | 3/29 | 11:50PM | MST | W | $0.00 |
| 62 | 3/30 | 12:06AM | MSO | W | $0.10 |
| 63 | 3/30 | 12:09AM | MST | W | $0.00 |
| 64 | 3/30 | 12:12AM | MSO | W | $0.10 |
| 65 | 3/30 | 12:17AM | MST | W | $0.00 |
| 66 | 3/30 | 12:19AM | MSO | W | $0.10 |
| 67 | 3/30 | 12:32AM | MSO | W | $0.10 |
| 68 | 3/30 | 12:32AM | MSO | W | $0.10 |
| 69 | 3/30 | 12:36AM | MSO | W | $0.10 |
| 70 | 3/30 | 1:04AM | MSO | W | $0.10 |
| 71 | 3/30 | 1:28AM | MSO | W | $0.10 |
| 72 | 3/30 | 1:50AM | MSO | W | $0.10 |
| 73 | 3/30 | 2:17AM | MSO | W | $0.10 |
| 74 | 3/30 | 2:50AM | MSO | W | $0.10 |
| 75 | 3/30 | 3:18AM | MSO | W | $0.10 |
| 76 | 3/30 | 3:28AM | MSO | W | $0.10 |
| 77 | 3/30 | 3:32AM | MSO | W | $0.10 |
| 78 | 3/30 | 4:19AM | MSO | W | $0.10 |
| 79 | 3/30 | 4:19AM | MSO | W | $0.10 |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 80 | 3/30 | 8:06PM | MSO | W | $0.10 |
| 81 | 4/04 | 8:17PM | MST | P | $0.00 |
| 82 | 4/04 | 8:17PM | MST | P | $0.00 |
| 83 | 4/04 | 9:17PM | MSO | W | $0.10 |
| 84 | 4/04 | 9:20PM | MST | W | $0.00 |
| 85 | 4/04 | 9:37PM | MST | W | $0.00 |
| 86 | 4/04 | 9:40PM | MST | W | $0.00 |
| 87 | 4/04 | 9:41PM | MST | W | $0.00 |
| 88 | 4/04 | 10:50PM | MST | W | $0.00 |
| 89 | 4/04 | 11:11PM | MSO | W | $0.10 |
| 90 | 4/04 | 11:14PM | MST | W | $0.00 |
| 91 | 4/04 | 11:25PM | MSO | W | $0.10 |
| 92 | 4/04 | 11:33PM | MSO | W | $0.10 |
| 93 | 4/04 | 11:34PM | MST | W | $0.00 |
| 94 | 4/05 | 12:37AM | MSO | W | $0.10 |
| 95 | 4/05 | 1:18AM | MST | W | $0.00 |
| 96 | 4/05 | 1:22AM | MSO | W | $0.10 |
| 97 | 4/05 | 2:24AM | MST | W | $0.00 |
| 98 | 4/05 | 2:26AM | MSO | W | $0.10 |
| 99 | 4/05 | 3:29AM | MSO | W | $0.10 |
| 100 | 4/05 | 6:01AM | MSO | W | $0.10 |
| 101 | 4/05 | 9:26PM | MST | W | $0.00 |
| 102 | 4/05 | 9:30PM | MSO | W | $0.10 |
| 103 | 4/06 | 12:19AM | MST | W | $0.00 |
| 104 | 4/09 | 1:11AM | MSO | O | $0.10 |
| 105 | 4/09 | 1:17AM | MST | O | $0.00 |
| 106 | 4/09 | 1:18AM | MSO | O | $0.10 |
| 107 | 4/09 | 1:22AM | MSO | O | $0.10 |
| 108 | 4/09 | 1:28AM | MSO | O | $0.10 |
| 109 | 4/09 | 1:29AM | MSO | O | $0.10 |
| 110 | 4/09 | 1:40AM | MSO | O | $0.10 |
| 111 | 4/09 | 1:40AM | MSO | O | $0.10 |
| 112 | 4/09 | 1:51AM | MSO | O | $0.10 |
| 113 | 4/09 | 1:51AM | MSO | O | $0.10 |
| 114 | 4/09 | 1:51AM | MSO | O | $0.10 |
| 115 | 4/09 | 1:51AM | MSO | O | $0.10 |
| 116 | 4/09 | 2:21AM | MSO | O | $0.10 |
| 117 | 4/09 | 2:27AM | MST | O | $0.00 |
| 118 | 4/09 | 2:31AM | MSO | O | $0.10 |
| 119 | 4/09 | 2:32AM | MST | O | $0.00 |
| 120 | 4/09 | 2:33AM | MSO | O | $0.10 |
| 121 | 4/09 | 2:44AM | MSO | O | $0.10 |
| 122 | 4/09 | 2:55AM | MSO | O | $0.10 |
| 123 | 4/09 | 2:55AM | MSO | O | $0.10 |
| 124 | 4/09 | 3:29AM | MSO | O | $0.10 |
| 125 | 4/09 | 3:29AM | MSO | O | $0.10 |
| 126 | 4/09 | 6:24PM | MST | P | $0.00 |
| 127 | 4/09 | 10:44PM | MST | O | $0.00 |
| 128 | 4/10 | 12:07AM | MSO | O | $0.10 |
| 129 | 4/10 | 12:11AM | MST | O | $0.00 |
| 130 | 4/10 | 12:13AM | MSO | O | $0.10 |
| 131 | 4/10 | 12:14AM | MST | O | $0.05 |
| 132 | 4/10 | 12:25AM | MSO | O | $0.10 |
| 133 | 4/10 | 12:27AM | MSO | O | $0.10 |
| 134 | 4/10 | 1:04AM | MSO | O | $0.10 |
| 135 | 4/10 | 1:23AM | MST | O | $0.05 |
| 136 | 4/10 | 1:45AM | MSO | O | $0.10 |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 137 | 4/10 | 1:46AM | MSO | O | $0.10 |
| 138 | 4/10 | 1:50AM | MST | O | $0.05 |
| 139 | 4/10 | 2:10AM | MST | O | $0.05 |
| 140 | 4/10 | 2:15AM | MSO | O | $0.10 |
| 141 | 4/10 | 2:16AM | MSO | O | $0.10 |
| 142 | 4/10 | 4:25AM | MST | O | $0.05 |
| 143 | 4/10 | 7:39AM | MST | P | $0.05 |
| 144 | 4/10 | 8:44AM | MST | P | $0.05 |
| 145 | 4/10 | 9:06PM | MST | O | $0.05 |
| 146 | 4/10 | 9:12PM | MSO | O | $0.10 |
| 147 | 4/10 | 10:52PM | MST | O | $0.05 |
| 148 | 4/10 | 10:59PM | MST | O | $0.05 |
| 149 | 4/10 | 10:59PM | MST | O | $0.05 |
| 150 | 4/10 | 11:07PM | MST | O | $0.05 |
| 151 | 4/10 | 11:17PM | MSO | O | $0.10 |
| 152 | 4/10 | 11:21PM | MST | O | $0.05 |
| 153 | 4/10 | 11:28PM | MST | O | $0.05 |
| 154 | 4/10 | 11:28PM | MST | O | $0.05 |
| 155 | 4/10 | 11:37PM | MST | O | $0.05 |
| 156 | 4/10 | 11:39PM | MSO | O | $0.10 |
| 157 | 4/10 | 11:44PM | MST | O | $0.05 |
| 158 | 4/10 | 11:47PM | MSO | O | $0.10 |
| 159 | 4/10 | 11:48PM | MSO | O | $0.10 |
| 160 | 4/10 | 11:57PM | MST | O | $0.05 |
| 161 | 4/11 | 12:52AM | MST | O | $0.05 |
| 162 | 4/11 | 12:55AM | MST | O | $0.05 |
| 163 | 4/11 | 12:58AM | MST | O | $0.05 |
| 164 | 4/11 | 1:10AM | MST | O | $0.05 |
| 165 | 4/11 | 2:11AM | MSO | O | $0.10 |
| 166 | 4/11 | 2:14AM | MST | O | $0.05 |
| 167 | 4/11 | 2:18AM | MSO | O | $0.10 |
| 168 | 4/11 | 2:20AM | MSO | O | $0.10 |
| 169 | 4/11 | 2:22AM | MST | O | $0.05 |
| 170 | 4/11 | 2:28AM | MST | O | $0.05 |
| 171 | 4/11 | 8:09PM | MST | P | $0.05 |
| 172 | 4/11 | 8:09PM | MST | P | $0.05 |
| 173 | 4/11 | 8:09PM | MST | P | $0.05 |
| 174 | 4/12 | 4:40AM | MST | W | $0.05 |
| 175 | 4/12 | 5:41AM | MST | W | $0.05 |
| 176 | 4/12 | 11:24PM | MST | W | $0.05 |
| 177 | 4/12 | 11:25PM | MST | W | $0.05 |
| 178 | 4/12 | 11:26PM | MST | W | $0.05 |
| 179 | 4/13 | 11:53PM | MST | W | $0.05 |
| 180 | 4/13 | 11:54PM | MST | W | $0.05 |
| 181 | 4/14 | 2:49AM | MSO | O | $0.10 |
| 182 | 4/15 | 4:44PM | MST | P | $0.05 |
| 183 | 4/15 | 11:09PM | MST | O | $0.05 |
| 184 | 4/16 | 3:09AM | MST | O | $0.05 |
| 185 | 4/16 | 3:20AM | MST | O | $0.05 |
| 186 | 4/16 | 5:09AM | MSO | O | $0.10 |
| 187 | 4/16 | 5:10AM | MSO | O | $0.10 |
| 188 | 4/16 | 5:25AM | MST | O | $0.05 |
| 189 | 4/16 | 5:33AM | MSO | O | $0.10 |
| 190 | 4/16 | 5:52AM | MST | O | $0.05 |
| 191 | 4/16 | 5:55AM | MSO | O | $0.10 |
| 192 | 4/16 | 10:35AM | MST | P | $0.05 |
| 193 | 4/16 | 5:31PM | MST | P | $0.05 |

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 194 | 4/16 | 5:35PM | MST | P | $0.05 |
| 195 | 4/16 | 5:37PM | MSO | P | $0.10 |
| 196 | 4/16 | 5:38PM | MST | P | $0.05 |
| 197 | 4/16 | 5:39PM | MSO | P | $0.10 |
| 198 | 4/16 | 5:46PM | MSO | P | $0.10 |
| 199 | 4/16 | 5:46PM | MSO | P | $0.10 |
| 200 | 4/16 | 5:53PM | MST | P | $0.05 |
| 201 | 4/16 | 6:28PM | MSO | P | $0.10 |
| 202 | 4/16 | 6:51PM | MSO | P | $0.10 |
| 203 | 4/16 | 6:53PM | MSO | P | $0.10 |
| 204 | 4/16 | 6:54PM | MSO | P | $0.10 |
| 205 | 4/16 | 7:01PM | MST | P | $0.05 |
| 206 | 4/16 | 7:12PM | MSO | P | $0.10 |
| 207 | 4/16 | 7:15PM | MSO | P | $0.10 |
| 208 | 4/16 | 7:17PM | MST | P | $0.05 |
| 209 | 4/16 | 7:20PM | MSO | P | $0.10 |
| 210 | 4/16 | 8:22PM | MST | P | $0.05 |
| 211 | 4/16 | 8:28PM | MSO | P | $0.10 |
| 212 | 4/16 | 8:29PM | MSO | P | $0.10 |
| 213 | 4/16 | 8:54PM | MSO | P | $0.10 |
| 214 | 4/16 | 8:56PM | MSO | P | $0.10 |
| 215 | 4/16 | 9:32PM | MST | O | $0.05 |
| 216 | 4/16 | 10:32PM | MSO | O | $0.10 |
| 217 | 4/16 | 10:34PM | MSO | O | $0.10 |
| 218 | 4/16 | 10:35PM | MST | O | $0.05 |
| 219 | 4/16 | 10:35PM | MST | O | $0.05 |
| 220 | 4/16 | 10:36PM | MSO | O | $0.10 |
| 221 | 4/16 | 10:56PM | MST | O | $0.05 |
| 222 | 4/16 | 10:58PM | MSO | O | $0.10 |
| 223 | 4/16 | 11:03PM | MST | O | $0.05 |
| 224 | 4/16 | 11:28PM | MSO | O | $0.10 |
| 225 | 4/17 | 3:32PM | MSO | P | $0.10 |
| 226 | 4/17 | 3:42PM | MST | P | $0.05 |
| 227 | 4/17 | 5:08PM | MST | P | $0.05 |
| 228 | 4/17 | 5:17PM | MSO | P | $0.10 |
| 229 | 4/17 | 5:18PM | MSO | P | $0.10 |
| 230 | 4/17 | 5:19PM | MST | P | $0.05 |
| 231 | 4/17 | 7:20PM | MSO | P | $0.10 |
| 232 | 4/18 | 6:14PM | MST | P | $0.05 |
| 233 | 4/19 | 2:16AM | MSO | W | $0.10 |
| 234 | 4/19 | 2:17AM | MST | W | $0.05 |
| 235 | 4/19 | 2:23AM | MST | W | $0.05 |
| 236 | 4/19 | 2:26AM | MSO | W | $0.10 |
| 237 | 4/19 | 2:28AM | MST | W | $0.05 |
| 238 | 4/19 | 2:29AM | MST | W | $0.05 |
| 239 | 4/19 | 2:38AM | MSO | W | $0.10 |
| 240 | 4/19 | 2:39AM | MST | W | $0.05 |
| 241 | 4/19 | 2:59AM | MST | W | $0.05 |
| 242 | 4/19 | 3:02AM | MSO | W | $0.10 |
| 243 | 4/19 | 3:02AM | MST | W | $0.05 |
| 244 | 4/19 | 3:09AM | MST | W | $0.05 |
| 245 | 4/19 | 3:11AM | MSO | W | $0.10 |
| 246 | 4/19 | 3:12AM | MST | W | $0.05 |

**Total Usage** $16.25

**KEY:**
**CALL DIRECTION:** MF=Mobile to Foreign, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, ML=Mobile to Land
**TIME PERIOD:** P=Peak, W=Weekend, O=OffPeak
**FEATURE:** MST=Text Msg Term, CW=Call Waiting, FMR=Follow Me Roaming, VM1=Voice Mail, MSO=Text Msg Orig

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 3/20/03 to 4/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# ROAMING USAGE DETAIL

CHARGES INCURRED WHILE ROAMING :

| Line | Date | Time | Calls To | Number Called | Call Dir. | Min. | Usage Charge | Long Distance | Add'l Charge | Taxes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AMARILLO,TX (#00249)** | | | | | | | | | | | |
| 1 | 3/17 | 12:18PM | AMARILLO.TX | 806-355-8545 | ML | 1.0 | 0.59 | | | | 0.59 |
| 2 | 4/05 | 3:31PM | INCOMING.CL | 806-336-2420 | LM | 1.0 | 0.59 | | | | 0.59 |
| 3 | 4/12 | 12:02AM | INCOMING.CL | 806-336-2420 | LM | 1.0 | 0.59 | | | | 0.59 |
| **Subtotal** | | | | | | 3.0 | 1.77 | 0.00 | 0.00 | 0.00 | 1.77 |
| **AMARILLO,TX (#30010)** | | | | | | | | | | | |
| 1 | 3/15 | 8:24AM | AMARILLO.TX | 806-433-7961 | MM | 1.0 | 0.59 | | | | 0.59 |
| 2 | 3/21 | 6:17PM | AMARILLO.TX | 806-374-3178 | ML | 1.0 | 0.59 | | | | 0.59 |
| 3 | 3/21 | 6:28PM | AMARILLO.TX | 806-433-7961 | MM | 2.0 | 1.18 | | | | 1.18 |
| 4 | 3/21 | 7:38PM | INCOMING.CL | 806-336-2420 | LM | 2.0 | 1.18 | | | | 1.18 |
| 5 | 3/23 | 10:53PM | AMARILLO.TX | 806-336-2432 | MM | 1.0 | 0.59 | 0.10 | | | 0.69 |
| 6 | 3/25 | 6:05PM | AMARILLO.TX | 806-336-2432 | MM | 1.0 | 0.59 | 0.10 | | | 0.69 |
| 7 | 3/28 | 1:43PM | AMARILLO.TX | 806-342-9956 | ML | 1.0 | 0.59 | | | | 0.59 |
| 8 | 3/30 | 6:40PM | AMARILLO.TX | 806-336-2432 | MM | 1.0 | 0.59 | 0.10 | | | 0.69 |
| 9 | 3/30 | 6:44PM | AMARILLO.TX | 806-372-1644 | ML | 1.0 | 0.59 | | | | 0.59 |
| 10 | 4/13 | 3:27PM | INCOMING.CL | 806-336-2420 | LM | 2.0 | 1.18 | | | | 1.18 |
| 11 | 4/14 | 1:50PM | AMARILLO.TX | 806-336-2432 | MM | 2.0 | 1.18 | 0.10 | | | 1.28 |
| 12 | 4/14 | 3:35PM | INCOMING.CL | 806-336-2420 | LM | 1.0 | 0.59 | | | | 0.59 |
| 13 | 4/14 | 10:27PM | AMARILLO.TX | 806-662-8467 | MM | 1.0 | 0.59 | | | | 0.59 |
| **Subtotal** | | | | | | 17.0 | 10.03 | 0.40 | 0.00 | 0.00 | 10.43 |
| **Total Roaming Usage** | | | | | | 20.0 | $11.80 | $0.40 | $0.00 | $0.00 | $12.20 |

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY (continued)

| | End Date | Charges | Total |
|---|---|---|---|
| **Home Usage Per Time Period** | | | |
| **Text Messages** | | | |

| Description | Messages Used |
|---|---|
| Weekend | 67 |

**MANDATED TAXES & OTHER SURCHARGES**

| | Charges | Total |
|---|---|---|
| 911 Service Fee | $0.50 | |
| Federal Universal Service | $2.29 | |
| State USF Surcharge | $3.26 | |
| FET | $2.13 | |
| State Sales Tax | $6.33 | |
| Texas Infrastructure Fund | $1.15 | |
| State 911 Tax | $0.09 | |
| **Total Taxes & Surcharges** | | $15.75 |

## CURRENT CHARGES FOR 806-336-2420 $110.11

# HOME USAGE DETAIL

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/20 | 12:20AM | MOBILE,CL | 806-664-5280 | MM | | W | 3.0 | | | Free |
| 2 | 4/20 | 2:08AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 3 | 4/20 | 2:12AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 4 | 4/20 | 2:16AM | MOBILE,CL | 806-336-6891 | MM | | W | 1.0 | | | Free |
| 5 | 4/20 | 3:08AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 6 | 4/20 | 3:09AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 7 | 4/20 | 3:45AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 8 | 4/20 | 3:57AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 9 | 4/20 | 4:50AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 10 | 4/20 | 9:27AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 11 | 4/20 | 10:41AM | AMARILLO,TX | 806-381-4496 | ML | | W | 2.0 | | | Free |
| 12 | 4/20 | 10:43AM | MOBILE,CL | 806-664-5280 | MM | | W | 3.0 | | | Free |
| 13 | 4/20 | 10:53AM | MOBILE,CL | 806-236-9063 | MF | | W | 2.0 | | | Free |
| 14 | 4/20 | 11:17AM | MOBILE,CL | 806-886-0318 | MF | | W | 1.0 | | | Free |
| 15 | 4/20 | 11:21AM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 16 | 4/20 | 11:30AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 17 | 4/20 | 11:47AM | MOBILE,CL | 806-336-3533 | MM | | W | 4.0 | | | Free |
| 18 | 4/20 | 11:55AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 19 | 4/20 | 11:56AM | MOBILE,CL | 580-651-3405 | MF | | W | 2.0 | | | Free |
| 20 | 4/20 | 11:59AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 21 | 4/20 | 12:27PM | MOBILE,CL | 806-930-0629 | MM | | W | 2.0 | | | Free |
| 22 | 4/20 | 12:47PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 23 | 4/20 | 12:52PM | SPEARMAN,TX | 806-659-2635 | ML | | W | 5.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
TIME PERIOD: W=Weekend, O=OffPeak, P=Peak
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 4/20 | 12:59PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 25 | 4/20 | 12:59PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 26 | 4/20 | 1:03PM | SPEARMAN,TX | 806-659-2028 | ML | | W | 2.0 | | | Free |
| 27 | 4/20 | 1:14PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 28 | 4/20 | 1:26PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 29 | 4/20 | 1:52PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 30 | 4/20 | 2:12PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 31 | 4/20 | 2:35PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 32 | 4/20 | 2:46PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 33 | 4/20 | 2:51PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 34 | 4/20 | 2:55PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 35 | 4/20 | 6:21PM | INCOMING | 806-336-2420 | LM | | W | 4.0 | | | Free |
| 36 | 4/20 | 6:54PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 37 | 4/20 | 7:50PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 38 | 4/20 | 9:59PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 39 | 4/20 | 10:16PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 40 | 4/20 | 11:14PM | MOBILE,CL | 806-336-6983 | MM | | W | 3.0 | | | Free |
| 41 | 4/20 | 11:27PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 42 | 4/20 | 11:37PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 43 | 4/21 | 12:43AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 44 | 4/21 | 2:53AM | MOBILE,CL | 806-930-0629 | MM | | O | 1.0 | | | Free |
| 45 | 4/21 | 2:54AM | MOBILE,CL | 806-679-4542 | MF | | O | 1.0 | | | Free |
| 46 | 4/21 | 8:18AM | MOBILE,CL | 806-930-0629 | MM | | P | 3.0 | | | Free |
| 47 | 4/21 | 10:43AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 48 | 4/21 | 11:06AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 49 | 4/21 | 11:20AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 50 | 4/21 | 11:48AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 51 | 4/21 | 12:41PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 52 | 4/21 | 12:49PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 53 | 4/21 | 1:15PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 54 | 4/21 | 1:16PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 55 | 4/21 | 1:18PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 56 | 4/21 | 2:03PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 57 | 4/21 | 2:31PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 58 | 4/21 | 2:46PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 59 | 4/21 | 3:25PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 60 | 4/21 | 3:26PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 61 | 4/21 | 3:35PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 62 | 4/21 | 4:22PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 63 | 4/21 | 4:36PM | MOBILE,CL | 806-930-0629 | MM | | P | 1.0 | | | Free |
| 64 | 4/21 | 4:37PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 5.0 | | | Free |
| 65 | 4/21 | 5:00PM | INCOMING | 806-336-2420 | FM | | P | 4.0 | | | Free |
| 66 | 4/21 | 5:29PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 67 | 4/21 | 5:35PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 68 | 4/21 | 6:10PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 69 | 4/21 | 6:12PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 70 | 4/21 | 6:13PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 71 | 4/21 | 6:37PM | MOBILE,CL | 806-680-2330 | MF | | P | 1.0 | | | Free |
| 72 | 4/21 | 7:13PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 73 | 4/21 | 7:19PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 74 | 4/21 | 7:24PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 75 | 4/21 | 7:27PM | MOBILE,CL | 806-930-0629 | MM | | P | 1.0 | | | Free |
| 76 | 4/21 | 7:31PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 77 | 4/21 | 8:35PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 78 | 4/21 | 8:39PM | MOBILE,CL | 806-930-0629 | MM | | P | 4.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 4/21 | 8:41PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 80 | 4/21 | 8:43PM | MOBILE,CL | 806-930-0629 | MM | | P | 2.0 | | | Free |
| 81 | 4/21 | 8:46PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 82 | 4/21 | 10:32PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 83 | 4/21 | 10:33PM | INCOMING | 806-336-2420 | FM | CW | O | 2.0 | | | Free |
| 84 | 4/21 | 10:36PM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 85 | 4/21 | 10:41PM | MOBILE,CL | 918-360-9716 | MF | | O | 2.0 | | | Free |
| 86 | 4/21 | 10:44PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 87 | 4/21 | 10:45PM | MOBILE,CL | 806-336-2432 | MM | | O | 3.0 | | | Free |
| 88 | 4/21 | 11:05PM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 89 | 4/21 | 11:06PM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 90 | 4/21 | 11:09PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 91 | 4/21 | 11:13PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 92 | 4/21 | 11:39PM | INCOMING | 806-336-2420 | FM | | O | 5.0 | | | Free |
| 93 | 4/21 | 11:49PM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 94 | 4/21 | 11:50PM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 95 | 4/22 | 12:00AM | MOBILE,CL | 806-336-2432 | MM | | O | 5.0 | | | Free |
| 96 | 4/22 | 12:08AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 97 | 4/22 | 12:10AM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 98 | 4/22 | 12:21AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 99 | 4/22 | 12:22AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 100 | 4/22 | 12:34AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 101 | 4/22 | 12:42AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 102 | 4/22 | 12:54PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 103 | 4/22 | 1:09PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 104 | 4/22 | 1:22PM | MOBILE,CL | 806-584-5808 | MF | | P | 2.0 | | | Free |
| 105 | 4/22 | 2:47PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 106 | 4/22 | 3:07PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 107 | 4/22 | 3:14PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 108 | 4/22 | 3:23PM | MOBILE,CL | 806-680-2636 | MF | | P | 1.0 | | | Free |
| 109 | 4/22 | 3:26PM | AMARILLO,TX | 806-373-3535 | ML | | P | 5.0 | | | Free |
| 110 | 4/22 | 3:31PM | AMARILLO,TX | 806-373-3535 | ML | | P | 2.0 | | | Free |
| 111 | 4/22 | 3:33PM | AMARILLO,TX | 806-373-3535 | ML | | P | 1.0 | | | Free |
| 112 | 4/22 | 3:33PM | MOBILE,CL | 806-336-3533 | MM | | P | 3.0 | | | Free |
| 113 | 4/22 | 4:01PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 114 | 4/22 | 4:14PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 115 | 4/22 | 4:17PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 116 | 4/22 | 4:24PM | AMARILLO,TX | 806-358-2370 | ML | | P | 1.0 | | | Free |
| 117 | 4/22 | 4:25PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 118 | 4/22 | 4:26PM | AMARILLO,TX | 806-355-7471 | ML | | P | 1.0 | | | Free |
| 119 | 4/22 | 4:31PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 120 | 4/22 | 4:32PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 121 | 4/22 | 6:07PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 122 | 4/22 | 6:12PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 123 | 4/22 | 7:00PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 124 | 4/22 | 7:09PM | AMARILLO,TX | 806-374-5795 | ML | | P | 2.0 | | | Free |
| 125 | 4/22 | 7:13PM | MOBILE,CL | 806-679-1264 | MF | | P | 3.0 | | | Free |
| 126 | 4/22 | 7:37PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 127 | 4/22 | 8:12PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 128 | 4/22 | 8:26PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 129 | 4/22 | 8:33PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 130 | 4/22 | 8:57PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 131 | 4/22 | 8:58PM | AMARILLO,TX | 806-359-4344 | ML | | P | 1.0 | | | Free |
| 132 | 4/22 | 9:18PM | MOBILE,CL | 918-360-9716 | MF | | O | 4.0 | | | Free |
| 133 | 4/22 | 9:24PM | MOBILE,CL | 806-336-3678 | MM | | O | 6.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 4/22 | 9:55PM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 135 | 4/22 | 10:11PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 136 | 4/22 | 10:15PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 137 | 4/22 | 10:58PM | MOBILE,CL | 918-360-9716 | MF | | O | 2.0 | | | Free |
| 138 | 4/22 | 11:00PM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 139 | 4/22 | 11:08PM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 140 | 4/22 | 11:40PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 141 | 4/22 | 11:47PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 142 | 4/23 | 12:17AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 143 | 4/23 | 12:20AM | MOBILE,CL | 806-680-2326 | MF | | O | 1.0 | | | Free |
| 144 | 4/23 | 12:30AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 145 | 4/23 | 12:49AM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 146 | 4/23 | 12:51AM | MOBILE,CL | 806-680-2326 | MF | | O | 1.0 | | | Free |
| 147 | 4/23 | 12:54AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 148 | 4/23 | 10:54AM | AMARILLO,TX | 806-355-7787 | ML | | P | 1.0 | | | Free |
| 149 | 4/23 | 10:56AM | AMARILLO,TX | 806-373-3535 | ML | | P | 3.0 | | | Free |
| 150 | 4/23 | 11:04AM | INCOMING | 806-336-2420 | LM | | P | 6.0 | | | Free |
| 151 | 4/23 | 11:19AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 152 | 4/23 | 11:26AM | AMARILLO,TX | 806-457-0574 | ML | | P | 1.0 | | | Free |
| 153 | 4/23 | 11:31AM | MOBILE,CL | 806-930-0629 | MM | | P | 1.0 | | | Free |
| 154 | 4/23 | 11:37AM | AMARILLO,TX | 806-457-0574 | ML | | P | 1.0 | | | Free |
| 155 | 4/23 | 11:38AM | MOBILE,CL | 806-236-9063 | MF | | P | 1.0 | | | Free |
| 156 | 4/23 | 11:49AM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 157 | 4/23 | 12:37PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 158 | 4/23 | 1:35PM | MOBILE,CL | 806-679-1264 | MF | | P | 1.0 | | | Free |
| 159 | 4/23 | 1:37PM | AMARILLO,TX | 806-457-8645 | ML | | P | 3.0 | | | Free |
| 160 | 4/23 | 1:56PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 161 | 4/23 | 1:56PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 162 | 4/23 | 2:02PM | MOBILE,CL | 806-930-0629 | MM | | P | 2.0 | | | Free |
| 163 | 4/23 | 2:04PM | MOBILE,CL | 806-336-1816 | MM | | P | 3.0 | | | Free |
| 164 | 4/23 | 2:20PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 2.0 | | | Free |
| 165 | 4/23 | 2:22PM | AMARILLO,TX | 806-457-0574 | ML | | P | 2.0 | | | Free |
| 166 | 4/23 | 2:47PM | MOBILE,CL | 918-360-9716 | MF | | P | 3.0 | | | Free |
| 167 | 4/23 | 2:51PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 168 | 4/23 | 3:24PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 169 | 4/23 | 3:35PM | MOBILE,CL | 806-336-6983 | MM | | P | 1.0 | | | Free |
| 170 | 4/23 | 4:18PM | MOBILE,CL | 806-930-0629 | MM | | P | 3.0 | | | Free |
| 171 | 4/23 | 4:19PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 172 | 4/23 | 4:20PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 173 | 4/23 | 4:21PM | MOBILE,CL | 806-930-0629 | MM | | P | 4.0 | | | Free |
| 174 | 4/23 | 5:00PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 175 | 4/23 | 5:32PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 176 | 4/23 | 5:44PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 177 | 4/23 | 5:58PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 178 | 4/23 | 5:59PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 179 | 4/23 | 6:26PM | MOBILE,CL | 806-679-1264 | MF | | P | 1.0 | | | Free |
| 180 | 4/23 | 6:41PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 181 | 4/23 | 7:24PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 182 | 4/23 | 7:30PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 183 | 4/23 | 7:31PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 184 | 4/23 | 7:31PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 185 | 4/23 | 7:32PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 186 | 4/23 | 7:47PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 187 | 4/23 | 7:49PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 188 | 4/23 | 8:52PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 4/23 | 9:14PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 190 | 4/23 | 9:34PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 191 | 4/23 | 9:47PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 192 | 4/23 | 10:02PM | AMARILLO,TX | 806-359-4344 | ML | | O | 1.0 | | | Free |
| 193 | 4/23 | 10:30PM | Directory Assist | 411 | ML | | O | 1.0 | $1.25 | | $1.25 |
| 194 | 4/23 | 10:33PM | AMARILLO,TX | 806-468-8000 | ML | | O | 5.0 | | | Free |
| 195 | 4/23 | 11:08PM | AMARILLO,TX | 806-359-4344 | ML | | O | 1.0 | | | Free |
| 196 | 4/23 | 11:40PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 197 | 4/23 | 11:49PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 198 | 4/24 | 12:15AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 199 | 4/24 | 1:26AM | MOBILE,CL | 806-930-0629 | MM | | O | 3.0 | | | Free |
| 200 | 4/24 | 2:34AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 201 | 4/24 | 8:43AM | SPEARMAN,TX | 806-659-5451 | ML | | P | 3.0 | | | Free |
| 202 | 4/24 | 1:36PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 203 | 4/24 | 1:49PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 204 | 4/24 | 1:52PM | INCOMING | 806-336-2420 | MM | | P | 6.0 | | | Free |
| 205 | 4/24 | 1:57PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 206 | 4/24 | 2:00PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 207 | 4/24 | 2:02PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 208 | 4/24 | 2:03PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 209 | 4/24 | 2:27PM | MOBILE,CL | 806-336-6983 | MM | | P | 2.0 | | | Free |
| 210 | 4/24 | 2:28PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 211 | 4/24 | 2:40PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 212 | 4/24 | 2:45PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 213 | 4/24 | 3:03PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 214 | 4/24 | 3:11PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 215 | 4/24 | 3:20PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 216 | 4/24 | 3:27PM | MOBILE,CL | 806-336-3533 | MM | | P | 1.0 | | | Free |
| 217 | 4/24 | 3:28PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 218 | 4/24 | 3:33PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 219 | 4/24 | 3:37PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 220 | 4/24 | 3:38PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 221 | 4/24 | 3:38PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 222 | 4/24 | 3:40PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 223 | 4/24 | 3:42PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 224 | 4/24 | 4:19PM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |
| 225 | 4/24 | 4:21PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 226 | 4/24 | 4:22PM | MOBILE,CL | 806-336-1816 | MM | | P | 2.0 | | | Free |
| 227 | 4/24 | 4:31PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 228 | 4/24 | 4:52PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 229 | 4/24 | 5:32PM | MOBILE,CL | 806-679-1264 | MF | | P | 2.0 | | | Free |
| 230 | 4/24 | 6:55PM | MOBILE,CL | 918-360-9716 | MF | | P | 1.0 | | | Free |
| 231 | 4/24 | 7:18PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 232 | 4/24 | 7:27PM | INCOMING | 806-336-2420 | FM | | P | 4.0 | | | Free |
| 233 | 4/24 | 7:47PM | MOBILE,CL | 806-336-2432 | MM | | P | 5.0 | | | Free |
| 234 | 4/24 | 7:53PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 235 | 4/24 | 7:54PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 236 | 4/24 | 7:54PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 237 | 4/24 | 8:36PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 238 | 4/24 | 9:28PM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 239 | 4/24 | 9:33PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 240 | 4/24 | 9:37PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 241 | 4/24 | 10:14PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 242 | 4/25 | 12:02AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 243 | 4/25 | 9:49AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 4/25 | 10:15AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 245 | 4/25 | 10:16AM | AMARILLO,TX | 806-371-6943 | ML | | P | 1.0 | | | Free |
| 246 | 4/25 | 10:32AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 247 | 4/25 | 10:32AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 248 | 4/25 | 10:33AM | MOBILE,CL | 806-336-1816 | MM | | P | 1.0 | | | Free |
| 249 | 4/25 | 12:19PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 250 | 4/25 | 1:40PM | Directory Assist | 411 | ML | | P | 3.0 | $1.25 | | $1.25 |
| 251 | 4/25 | 2:32PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 252 | 4/25 | 2:52PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 253 | 4/25 | 2:53PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 254 | 4/25 | 2:55PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 255 | 4/25 | 2:56PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 256 | 4/25 | 3:05PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 257 | 4/25 | 3:07PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 258 | 4/25 | 3:17PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 259 | 4/25 | 4:05PM | MOBILE,CL | 806-336-1816 | MM | | P | 2.0 | | | Free |
| 260 | 4/25 | 4:25PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 261 | 4/25 | 4:36PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 262 | 4/25 | 4:37PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 263 | 4/25 | 5:04PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 264 | 4/25 | 5:18PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 265 | 4/25 | 5:38PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 266 | 4/25 | 6:10PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 267 | 4/25 | 6:50PM | MOBILE,CL | 806-336-0459 | MM | | P | 1.0 | | | Free |
| 268 | 4/25 | 6:50PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 269 | 4/25 | 6:54PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 270 | 4/25 | 7:05PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 271 | 4/25 | 7:14PM | MOBILE,CL | 806-679-1264 | MF | | P | 2.0 | | | Free |
| 272 | 4/25 | 7:20PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 273 | 4/25 | 7:28PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 274 | 4/25 | 7:45PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 275 | 4/25 | 8:17PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 276 | 4/25 | 8:24PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 277 | 4/25 | 8:51PM | MOBILE,CL | 806-676-1952 | MF | | P | 2.0 | | | Free |
| 278 | 4/25 | 9:04PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 279 | 4/25 | 9:06PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 280 | 4/25 | 9:08PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 281 | 4/25 | 9:19PM | AMARILLO,TX | 806-353-8810 | ML | | W | 2.0 | | | Free |
| 282 | 4/25 | 9:43PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 283 | 4/25 | 9:54PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 284 | 4/25 | 10:12PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 285 | 4/25 | 10:17PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 286 | 4/25 | 10:18PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 287 | 4/25 | 10:38PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 288 | 4/25 | 10:52PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 289 | 4/25 | 10:55PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 290 | 4/25 | 11:43PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 291 | 4/25 | 11:44PM | MOBILE,CL | 806-664-0193 | MM | | W | 1.0 | | | Free |
| 292 | 4/25 | 11:45PM | MOBILE,CL | 806-664-0193 | MM | | W | 1.0 | | | Free |
| 293 | 4/26 | 12:04AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 294 | 4/26 | 12:05AM | INCOMING | 806-336-2420 | FM | CW | W | 2.0 | | | Free |
| 295 | 4/26 | 12:06AM | MOBILE,CL | 806-664-0193 | MM | | W | 1.0 | | | Free |
| 296 | 4/26 | 12:08AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 297 | 4/26 | 12:27AM | MOBILE,CL | 806-664-0193 | MM | | W | 2.0 | | | Free |
| 298 | 4/26 | 12:32AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
TIME PERIOD: W=Weekend, O=OffPeak, P=Peak
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 4/26 | 1:28AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 300 | 4/26 | 1:30AM | MOBILE,CL | 806-664-0193 | MM | | W | 1.0 | | | Free |
| 301 | 4/26 | 1:40AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 302 | 4/26 | 4:42AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 303 | 4/26 | 11:07AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 304 | 4/26 | 11:08AM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 305 | 4/26 | 11:27AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 306 | 4/26 | 12:18PM | MOBILE,CL | 806-662-8467 | MM | | W | 6.0 | | | Free |
| 307 | 4/26 | 12:33PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 308 | 4/26 | 12:52PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 309 | 4/26 | 2:23PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 310 | 4/26 | 2:26PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 311 | 4/26 | 2:29PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 312 | 4/26 | 2:32PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 313 | 4/26 | 2:50PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 314 | 4/26 | 2:52PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 315 | 4/26 | 2:59PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 316 | 4/26 | 3:08PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 317 | 4/26 | 3:14PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 318 | 4/26 | 3:47PM | FRITCH,TX | 806-857-3890 | ML | | W | 1.0 | | | Free |
| 319 | 4/26 | 5:15PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 320 | 4/26 | 5:59PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 321 | 4/26 | 6:30PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 322 | 4/26 | 6:34PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 323 | 4/26 | 6:50PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 324 | 4/26 | 6:57PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 325 | 4/26 | 7:26PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 326 | 4/26 | 7:51PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 327 | 4/26 | 10:24PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 328 | 4/26 | 10:24PM | INCOMING | 806-336-2420 | MM | CW | W | 1.0 | | | Free |
| 329 | 4/26 | 10:25PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 330 | 4/26 | 11:00PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 331 | 4/26 | 11:03PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 332 | 4/26 | 11:06PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 333 | 4/26 | 11:07PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 334 | 4/26 | 11:27PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 335 | 4/27 | 12:07AM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 336 | 4/27 | 12:09AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 337 | 4/27 | 12:31AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 338 | 4/27 | 1:13AM | MOBILE,CL | 806-662-8467 | MM | | W | 6.0 | | | Free |
| 339 | 4/27 | 1:36AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 340 | 4/27 | 1:55AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 341 | 4/27 | 10:06AM | MOBILE,CL | 806-662-8467 | MM | | W | 5.0 | | | Free |
| 342 | 4/27 | 10:12AM | MOBILE,CL | 806-336-1816 | MM | | W | 2.0 | | | Free |
| 343 | 4/27 | 10:23AM | MOBILE,CL | 806-336-1816 | MM | | W | 3.0 | | | Free |
| 344 | 4/27 | 11:39AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 345 | 4/27 | 12:34PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 346 | 4/27 | 12:35PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 347 | 4/27 | 12:36PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 348 | 4/27 | 4:08PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 349 | 4/27 | 4:09PM | INCOMING | 806-336-2420 | FM | | W | 2.0 | | | Free |
| 350 | 4/27 | 4:35PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 351 | 4/27 | 5:22PM | MOBILE,CL | 806-679-1264 | MF | | W | 2.0 | | | Free |
| 352 | 4/27 | 5:41PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 353 | 4/27 | 5:51PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 4/27 | 6:30PM | MOBILE,CL | 806-662-8467 | MM | | W | 4.0 | | | Free |
| 355 | 4/27 | 6:38PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 356 | 4/27 | 7:24PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 357 | 4/27 | 7:37PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 358 | 4/27 | 7:47PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 359 | 4/27 | 7:51PM | MOBILE,CL | 806-662-8467 | MM | | W | 4.0 | | | Free |
| 360 | 4/27 | 8:07PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 361 | 4/27 | 8:09PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 362 | 4/27 | 8:10PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 363 | 4/27 | 8:14PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 364 | 4/27 | 8:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 365 | 4/27 | 8:17PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 366 | 4/27 | 8:18PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 367 | 4/27 | 8:20PM | AMARILLO,TX | 806-457-1711 | ML | | W | 1.0 | | | Free |
| 368 | 4/27 | 8:22PM | MOBILE,CL | 806-336-1800 | MM | | W | 3.0 | | | Free |
| 369 | 4/27 | 8:26PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 370 | 4/27 | 8:26PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 371 | 4/27 | 8:30PM | MOBILE,CL | 806-236-1173 | MF | | W | 1.0 | | | Free |
| 372 | 4/27 | 8:31PM | MOBILE,CL | 806-662-8467 | MM | | W | 5.0 | | | Free |
| 373 | 4/27 | 8:38PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 374 | 4/27 | 8:41PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 375 | 4/27 | 8:43PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 376 | 4/27 | 8:52PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 377 | 4/27 | 8:57PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 378 | 4/27 | 8:57PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 379 | 4/27 | 8:58PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 380 | 4/27 | 9:15PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 381 | 4/27 | 9:59PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 382 | 4/28 | 2:12AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 383 | 4/28 | 3:03AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 384 | 4/28 | 3:29AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 385 | 4/28 | 3:56AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 386 | 4/28 | 4:25AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 387 | 4/28 | 5:04AM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 388 | 4/28 | 5:06AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 389 | 4/28 | 5:06AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 390 | 4/28 | 5:08AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 391 | 4/28 | 5:36AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 392 | 4/28 | 5:40AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 3.0 | | | Free |
| 393 | 4/28 | 9:07AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 394 | 4/28 | 9:50AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 395 | 4/28 | 9:51AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 396 | 4/28 | 9:55AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 397 | 4/28 | 9:57AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 398 | 4/28 | 9:57AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 399 | 4/28 | 9:58AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 400 | 4/28 | 9:59AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 401 | 4/28 | 10:00AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 402 | 4/28 | 10:14AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 1.0 | | | Free |
| 403 | 4/28 | 10:14AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 404 | 4/28 | 11:26AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 405 | 4/28 | 11:52AM | MOBILE,CL | 806-662-8467 | MM | | P | 8.0 | | | Free |
| 406 | 4/28 | 12:00PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 407 | 4/28 | 12:31PM | MOBILE,CL | 806-236-1173 | MF | | P | 1.0 | | | Free |
| 408 | 4/28 | 12:49PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | 4/28 | 1:18PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 410 | 4/28 | 2:06PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 411 | 4/28 | 3:45PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 412 | 4/28 | 3:50PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 413 | 4/28 | 3:55PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 414 | 4/28 | 4:41PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 415 | 4/28 | 7:34PM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 2.0 | | | Free |
| 416 | 4/28 | 7:36PM | AMARILLO,TX | 806-372-4585 | ML | | P | 2.0 | | | Free |
| 417 | 4/28 | 7:45PM | AMARILLO,TX | 806-352-5651 | ML | | P | 14.0 | | | Free |
| 418 | 4/28 | 8:01PM | AMARILLO,TX | 806-353-1431 | ML | | P | 2.0 | | | Free |
| 419 | 4/28 | 8:04PM | AMARILLO,TX | 806-352-1511 | ML | | P | 4.0 | | | Free |
| 420 | 4/28 | 8:15PM | AMARILLO,TX | 806-352-5651 | ML | | P | 2.0 | | | Free |
| 421 | 4/28 | 8:47PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 422 | 4/28 | 8:48PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 423 | 4/28 | 8:48PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 424 | 4/28 | 8:50PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 425 | 4/28 | 8:51PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 426 | 4/28 | 8:52PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 427 | 4/28 | 9:03PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 428 | 4/28 | 9:35PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 429 | 4/28 | 9:55PM | MOBILE,CL | 806-336-2432 | MM | | O | 3.0 | | | Free |
| 430 | 4/28 | 9:58PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 431 | 4/28 | 10:40PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 432 | 4/28 | 10:41PM | MOBILE,CL | 806-679-1264 | MF | | O | 1.0 | | | Free |
| 433 | 4/28 | 11:04PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 434 | 4/28 | 11:15PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 435 | 4/28 | 11:16PM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 436 | 4/28 | 11:27PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 437 | 4/28 | 11:31PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 438 | 4/28 | 11:36PM | MOBILE,CL | 806-336-3678 | MM | | O | 1.0 | | | Free |
| 439 | 4/28 | 11:41PM | MOBILE,CL | 806-679-1264 | MF | | O | 1.0 | | | Free |
| 440 | 4/28 | 11:48PM | MOBILE,CL | 806-679-1264 | MF | | O | 1.0 | | | Free |
| 441 | 4/29 | 12:04AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 442 | 4/29 | 12:05AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 443 | 4/29 | 12:52AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 444 | 4/29 | 7:26AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 445 | 4/29 | 7:58AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 446 | 4/29 | 8:00AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 447 | 4/29 | 8:04AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 448 | 4/29 | 8:13AM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 449 | 4/29 | 10:07AM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 450 | 4/29 | 10:37AM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 451 | 4/29 | 10:39AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 452 | 4/29 | 10:59AM | INCOMING | 806-336-2420 | LM | | P | 8.0 | | | Free |
| 453 | 4/29 | 11:21AM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 454 | 4/29 | 11:31AM | MOBILE,CL | 806-570-3589 | MF | | P | 1.0 | | | Free |
| 455 | 4/29 | 11:56AM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 456 | 4/29 | 12:38PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 457 | 4/29 | 12:39PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 458 | 4/29 | 12:44PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 459 | 4/29 | 1:21PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 460 | 4/29 | 1:23PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 461 | 4/29 | 1:57PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 462 | 4/29 | 2:31PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 463 | 4/29 | 2:55PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
TIME PERIOD: W=Weekend, O=OffPeak, P=Peak
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | 4/29 | 2:55PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 465 | 4/29 | 3:46PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 466 | 4/29 | 3:47PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 467 | 4/29 | 3:52PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 468 | 4/29 | 4:00PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 469 | 4/29 | 4:01PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 470 | 4/29 | 4:55PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 471 | 4/29 | 5:33PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 472 | 4/29 | 6:22PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 473 | 4/29 | 7:32PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 474 | 4/29 | 7:40PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 475 | 4/29 | 8:11PM | MOBILE,CL | 806-336-2432 | MM | | P | 4.0 | | | Free |
| 476 | 4/29 | 8:34PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 477 | 4/29 | 9:50PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 478 | 4/29 | 9:51PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 479 | 4/29 | 9:55PM | MOBILE,CL | 806-662-8467 | MM | | O | 7.0 | | | Free |
| 480 | 4/29 | 10:39PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 481 | 4/29 | 10:47PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 482 | 4/29 | 10:51PM | AMARILLO,TX | 806-468-0000 | ML | | O | 1.0 | | | Free |
| 483 | 4/29 | 10:54PM | AMARILLO,TX | 806-468-8000 | ML | | O | 2.0 | | | Free |
| 484 | 4/29 | 11:25PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 485 | 4/29 | 11:47PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 486 | 4/30 | 12:30AM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 487 | 4/30 | 12:20PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 488 | 4/30 | 12:21PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 489 | 4/30 | 12:24PM | MOBILE,CL | 918-360-9716 | MF | | P | 3.0 | | | Free |
| 490 | 4/30 | 1:38PM | MOBILE,CL | 806-679-1264 | MF | | P | 1.0 | | | Free |
| 491 | 4/30 | 1:56PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 492 | 4/30 | 3:23PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 493 | 4/30 | 4:24PM | MOBILE,CL | 806-679-1264 | MF | | P | 1.0 | | | Free |
| 494 | 4/30 | 5:13PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 495 | 4/30 | 7:02PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 496 | 4/30 | 7:36PM | MOBILE,CL | 806-336-6891 | MM | | P | 1.0 | | | Free |
| 497 | 4/30 | 7:52PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 498 | 4/30 | 7:55PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 499 | 4/30 | 8:13PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 500 | 4/30 | 9:01PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 501 | 4/30 | 11:55PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 502 | 5/01 | 12:37AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 503 | 5/01 | 12:38AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 504 | 5/01 | 12:39AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 505 | 5/01 | 12:40AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 506 | 5/01 | 12:42AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 507 | 5/01 | 12:43AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 508 | 5/01 | 12:45AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 509 | 5/01 | 12:46AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 510 | 5/01 | 12:49AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 511 | 5/01 | 12:54AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 512 | 5/01 | 12:56AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 513 | 5/01 | 12:57AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 514 | 5/01 | 12:58AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 515 | 5/01 | 12:58AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 516 | 5/01 | 12:58AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 517 | 5/01 | 12:59AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 518 | 5/01 | 1:00AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 5/01 | 1:01AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 520 | 5/01 | 1:22AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 521 | 5/01 | 2:17AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 522 | 5/01 | 2:17AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 523 | 5/01 | 2:17AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 524 | 5/01 | 2:20AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 525 | 5/01 | 2:39AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 526 | 5/01 | 2:40AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 527 | 5/01 | 2:41AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 528 | 5/01 | 2:45AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 529 | 5/01 | 2:51AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 530 | 5/01 | 2:51AM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 531 | 5/01 | 3:01AM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 532 | 5/01 | 3:05AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 533 | 5/01 | 3:26AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 534 | 5/01 | 5:24AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 535 | 5/01 | 6:05AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 536 | 5/01 | 6:46AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 537 | 5/01 | 7:00AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 538 | 5/01 | 7:15AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 539 | 5/01 | 7:49AM | MOBILE,CL | 918-360-9716 | MF | | P | 3.0 | | | Free |
| 540 | 5/01 | 7:58AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 541 | 5/01 | 8:51AM | MOBILE,CL | 806-336-1816 | MM | | P | 2.0 | | | Free |
| 542 | 5/01 | 9:01AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 543 | 5/01 | 9:48AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 544 | 5/01 | 10:18AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 545 | 5/01 | 10:31AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 546 | 5/01 | 11:14AM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 547 | 5/01 | 11:41AM | MOBILE,CL | 918-360-9716 | MF | | P | 7.0 | | | Free |
| 548 | 5/01 | 11:55AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 549 | 5/01 | 12:26PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 550 | 5/01 | 12:39PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 551 | 5/01 | 1:07PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 552 | 5/01 | 1:09PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 553 | 5/01 | 1:20PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 554 | 5/01 | 1:25PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 555 | 5/01 | 1:41PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 556 | 5/01 | 3:29PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 557 | 5/01 | 3:37PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 558 | 5/01 | 3:37PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 559 | 5/01 | 3:50PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 560 | 5/01 | 3:51PM | AMARILLO,TX | 806-373-3535 | ML | | P | 3.0 | | | Free |
| 561 | 5/01 | 5:37PM | MOBILE,CL | 806-584-5808 | MF | | P | 1.0 | | | Free |
| 562 | 5/01 | 5:38PM | AMARILLO,TX | 806-351-1905 | ML | | P | 1.0 | | | Free |
| 563 | 5/01 | 6:00PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 564 | 5/01 | 6:07PM | MOBILE,CL | 806-662-8467 | MM | | P | 5.0 | | | Free |
| 565 | 5/01 | 6:32PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 566 | 5/01 | 7:03PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 567 | 5/01 | 7:29PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 568 | 5/01 | 7:34PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 569 | 5/01 | 7:43PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 570 | 5/01 | 8:23PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 571 | 5/01 | 8:24PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 572 | 5/01 | 8:33PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 573 | 5/01 | 8:34PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | 5/01 | 9:19PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 575 | 5/01 | 9:40PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 576 | 5/01 | 9:41PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 577 | 5/01 | 9:55PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 578 | 5/01 | 11:13PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 579 | 5/02 | 7:56AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 5.0 | | | Free |
| 580 | 5/02 | 8:37AM | AMARILLO,TX | 806-342-9997 | ML | | P | 2.0 | | | Free |
| 581 | 5/02 | 8:42AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 582 | 5/02 | 8:43AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 583 | 5/02 | 8:43AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 584 | 5/02 | 8:43AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 585 | 5/02 | 8:44AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 586 | 5/02 | 8:53AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 587 | 5/02 | 8:54AM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 588 | 5/02 | 9:52AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 589 | 5/02 | 10:24AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 590 | 5/02 | 10:42AM | MOBILE,CL | 806-662-8467 | MM | | P | 6.0 | | | Free |
| 591 | 5/02 | 10:48AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 592 | 5/02 | 12:16PM | MOBILE,CL | 806-662-8467 | MM | | P | 3.0 | | | Free |
| 593 | 5/02 | 12:29PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 594 | 5/02 | 12:42PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 595 | 5/02 | 1:12PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 596 | 5/02 | 1:26PM | AMARILLO,TX | 806-372-7711 | ML | | P | 2.0 | | | Free |
| 597 | 5/02 | 1:40PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 598 | 5/02 | 2:42PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 599 | 5/02 | 2:46PM | MOBILE,CL | 806-336-3678 | MM | | P | 3.0 | | | Free |
| 600 | 5/02 | 3:23PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 601 | 5/02 | 3:42PM | AMARILLO,TX | 806-383-3404 | ML | | P | 1.0 | | | Free |
| 602 | 5/02 | 3:49PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 603 | 5/02 | 5:04PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 604 | 5/02 | 5:18PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 605 | 5/02 | 5:48PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 606 | 5/02 | 6:13PM | AMARILLO,TX | 806-355-5321 | ML | | P | 6.0 | | | Free |
| 607 | 5/02 | 6:29PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 608 | 5/02 | 6:29PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 609 | 5/02 | 6:59PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 610 | 5/02 | 7:00PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 611 | 5/02 | 7:07PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 612 | 5/02 | 7:17PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 613 | 5/02 | 7:21PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 614 | 5/02 | 7:24PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 615 | 5/02 | 7:42PM | AMARILLO,TX | 806-342-9997 | ML | | P | 3.0 | | | Free |
| 616 | 5/02 | 7:45PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 617 | 5/02 | 7:45PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 618 | 5/02 | 7:47PM | MOBILE,CL | 806-664-0193 | MM | | P | 3.0 | | | Free |
| 619 | 5/02 | 8:17PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 620 | 5/02 | 8:18PM | MOBILE,CL | 806-336-1800 | MM | | P | 3.0 | | | Free |
| 621 | 5/02 | 8:21PM | MOBILE,CL | 806-336-1800 | MM | | P | 1.0 | | | Free |
| 622 | 5/02 | 8:28PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 623 | 5/02 | 8:30PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 624 | 5/02 | 8:31PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 625 | 5/02 | 8:41PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 626 | 5/02 | 8:47PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 627 | 5/02 | 8:51PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 628 | 5/02 | 9:16PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | 5/03 | 12:13AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 630 | 5/03 | 12:15AM | MOBILE,CL | 806-336-6492 | MM | | W | 2.0 | | | Free |
| 631 | 5/03 | 1:24AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 632 | 5/03 | 2:06AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 633 | 5/03 | 2:12AM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 634 | 5/03 | 3:13AM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 635 | 5/03 | 3:34AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 636 | 5/03 | 3:35AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 637 | 5/03 | 4:02AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 638 | 5/03 | 4:08AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 639 | 5/03 | 4:11AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 640 | 5/03 | 4:18AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 641 | 5/03 | 4:26AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 642 | 5/03 | 4:34AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 643 | 5/03 | 6:57AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 4.0 | | | Free |
| 644 | 5/03 | 7:12AM | MOBILE,CL | 806-662-8467 | MM | | W | 4.0 | | | Free |
| 645 | 5/03 | 7:46AM | MOBILE,CL | 806-336-6492 | MM | | W | 1.0 | | | Free |
| 646 | 5/03 | 8:27AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 1.0 | | | Free |
| 647 | 5/03 | 10:06AM | MOBILE,CL | 806-676-5522 | MF | | W | 1.0 | | | Free |
| 648 | 5/03 | 11:05AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | W | 2.0 | | | Free |
| 649 | 5/03 | 11:46AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 650 | 5/03 | 12:37PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 651 | 5/03 | 3:02PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 652 | 5/03 | 3:53PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 653 | 5/03 | 3:59PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 654 | 5/03 | 7:31PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 655 | 5/03 | 7:35PM | MOBILE,CL | 806-336-0459 | MM | | W | 2.0 | | | Free |
| 656 | 5/03 | 7:36PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 657 | 5/03 | 7:37PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 658 | 5/03 | 7:39PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 659 | 5/03 | 7:44PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 660 | 5/03 | 8:07PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 661 | 5/03 | 8:10PM | MOBILE,CL | 918-360-9716 | MF | | W | 1.0 | | | Free |
| 662 | 5/03 | 8:12PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 663 | 5/03 | 8:42PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 664 | 5/03 | 8:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 665 | 5/03 | 8:57PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 666 | 5/03 | 8:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 667 | 5/03 | 8:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 668 | 5/03 | 9:01PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 669 | 5/03 | 9:04PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 670 | 5/03 | 9:07PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 671 | 5/03 | 9:08PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 672 | 5/03 | 9:09PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 673 | 5/03 | 10:03PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 674 | 5/03 | 10:16PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 675 | 5/03 | 10:18PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 676 | 5/03 | 10:40PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 677 | 5/03 | 10:44PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 678 | 5/03 | 10:46PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 679 | 5/03 | 10:47PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 680 | 5/03 | 10:48PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 681 | 5/03 | 10:49PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 682 | 5/03 | 10:50PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 683 | 5/03 | 10:53PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | 5/03 | 11:09PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 685 | 5/03 | 11:30PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 686 | 5/03 | 11:53PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 687 | 5/03 | 11:54PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 688 | 5/03 | 11:54PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 689 | 5/03 | 11:55PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 690 | 5/04 | 12:07AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 691 | 5/04 | 12:08AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 692 | 5/04 | 12:09AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 693 | 5/04 | 12:10AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 694 | 5/04 | 12:10AM | MOBILE,CL | 806-336-2432 | MM | | W | 4.0 | | | Free |
| 695 | 5/04 | 12:16AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 696 | 5/04 | 12:17AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 697 | 5/04 | 12:21AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 698 | 5/04 | 12:22AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 699 | 5/04 | 12:25AM | INCOMING | 806-336-2420 | FM | | W | 9.0 | | | Free |
| 700 | 5/04 | 12:49AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 701 | 5/04 | 12:04PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 702 | 5/04 | 12:21PM | MOBILE,CL | 806-676-1952 | MF | | W | 1.0 | | | Free |
| 703 | 5/04 | 12:37PM | INCOMING | 806-336-2420 | FM | | W | 3.0 | | | Free |
| 704 | 5/04 | 12:44PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 705 | 5/04 | 1:13PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 706 | 5/04 | 1:53PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 707 | 5/04 | 1:57PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 708 | 5/04 | 2:04PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 709 | 5/04 | 3:20PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 710 | 5/04 | 3:38PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 711 | 5/04 | 4:44PM | SPEARMAN,TX | 806-659-5451 | ML | | W | 5.0 | | | Free |
| 712 | 5/04 | 5:02PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 713 | 5/04 | 5:03PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 714 | 5/04 | 5:07PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 715 | 5/04 | 6:02PM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 716 | 5/04 | 6:03PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 717 | 5/04 | 6:26PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 718 | 5/04 | 7:05PM | AMARILLO,TX | 806-342-9997 | ML | | W | 4.0 | | | Free |
| 719 | 5/04 | 7:33PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 720 | 5/04 | 7:38PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 721 | 5/04 | 7:59PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 722 | 5/04 | 8:02PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 723 | 5/04 | 8:08PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 724 | 5/04 | 8:08PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 725 | 5/04 | 8:10PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 726 | 5/04 | 8:14PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 727 | 5/04 | 8:24PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 728 | 5/04 | 8:35PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 729 | 5/04 | 8:41PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 730 | 5/04 | 8:47PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 731 | 5/04 | 8:57PM | MOBILE,CL | 806-662-8467 | MM | | W | 3.0 | | | Free |
| 732 | 5/04 | 9:08PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 733 | 5/04 | 9:40PM | INCOMING | 806-336-2420 | MM | | W | 6.0 | | | Free |
| 734 | 5/04 | 9:45PM | INCOMING | 806-336-2420 | MM | CW | W | 1.0 | | | Free |
| 735 | 5/04 | 10:28PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 736 | 5/04 | 10:43PM | INCOMING | 806-336-2420 | MM | | W | 6.0 | | | Free |
| 737 | 5/04 | 10:50PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 738 | 5/04 | 11:24PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
TIME PERIOD: W=Weekend, O=OffPeak, P=Peak
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | 5/04 | 11:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 740 | 5/05 | 12:00AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 741 | 5/05 | 12:57AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 742 | 5/05 | 1:41AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 743 | 5/05 | 2:11AM | INCOMING | 806-336-2420 | MM | | O | 5.0 | | | Free |
| 744 | 5/05 | 2:40AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 745 | 5/05 | 3:16AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 746 | 5/05 | 3:39AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 747 | 5/05 | 4:05AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 748 | 5/05 | 4:09AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 749 | 5/05 | 4:14AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 750 | 5/05 | 4:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 751 | 5/05 | 4:15AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 752 | 5/05 | 4:17AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 753 | 5/05 | 4:18AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 754 | 5/05 | 4:20AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 755 | 5/05 | 4:21AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 756 | 5/05 | 4:23AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 757 | 5/05 | 4:24AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 758 | 5/05 | 4:25AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 759 | 5/05 | 4:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 760 | 5/05 | 4:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 761 | 5/05 | 4:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 762 | 5/05 | 4:31AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 763 | 5/05 | 4:48AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 764 | 5/05 | 5:35AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 765 | 5/05 | 6:26AM | AMARILLO,TX | 806-373-3535 | ML | | P | 1.0 | | | Free |
| 766 | 5/05 | 7:16AM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 767 | 5/05 | 7:19AM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 768 | 5/05 | 7:37AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 769 | 5/05 | 8:26AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 770 | 5/05 | 9:35AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 771 | 5/05 | 10:07AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 772 | 5/05 | 10:11AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 773 | 5/05 | 10:55AM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 774 | 5/05 | 11:06AM | MOBILE,CL | 806-336-2785 | MM | | P | 1.0 | | | Free |
| 775 | 5/05 | 11:09AM | MOBILE,CL | 806-336-2785 | MM | | P | 3.0 | | | Free |
| 776 | 5/05 | 11:44AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 1.0 | | | Free |
| 777 | 5/05 | 11:46AM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 778 | 5/05 | 12:38PM | AMARILLO,TX | 806-374-0704 | ML | | P | 1.0 | | | Free |
| 779 | 5/05 | 12:41PM | AMARILLO,TX | 806-373-1716 | ML | | P | 1.0 | | | Free |
| 780 | 5/05 | 12:42PM | AMARILLO,TX | 806-373-1716 | ML | | P | 2.0 | | | Free |
| 781 | 5/05 | 12:45PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 782 | 5/05 | 1:30PM | MOBILE,CL | 806-336-6891 | MM | | P | 2.0 | | | Free |
| 783 | 5/05 | 1:56PM | MOBILE,CL | 806-664-0139 | MM | | P | 1.0 | | | Free |
| 784 | 5/05 | 1:57PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 785 | 5/05 | 2:50PM | AMARILLO,TX | 806-359-4605 | ML | | P | 1.0 | | | Free |
| 786 | 5/05 | 3:29PM | MOBILE,CL | 806-336-1212 | MM | | P | 2.0 | | | Free |
| 787 | 5/05 | 3:31PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 788 | 5/05 | 3:56PM | MOBILE,CL | 806-662-8467 | MM | | P | 3.0 | | | Free |
| 789 | 5/05 | 4:00PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 790 | 5/05 | 7:36PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 791 | 5/05 | 8:48PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 792 | 5/05 | 9:41PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 793 | 5/05 | 9:46PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 5/05 | 9:47PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 795 | 5/05 | 9:50PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 796 | 5/05 | 9:58PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 797 | 5/05 | 10:08PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 798 | 5/05 | 10:08PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 799 | 5/05 | 10:18PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 800 | 5/05 | 10:42PM | MOBILE,CL | 806-336-1816 | MM | | O | 2.0 | | | Free |
| 801 | 5/05 | 10:51PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 802 | 5/05 | 10:52PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 803 | 5/05 | 10:53PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 804 | 5/07 | 10:36PM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 1.0 | | | Free |
| 805 | 5/07 | 10:37PM | INCOMING | 806-336-2420 | MM | CW | O | 2.0 | | | Free |
| 806 | 5/07 | 10:37PM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 807 | 5/07 | 11:12PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 808 | 5/07 | 11:15PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 809 | 5/07 | 11:35PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 810 | 5/07 | 11:35PM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 811 | 5/07 | 11:37PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 812 | 5/07 | 11:40PM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 813 | 5/07 | 11:40PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 814 | 5/08 | 1:39AM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 815 | 5/08 | 1:43AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 816 | 5/08 | 1:49AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 817 | 5/08 | 2:52AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 818 | 5/08 | 2:53AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 819 | 5/08 | 6:22AM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 820 | 5/08 | 7:31AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 821 | 5/08 | 7:32AM | INCOMING | 806-336-2420 | LM | CW | P | 2.0 | | | Free |
| 822 | 5/08 | 7:42AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 823 | 5/08 | 8:18AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 824 | 5/08 | 8:20AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 825 | 5/08 | 10:57AM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 826 | 5/08 | 10:59AM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 827 | 5/08 | 11:00AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 828 | 5/08 | 11:05AM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 829 | 5/08 | 11:07AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 830 | 5/08 | 11:10AM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 831 | 5/08 | 12:00PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 832 | 5/08 | 5:45PM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | P | 5.0 | | | Free |
| 833 | 5/08 | 5:49PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 834 | 5/08 | 5:53PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 835 | 5/08 | 5:55PM | MOBILE,CL | 806-336-4252 | MM | | P | 3.0 | | | Free |
| 836 | 5/08 | 5:57PM | INCOMING | 806-336-2420 | MM | CW | P | 4.0 | | | Free |
| 837 | 5/08 | 6:52PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 838 | 5/08 | 7:20PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 839 | 5/08 | 7:48PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 840 | 5/08 | 7:51PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 841 | 5/08 | 8:00PM | MOBILE,CL | 806-336-4252 | MM | | P | 2.0 | | | Free |
| 842 | 5/08 | 8:25PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 843 | 5/08 | 9:39PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 844 | 5/08 | 9:43PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 845 | 5/08 | 9:45PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 846 | 5/08 | 9:47PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 847 | 5/08 | 10:02PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 848 | 5/08 | 10:04PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | 5/08 | 10:07PM | MOBILE,CL | 806-662-8467 | MM | | O | 4.0 | | | Free |
| 850 | 5/08 | 10:08PM | INCOMING | 806-336-2420 | MM | CW | O | 3.0 | | | Free |
| 851 | 5/08 | 10:11PM | MOBILE,CL | 806-662-8467 | MM | | O | 3.0 | | | Free |
| 852 | 5/08 | 10:14PM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 853 | 5/08 | 11:08PM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 854 | 5/08 | 11:12PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 855 | 5/08 | 11:13PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 856 | 5/08 | 11:18PM | MOBILE,CL | 806-336-1816 | MM | | O | 2.0 | | | Free |
| 857 | 5/08 | 11:20PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 858 | 5/08 | 11:49PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 859 | 5/08 | 11:51PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 860 | 5/08 | 11:54PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 861 | 5/08 | 11:56PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 862 | 5/08 | 11:58PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 863 | 5/09 | 12:34PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 864 | 5/09 | 12:37PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 865 | 5/09 | 1:47PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 866 | 5/09 | 2:27PM | MOBILE,CL | 806-679-1264 | MF | | P | 2.0 | | | Free |
| 867 | 5/09 | 4:53PM | MOBILE,CL | 806-336-4252 | MM | | P | 4.0 | | | Free |
| 868 | 5/09 | 5:21PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 869 | 5/09 | 5:23PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 870 | 5/09 | 5:30PM | MOBILE,CL | 806-679-1264 | MF | | P | 1.0 | | | Free |
| 871 | 5/09 | 6:03PM | AMARILLO,TX | 806-355-5321 | ML | | P | 2.0 | | | Free |
| 872 | 5/09 | 6:15PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 873 | 5/09 | 6:31PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 874 | 5/09 | 6:51PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 875 | 5/09 | 6:55PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 876 | 5/09 | 6:56PM | INCOMING | 806-336-2420 | LM | CW | P | 1.0 | | | Free |
| 877 | 5/09 | 6:57PM | AMARILLO,TX | 806-372-8722 | ML | | P | 1.0 | | | Free |
| 878 | 5/09 | 6:58PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 879 | 5/09 | 6:59PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 880 | 5/09 | 7:02PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 881 | 5/09 | 7:11PM | AMARILLO,TX | 806-355-5321 | ML | | P | 3.0 | | | Free |
| 882 | 5/09 | 7:22PM | INCOMING | 806-336-2420 | MM | | P | 7.0 | | | Free |
| 883 | 5/09 | 7:39PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 884 | 5/09 | 7:43PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 885 | 5/09 | 7:49PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 886 | 5/09 | 8:44PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 887 | 5/09 | 9:41PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 888 | 5/09 | 10:25PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 889 | 5/09 | 10:27PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 890 | 5/09 | 10:28PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 891 | 5/09 | 10:28PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 892 | 5/09 | 10:29PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 893 | 5/09 | 10:30PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 894 | 5/09 | 10:30PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 895 | 5/09 | 10:31PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 896 | 5/09 | 10:31PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 897 | 5/09 | 10:32PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 898 | 5/09 | 10:33PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 899 | 5/09 | 10:36PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 900 | 5/09 | 10:38PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 901 | 5/09 | 10:39PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 902 | 5/09 | 10:40PM | INCOMING | 806-336-2420 | FM | | W | 4.0 | | | Free |
| 903 | 5/09 | 11:10PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 904 | 5/09 | 11:17PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 905 | 5/09 | 11:38PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 906 | 5/09 | 11:39PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 907 | 5/09 | 11:43PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 908 | 5/09 | 11:53PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 909 | 5/10 | 12:16AM | MOBILE,CL | 806-336-4252 | MM | | W | 4.0 | | | Free |
| 910 | 5/10 | 12:23AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 911 | 5/10 | 12:25AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 912 | 5/10 | 12:36AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 913 | 5/10 | 12:43AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 914 | 5/10 | 12:44AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 915 | 5/10 | 12:48AM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 916 | 5/10 | 12:52AM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 917 | 5/10 | 1:32AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 918 | 5/10 | 2:22AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 919 | 5/10 | 4:20AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 920 | 5/10 | 4:26AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 921 | 5/10 | 6:57AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 922 | 5/10 | 7:20AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 923 | 5/10 | 7:25AM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 924 | 5/10 | 7:26AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 925 | 5/10 | 10:19AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 926 | 5/10 | 11:56AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 927 | 5/10 | 11:57AM | INCOMING | 806-336-2420 | FM | CW | W | 2.0 | | | Free |
| 928 | 5/10 | 11:59AM | MOBILE,CL | 806-662-8467 | MM | | W | 5.0 | | | Free |
| 929 | 5/10 | 12:04PM | MOBILE,CL | 806-662-8467 | MM | | W | 5.0 | | | Free |
| 930 | 5/10 | 12:08PM | MOBILE,CL | 806-662-8467 | MM | | W | 6.0 | | | Free |
| 931 | 5/10 | 12:13PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 932 | 5/10 | 12:14PM | MOBILE,CL | 806-662-8467 | MM | | W | 4.0 | | | Free |
| 933 | 5/10 | 12:19PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 934 | 5/10 | 12:54PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 935 | 5/10 | 12:56PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 936 | 5/10 | 12:57PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 937 | 5/10 | 1:00PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 938 | 5/10 | 1:01PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 939 | 5/10 | 1:03PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 940 | 5/10 | 1:17PM | AMARILLO,TX | 806-626-9124 | ML | | W | 1.0 | | | Free |
| 941 | 5/10 | 1:21PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 942 | 5/10 | 1:22PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 943 | 5/10 | 1:23PM | MOBILE,CL | 806-662-8467 | MM | | W | 3.0 | | | Free |
| 944 | 5/10 | 1:49PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 945 | 5/10 | 1:50PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 946 | 5/10 | 1:54PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 947 | 5/10 | 2:08PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 948 | 5/10 | 2:11PM | MOBILE,CL | 806-664-0193 | MM | | W | 1.0 | | | Free |
| 949 | 5/10 | 2:15PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 950 | 5/10 | 2:16PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 951 | 5/10 | 2:41PM | INCOMING | 806-336-2420 | MM | | W | 6.0 | | | Free |
| 952 | 5/10 | 3:13PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 953 | 5/10 | 6:09PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 954 | 5/10 | 6:09PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 955 | 5/10 | 6:10PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 956 | 5/10 | 6:11PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 957 | 5/10 | 7:04PM | MOBILE,CL | 806-336-6492 | MM | | W | 1.0 | | | Free |
| 958 | 5/10 | 7:04PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
TIME PERIOD: W=Weekend, O=OffPeak, P=Peak
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 959 | 5/10 | 7:50PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 960 | 5/10 | 7:51PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 961 | 5/10 | 8:22PM | MOBILE,CL | 806-336-3678 | MM | | W | 1.0 | | | Free |
| 962 | 5/10 | 8:44PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 963 | 5/10 | 8:51PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 964 | 5/10 | 9:01PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 965 | 5/10 | 9:05PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 966 | 5/10 | 9:08PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 967 | 5/10 | 9:42PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 968 | 5/10 | 10:22PM | AMARILLO,TX | 806-355-5321 | ML | | W | 2.0 | | | Free |
| 969 | 5/10 | 10:40PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 970 | 5/10 | 10:41PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 971 | 5/10 | 10:50PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 972 | 5/10 | 10:51PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 973 | 5/10 | 11:24PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 974 | 5/11 | 8:30AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 975 | 5/11 | 8:54AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 976 | 5/11 | 8:55AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 977 | 5/11 | 8:56AM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 978 | 5/11 | 8:57AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 979 | 5/11 | 8:59AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 980 | 5/11 | 9:01AM | MOBILE,CL | 806-662-8467 | MM | | W | 4.0 | | | Free |
| 981 | 5/11 | 9:07AM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 982 | 5/11 | 9:11AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 983 | 5/11 | 4:47PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 984 | 5/11 | 4:49PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 985 | 5/11 | 4:54PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 986 | 5/11 | 4:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 987 | 5/11 | 5:55PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 988 | 5/11 | 5:57PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 989 | 5/11 | 5:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 990 | 5/11 | 6:43PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 991 | 5/11 | 7:30PM | MOBILE,CL | 806-336-1816 | MM | | W | 1.0 | | | Free |
| 992 | 5/11 | 7:30PM | AMARILLO,TX | 806-379-7572 | ML | | W | 2.0 | | | Free |
| 993 | 5/11 | 9:10PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 994 | 5/11 | 9:11PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 995 | 5/11 | 11:46PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 996 | 5/11 | 11:52PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 997 | 5/12 | 12:54AM | INCOMING | 806-336-2420 | MM | | O | 7.0 | | | Free |
| 998 | 5/12 | 2:12AM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 999 | 5/12 | 2:44AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 1000 | 5/12 | 3:35AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1001 | 5/12 | 4:37AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1002 | 5/12 | 10:01AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1003 | 5/12 | 10:06AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1004 | 5/12 | 10:07AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1005 | 5/12 | 11:56AM | AMARILLO,TX | 806-379-9584 | ML | | P | 4.0 | | | Free |
| 1006 | 5/12 | 12:06PM | MOBILE,CL | 806-433-2466 | MF | | P | 1.0 | | | Free |
| 1007 | 5/12 | 12:29PM | AMARILLO,TX | 806-355-2581 | ML | | P | 1.0 | | | Free |
| 1008 | 5/12 | 12:30PM | AMARILLO,TX | 806-359-0063 | ML | | P | 1.0 | | | Free |
| 1009 | 5/12 | 12:31PM | AMARILLO,TX | 806-359-4605 | ML | | P | 2.0 | | | Free |
| 1010 | 5/12 | 12:33PM | AMARILLO,TX | 806-467-0979 | ML | | P | 1.0 | | | Free |
| 1011 | 5/12 | 12:35PM | MOBILE,CL | 806-570-2728 | MF | | P | 1.0 | | | Free |
| 1012 | 5/12 | 12:49PM | CANYON,TX | 806-655-1514 | ML | | P | 3.0 | | | Free |
| 1013 | 5/12 | 12:54PM | MOBILE,CL | 806-654-8653 | MF | | P | 2.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
TIME PERIOD: W=Weekend, O=OffPeak, P=Peak
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420
Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1014 | 5/12 | 12:58PM | AMARILLO,TX | 806-353-5368 | ML | | P | 2.0 | | | Free |
| 1015 | 5/12 | 1:25PM | AMARILLO,TX | 806-359-0063 | ML | | P | 1.0 | | | Free |
| 1016 | 5/12 | 1:38PM | AMARILLO,TX | 806-355-4637 | ML | | P | 1.0 | | | Free |
| 1017 | 5/12 | 1:53PM | AMARILLO,TX | 806-355-1909 | ML | | P | 1.0 | | | Free |
| 1018 | 5/12 | 1:55PM | LINDALSWAN,TX | 903-881-1972 | ML | | P | 1.0 | | | Free |
| 1019 | 5/12 | 2:16PM | AMARILLO,TX | 806-342-9997 | ML | | P | 2.0 | | | Free |
| 1020 | 5/12 | 2:40PM | INCOMING | 806-336-2420 | FM | | P | 8.0 | | | Free |
| 1021 | 5/12 | 2:53PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1022 | 5/12 | 2:55PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1023 | 5/12 | 3:25PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1024 | 5/12 | 3:58PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1025 | 5/12 | 4:34PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1026 | 5/12 | 5:11PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1027 | 5/12 | 5:48PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1028 | 5/12 | 6:17PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1029 | 5/12 | 6:38PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1030 | 5/12 | 6:57PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1031 | 5/12 | 7:42PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1032 | 5/12 | 7:57PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1033 | 5/12 | 8:00PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1034 | 5/12 | 8:07PM | MOBILE,CL | 806-662-8467 | MM | | P | 3.0 | | | Free |
| 1035 | 5/12 | 8:10PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 1036 | 5/12 | 8:30PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1037 | 5/12 | 8:31PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 1038 | 5/12 | 8:44PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1039 | 5/12 | 9:17PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1040 | 5/12 | 9:18PM | INCOMING | 806-336-2420 | LM | CW | O | 1.0 | | | Free |
| 1041 | 5/12 | 9:19PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1042 | 5/12 | 9:28PM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 1043 | 5/12 | 9:57PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1044 | 5/12 | 10:02PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1045 | 5/12 | 10:11PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1046 | 5/12 | 10:15PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1047 | 5/12 | 10:16PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1048 | 5/12 | 10:16PM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 1049 | 5/12 | 11:13PM | AMARILLO,TX | 806-371-6820 | ML | | O | 1.0 | | | Free |
| 1050 | 5/12 | 11:16PM | AMARILLO,TX | 806-371-6820 | ML | | O | 1.0 | | | Free |
| 1051 | 5/12 | 11:44PM | AMARILLO,TX | 806-355-5321 | ML | | O | 1.0 | | | Free |
| 1052 | 5/12 | 11:45PM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 1053 | 5/12 | 11:46PM | MOBILE,CL | 806-336-4252 | MM | | O | 1.0 | | | Free |
| 1054 | 5/12 | 11:47PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 1055 | 5/12 | 11:51PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1056 | 5/13 | 12:52PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 1057 | 5/13 | 1:19PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 1058 | 5/13 | 1:38PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1059 | 5/13 | 1:39PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1060 | 5/13 | 2:33PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1061 | 5/13 | 2:36PM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 1062 | 5/13 | 2:56PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1063 | 5/13 | 3:34PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1064 | 5/13 | 3:42PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1065 | 5/13 | 4:01PM | FRITCH,TX | 806-857-3890 | ML | | P | 3.0 | | | Free |
| 1066 | 5/13 | 4:14PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 2.0 | | | Free |
| 1067 | 5/13 | 4:22PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 1068 | 5/13 | 4:23PM | AMARILLO,TX | 806-331-0191 | ML | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 105 of 383 PageID 4153

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069 | 5/13 | 4:25PM | AMARILLO,TX | 806-355-5321 | ML | | P | 2.0 | | | Free |
| 1070 | 5/13 | 5:58PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1071 | 5/13 | 10:57PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1072 | 5/13 | 11:00PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1073 | 5/13 | 11:01PM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 1074 | 5/13 | 11:11PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 1075 | 5/13 | 11:50PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1076 | 5/14 | 12:26AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 1077 | 5/14 | 12:44AM | MOBILE,CL | 806-336-2785 | MM | | O | 1.0 | | | Free |
| 1078 | 5/14 | 12:52AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 1079 | 5/14 | 1:56AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1080 | 5/14 | 1:59AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 1081 | 5/14 | 2:01AM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 1082 | 5/14 | 2:03AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1083 | 5/14 | 2:12AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 1084 | 5/14 | 2:45AM | MOBILE,CL | 806-336-2432 | MM | | O | 3.0 | | | Free |
| 1085 | 5/14 | 3:02AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1086 | 5/14 | 3:16AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1087 | 5/14 | 3:22AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 1088 | 5/14 | 3:25AM | MOBILE,CL | 806-336-2432 | MM | | O | 3.0 | | | Free |
| 1089 | 5/14 | 3:34AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1090 | 5/14 | 4:11AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1091 | 5/14 | 8:39AM | MOBILE,CL | 806-930-0629 | MM | | P | 1.0 | | | Free |
| 1092 | 5/14 | 8:41AM | MOBILE,CL | 806-336-6891 | MM | | P | 1.0 | | | Free |
| 1093 | 5/14 | 9:50AM | AMARILLO,TX | 806-356-9123 | ML | | P | 1.0 | | | Free |
| 1094 | 5/14 | 9:52AM | MOBILE,CL | 806-433-5881 | MF | | P | 2.0 | | | Free |
| 1095 | 5/14 | 10:00AM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 1096 | 5/14 | 10:12AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1097 | 5/14 | 10:38AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1098 | 5/14 | 11:23AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1099 | 5/14 | 11:28AM | MOBILE,CL | 806-930-0629 | MM | | P | 1.0 | | | Free |
| 1100 | 5/14 | 11:39AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1101 | 5/14 | 11:41AM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 1102 | 5/14 | 11:42AM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 1103 | 5/14 | 11:43AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1104 | 5/14 | 1:08PM | MOBILE,CL | 806-336-0991 | MM | | P | 2.0 | | | Free |
| 1105 | 5/14 | 2:21PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1106 | 5/14 | 3:45PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1107 | 5/14 | 4:12PM | MOBILE,CL | 806-664-0193 | MM | | P | 3.0 | | | Free |
| 1108 | 5/14 | 4:31PM | MOBILE,CL | 806-930-0629 | MM | | P | 2.0 | | | Free |
| 1109 | 5/14 | 4:32PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 1110 | 5/14 | 5:42PM | AMARILLO,TX | 806-373-2931 | ML | | P | 1.0 | | | Free |
| 1111 | 5/14 | 5:58PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 1112 | 5/14 | 6:08PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1113 | 5/14 | 7:38PM | MOBILE,CL | 806-679-1264 | MF | | P | 1.0 | | | Free |
| 1114 | 5/14 | 7:46PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1115 | 5/14 | 7:57PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 1116 | 5/14 | 8:21PM | AMARILLO,TX | 806-342-9997 | ML | | P | 3.0 | | | Free |
| 1117 | 5/14 | 8:24PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1118 | 5/14 | 9:00PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1119 | 5/14 | 9:09PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1120 | 5/14 | 9:10PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1121 | 5/14 | 9:37PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1122 | 5/14 | 10:29PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1123 | 5/14 | 10:31PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 106 of 383 PageID 4154

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan: Digital 45**

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 5/14 | 11:09PM | AMARILLO,TX | 806-355-5321 | ML | | O | 1.0 | | | Free |
| 1125 | 5/14 | 11:19PM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1126 | 5/14 | 11:20PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1127 | 5/14 | 11:39PM | AMARILLO,TX | 806-355-5321 | ML | | O | 1.0 | | | Free |
| 1128 | 5/14 | 11:40PM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 1129 | 5/14 | 11:46PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1130 | 5/14 | 11:58PM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 1131 | 5/15 | 12:04AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 1132 | 5/15 | 12:28AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 1133 | 5/15 | 12:33AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 1134 | 5/15 | 12:50AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 1135 | 5/15 | 12:52AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1136 | 5/15 | 1:06AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1137 | 5/15 | 1:13AM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 1138 | 5/15 | 1:49AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1139 | 5/15 | 2:07AM | AMARILLO,TX | 806-355-5321 | ML | | O | 1.0 | | | Free |
| 1140 | 5/15 | 2:08AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 1141 | 5/15 | 2:15AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1142 | 5/15 | 2:19AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1143 | 5/15 | 2:21AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1144 | 5/15 | 2:22AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 1145 | 5/15 | 9:49AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1146 | 5/15 | 2:15PM | MOBILE,CL | 806-336-3533 | MM | | P | 2.0 | | | Free |
| 1147 | 5/15 | 2:38PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1148 | 5/15 | 2:42PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1149 | 5/15 | 2:44PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1150 | 5/15 | 4:02PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1151 | 5/15 | 4:03PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 1152 | 5/15 | 4:38PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1153 | 5/15 | 4:42PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1154 | 5/15 | 4:59PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1155 | 5/15 | 5:00PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1156 | 5/15 | 5:09PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1157 | 5/15 | 5:28PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 1158 | 5/15 | 6:21PM | AMARILLO,TX | 806-467-1555 | ML | | P | 3.0 | | | Free |
| 1159 | 5/15 | 6:54PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1160 | 5/15 | 7:23PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1161 | 5/15 | 10:16PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 1162 | 5/16 | 12:02AM | MOBILE,CL | 806-336-4252 | MM | | O | 4.0 | | | Free |
| 1163 | 5/16 | 12:14AM | MOBILE,CL | 806-336-4252 | MM | | O | 2.0 | | | Free |
| 1164 | 5/16 | 12:16AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 1165 | 5/16 | 12:17AM | MOBILE,CL | 806-336-0459 | MM | | O | 1.0 | | | Free |
| 1166 | 5/16 | 12:24AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1167 | 5/16 | 12:28AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 1168 | 5/16 | 12:36AM | INCOMING | 806-336-2420 | FM | | O | 3.0 | | | Free |
| 1169 | 5/16 | 12:39AM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 1170 | 5/16 | 12:42AM | MOBILE,CL | 806-662-8467 | MM | | O | 4.0 | | | Free |
| 1171 | 5/16 | 12:53AM | AMARILLO,TX | 806-358-4035 | ML | | O | 1.0 | | | Free |
| 1172 | 5/16 | 2:13AM | AMARILLO,TX | 806-358-4035 | ML | | O | 2.0 | | | Free |
| 1173 | 5/16 | 7:16AM | TOLL FREE | 800-777-7328 | ML | | P | 3.0 | | | Free |
| 1174 | 5/16 | 7:18AM | TOLL FREE | 800-448-3927 | ML | | P | 2.0 | | | Free |
| 1175 | 5/16 | 7:21AM | TOLL FREE | 800-448-3927 | ML | | P | 2.0 | | | Free |
| 1176 | 5/16 | 7:47AM | MOBILE,CL | 806-662-8467 | MM | | P | 3.0 | | | Free |
| 1177 | 5/16 | 11:00AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1178 | 5/16 | 11:04AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420
Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | 5/16 | 11:49AM | MOBILE,CL | 806-662-8467 | MM | | P | 3.0 | | | Free |
| 1180 | 5/16 | 11:53AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1181 | 5/16 | 11:54AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 1182 | 5/16 | 12:07PM | MOBILE,CL | 806-662-8467 | MM | | P | 8.0 | | | Free |
| 1183 | 5/16 | 12:15PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 1184 | 5/16 | 12:37PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 1185 | 5/16 | 12:40PM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 1186 | 5/16 | 12:48PM | AMARILLO,TX | 806-372-7711 | ML | | P | 1.0 | | | Free |
| 1187 | 5/16 | 12:49PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 1188 | 5/16 | 12:49PM | MOBILE,CL | 806-662-8467 | MM | | P | 7.0 | | | Free |
| 1189 | 5/16 | 12:57PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1190 | 5/16 | 1:00PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 1191 | 5/16 | 1:01PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 1192 | 5/16 | 1:01PM | MOBILE,CL | 806-336-6492 | MM | | P | 2.0 | | | Free |
| 1193 | 5/16 | 1:11PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1194 | 5/16 | 1:53PM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 1195 | 5/16 | 2:11PM | MOBILE,CL | 806-662-8467 | MM | | P | 3.0 | | | Free |
| 1196 | 5/16 | 2:38PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1197 | 5/16 | 6:17PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1198 | 5/16 | 6:21PM | MOBILE,CL | 806-654-8653 | MF | | P | 1.0 | | | Free |
| 1199 | 5/16 | 6:25PM | MOBILE,CL | 806-570-5333 | MF | | P | 1.0 | | | Free |
| 1200 | 5/16 | 6:28PM | AMARILLO,TX | 806-356-9123 | ML | | P | 1.0 | | | Free |
| 1201 | 5/16 | 6:32PM | AMARILLO,TX | 806-372-7711 | ML | | P | 1.0 | | | Free |
| 1202 | 5/16 | 6:37PM | MOBILE,CL | 806-336-6942 | MM | | P | 1.0 | | | Free |
| 1203 | 5/16 | 6:38PM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 1204 | 5/16 | 6:42PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1205 | 5/16 | 6:48PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1206 | 5/16 | 7:04PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1207 | 5/16 | 7:06PM | MOBILE,CL | 806-336-6891 | MM | | P | 1.0 | | | Free |
| 1208 | 5/16 | 7:09PM | AMARILLO,TX | 806-356-9123 | ML | | P | 1.0 | | | Free |
| 1209 | 5/16 | 7:17PM | AMARILLO,TX | 806-373-9305 | ML | | P | 2.0 | | | Free |
| 1210 | 5/16 | 7:23PM | MOBILE,CL | 806-336-6891 | MM | | P | 1.0 | | | Free |
| 1211 | 5/16 | 7:23PM | MOBILE,CL | 806-336-6891 | MM | | P | 1.0 | | | Free |
| 1212 | 5/16 | 7:25PM | MOBILE,CL | 806-336-6891 | MM | | P | 1.0 | | | Free |
| 1213 | 5/16 | 7:26PM | AMARILLO,TX | 806-353-4981 | ML | | P | 1.0 | | | Free |
| 1214 | 5/16 | 7:28PM | AMARILLO,TX | 806-359-5471 | ML | | P | 1.0 | | | Free |
| 1215 | 5/16 | 7:51PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1216 | 5/16 | 8:55PM | AMARILLO,TX | 806-356-9123 | ML | | P | 7.0 | | | Free |
| 1217 | 5/16 | 9:13PM | MOBILE,CL | 806-570-5333 | MF | | W | 1.0 | | | Free |
| 1218 | 5/16 | 9:29PM | AMARILLO,TX | 806-353-6140 | ML | | W | 1.0 | | | Free |
| 1219 | 5/16 | 9:35PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 1220 | 5/16 | 9:47PM | MOBILE,CL | 806-336-4252 | MM | | W | 2.0 | | | Free |
| 1221 | 5/16 | 9:56PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 1222 | 5/16 | 10:51PM | MOBILE,CL | 806-681-1400 | MF | | W | 3.0 | | | Free |
| 1223 | 5/16 | 11:01PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 1224 | 5/16 | 11:09PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 1225 | 5/16 | 11:37PM | MOBILE,CL | 806-336-4252 | MM | | W | 1.0 | | | Free |
| 1226 | 5/17 | 12:00AM | MOBILE,CL | 806-930-0629 | MM | | W | 1.0 | | | Free |
| 1227 | 5/17 | 12:19AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 1228 | 5/17 | 12:21AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 1229 | 5/17 | 3:19AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1230 | 5/17 | 3:26AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1231 | 5/17 | 2:14PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1232 | 5/17 | 3:13PM | AMARILLO,TX | 806-355-5321 | ML | | W | 1.0 | | | Free |
| 1233 | 5/17 | 3:14PM | MOBILE,CL | 806-662-0193 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | 5/17 | 3:14PM | MOBILE,CL | 806-664-0193 | MM | | W | 2.0 | | | Free |
| 1235 | 5/17 | 3:16PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1236 | 5/17 | 3:19PM | AMARILLO,TX | 806-355-5321 | ML | | W | 1.0 | | | Free |
| 1237 | 5/17 | 3:33PM | MOBILE,CL | 918-360-9716 | MF | | W | 7.0 | | | Free |
| 1238 | 5/17 | 3:40PM | AMARILLO,TX | 806-355-5321 | ML | | W | 1.0 | | | Free |
| 1239 | 5/17 | 3:56PM | INCOMING | 806-336-2420 | LM | | W | 6.0 | | | Free |
| 1240 | 5/17 | 4:23PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1241 | 5/17 | 5:58PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 1242 | 5/17 | 6:03PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1243 | 5/17 | 8:32PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1244 | 5/17 | 10:33PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 1245 | 5/17 | 10:56PM | AMARILLO,TX | 806-337-2691 | ML | | W | 1.0 | | | Free |
| 1246 | 5/17 | 11:18PM | AMARILLO,TX | 806-337-2691 | ML | | W | 1.0 | | | Free |
| 1247 | 5/17 | 11:23PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 1248 | 5/18 | 12:24PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 1249 | 5/18 | 1:40PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1250 | 5/18 | 2:17PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1251 | 5/18 | 3:58PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 1252 | 5/18 | 4:02PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 1253 | 5/18 | 4:54PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 1254 | 5/18 | 6:16PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 1255 | 5/18 | 6:27PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 1256 | 5/18 | 6:31PM | MOBILE,CL | 806-336-0459 | MM | | W | 1.0 | | | Free |
| 1257 | 5/18 | 6:33PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 1258 | 5/18 | 6:36PM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 1259 | 5/18 | 6:37PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 1260 | 5/18 | 6:38PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1261 | 5/18 | 6:39PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 1262 | 5/18 | 7:09PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 1263 | 5/18 | 7:28PM | MOBILE,CL | 806-664-0193 | MM | | W | 3.0 | | | Free |
| 1264 | 5/18 | 7:56PM | AMARILLO,TX | 806-376-9590 | ML | | W | 1.0 | | | Free |
| 1265 | 5/18 | 8:04PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1266 | 5/18 | 8:10PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1267 | 5/18 | 8:24PM | AMARILLO,TX | 806-355-5321 | ML | | W | 6.0 | | | Free |
| 1268 | 5/18 | 8:47PM | AMARILLO,TX | 806-331-0191 | ML | | W | 3.0 | | | Free |
| 1269 | 5/18 | 9:06PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 1270 | 5/18 | 10:08PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 1271 | 5/18 | 11:14PM | MOBILE,CL | 806-336-2785 | MM | | W | 1.0 | | | Free |
| 1272 | 5/19 | 12:04AM | MOBILE,CL | 806-336-1816 | MM | | O | 1.0 | | | Free |
| 1273 | 5/19 | 12:10AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1274 | 5/19 | 12:16AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1275 | 5/19 | 1:31AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1276 | 5/19 | 2:54AM | MOBILE,CL | 806-336-2785 | MM | | O | 1.0 | | | Free |
| 1277 | 5/19 | 5:49AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 1278 | 5/19 | 6:06AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1279 | 5/19 | 11:15AM | INCOMING | 806-336-2420 | LM | | P | 3.0 | | | Free |
| 1280 | 5/19 | 12:27PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 1281 | 5/19 | 12:34PM | MOBILE,CL | 806-336-3533 | MM | | P | 6.0 | | | Free |
| 1282 | 5/19 | 1:09PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 1283 | 5/19 | 4:20PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 1284 | 5/19 | 7:12PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1285 | 5/19 | 7:40PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1286 | 5/19 | 7:41PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1287 | 5/19 | 8:03PM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 1288 | 5/19 | 8:04PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 5/19 | 8:26PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 1290 | 5/19 | 8:31PM | AMARILLO,TX | 806-342-9997 | ML | | P | 2.0 | | | Free |
| 1291 | 5/19 | 8:37PM | AMARILLO,TX | 806-331-0191 | ML | | P | 2.0 | | | Free |
| 1292 | 5/19 | 8:39PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1293 | 5/19 | 8:42PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1294 | 5/19 | 8:44PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 1295 | 5/19 | 8:45PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 1296 | 5/19 | 8:51PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 1297 | 5/19 | 9:05PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1298 | 5/19 | 9:09PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1299 | 5/19 | 9:18PM | AMARILLO,TX | 806-355-5321 | ML | | O | 2.0 | | | Free |
| 1300 | 5/19 | 9:26PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 1301 | 5/19 | 9:28PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 1302 | 5/19 | 10:07PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 1303 | 5/19 | 10:21PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 1304 | 5/19 | 10:33PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 1305 | 5/19 | 11:58PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| **Total Usage** | | | | | | | | 2,340.0 | $2.50 | $0.00 | $2.50 |

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 1 | 4/20 | 1:58AM | MST | W | $0.00 |
| 2 | 4/20 | 2:09AM | MSO | W | $0.10 |
| 3 | 4/20 | 2:09AM | MST | W | $0.00 |
| 4 | 4/20 | 3:12AM | MST | W | $0.00 |
| 5 | 4/20 | 3:18AM | MST | W | $0.00 |
| 6 | 4/20 | 11:35AM | MSO | W | $0.10 |
| 7 | 4/20 | 11:36AM | MST | W | $0.00 |
| 8 | 4/20 | 1:04PM | MST | W | $0.00 |
| 9 | 4/21 | 12:13AM | MST | O | $0.00 |
| 10 | 4/21 | 12:14AM | MST | O | $0.00 |
| 11 | 4/21 | 12:24AM | MSO | O | $0.10 |
| 12 | 4/21 | 12:25AM | MST | O | $0.00 |
| 13 | 4/21 | 1:52AM | MST | O | $0.00 |
| 14 | 4/21 | 1:57AM | MST | O | $0.00 |
| 15 | 4/21 | 2:10AM | MST | O | $0.00 |
| 16 | 4/21 | 2:11AM | MST | O | $0.00 |
| 17 | 4/21 | 2:11AM | MST | O | $0.00 |
| 18 | 4/21 | 2:11AM | MST | O | $0.00 |
| 19 | 4/21 | 2:11AM | MST | O | $0.00 |
| 20 | 4/21 | 2:11AM | MST | O | $0.00 |
| 21 | 4/21 | 2:11AM | MST | O | $0.00 |
| 22 | 4/21 | 2:12AM | MST | O | $0.00 |
| 23 | 4/21 | 2:12AM | MST | O | $0.00 |
| 24 | 4/21 | 2:12AM | MST | O | $0.00 |
| 25 | 4/21 | 3:03AM | MST | O | $0.00 |
| 26 | 4/21 | 8:35AM | MSO | P | $0.10 |
| 27 | 4/21 | 8:35AM | MST | P | $0.00 |
| 28 | 4/21 | 8:53AM | MST | P | $0.00 |
| 29 | 4/21 | 9:07AM | MST | P | $0.00 |
| 30 | 4/21 | 9:41PM | MST | O | $0.00 |
| 31 | 4/21 | 10:38PM | MST | O | $0.00 |
| 32 | 4/21 | 10:38PM | MST | O | $0.00 |
| 33 | 4/21 | 11:34PM | MST | O | $0.00 |
| 34 | 4/21 | 11:37PM | MSO | O | $0.10 |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420
Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 35 | 4/22 | 11:02PM | MST | O | $0.00 |
| 36 | 4/22 | 11:07PM | MSO | O | $0.10 |
| 37 | 4/22 | 11:07PM | MST | O | $0.00 |
| 38 | 4/22 | 11:09PM | MST | O | $0.00 |
| 39 | 4/22 | 11:10PM | MST | O | $0.00 |
| 40 | 4/22 | 11:24PM | MSO | O | $0.10 |
| 41 | 4/22 | 11:24PM | MST | O | $0.00 |
| 42 | 4/22 | 11:26PM | MST | O | $0.00 |
| 43 | 4/22 | 11:29PM | MSO | O | $0.10 |
| 44 | 4/22 | 11:29PM | MST | O | $0.00 |
| 45 | 4/22 | 11:30PM | MST | O | $0.00 |
| 46 | 4/22 | 11:42PM | MSO | O | $0.10 |
| 47 | 4/22 | 11:42PM | MST | O | $0.00 |
| 48 | 4/23 | 1:53PM | MST | P | $0.00 |
| 49 | 4/23 | 1:55PM | MSO | P | $0.10 |
| 50 | 4/24 | 12:13PM | MST | P | $0.00 |
| 51 | 4/25 | 1:39AM | MST | O | $0.00 |
| 52 | 4/25 | 2:46AM | MST | O | $0.00 |
| 53 | 4/25 | 2:54AM | MST | O | $0.00 |
| 54 | 4/25 | 3:57AM | MST | O | $0.00 |
| 55 | 4/25 | 4:01AM | MST | O | $0.00 |
| 56 | 4/25 | 4:01AM | MST | O | $0.00 |
| 57 | 4/25 | 4:02AM | MST | O | $0.00 |
| 58 | 4/25 | 4:02AM | MST | O | $0.00 |
| 59 | 4/25 | 4:11AM | MST | O | $0.00 |
| 60 | 4/25 | 4:11AM | MST | O | $0.00 |
| 61 | 4/26 | 2:27AM | MST | W | $0.05 |
| 62 | 4/26 | 2:29AM | MSO | W | $0.10 |
| 63 | 4/26 | 2:29AM | MST | W | $0.05 |
| 64 | 4/26 | 2:53AM | MST | W | $0.05 |
| 65 | 4/26 | 7:03PM | MST | W | $0.05 |
| 66 | 4/26 | 7:05PM | MSO | W | $0.10 |
| 67 | 4/26 | 7:05PM | MST | W | $0.05 |
| 68 | 4/26 | 11:48PM | MST | W | $0.05 |
| 69 | 4/26 | 11:49PM | MSO | W | $0.10 |
| 70 | 4/26 | 11:49PM | MST | W | $0.05 |
| 71 | 4/26 | 11:51PM | MST | W | $0.05 |
| 72 | 4/26 | 11:55PM | MST | W | $0.05 |
| 73 | 4/27 | 12:01AM | MST | W | $0.05 |
| 74 | 4/27 | 12:01AM | MST | W | $0.05 |
| 75 | 4/27 | 12:01AM | MST | W | $0.05 |
| 76 | 4/27 | 12:22AM | MST | W | $0.05 |
| 77 | 4/27 | 12:45AM | MST | W | $0.05 |
| 78 | 4/27 | 12:45AM | MST | W | $0.05 |
| 79 | 4/27 | 12:45AM | MST | W | $0.05 |
| 80 | 4/27 | 8:22PM | MSO | W | $0.10 |
| 81 | 4/27 | 8:23PM | MST | W | $0.05 |
| 82 | 4/27 | 8:26PM | MST | W | $0.05 |
| 83 | 4/27 | 8:42PM | MST | W | $0.05 |
| 84 | 4/27 | 8:46PM | MST | W | $0.05 |
| 85 | 4/27 | 10:08PM | MST | W | $0.05 |
| 86 | 4/27 | 11:30PM | MST | W | $0.05 |
| 87 | 4/28 | 12:44AM | MSO | O | $0.10 |
| 88 | 4/28 | 12:44AM | MST | O | $0.05 |
| 89 | 4/28 | 12:59AM | MSO | O | $0.10 |
| 90 | 4/28 | 1:00AM | MST | O | $0.05 |
| 91 | 4/28 | 3:17AM | MSO | O | $0.10 |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420
Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 92 | 4/28 | 3:18AM | MST | O | $0.05 |
| 93 | 4/28 | 3:41AM | MSO | O | $0.10 |
| 94 | 4/28 | 3:41AM | MST | O | $0.05 |
| 95 | 4/29 | 12:36PM | MST | P | $0.05 |
| 96 | 4/30 | 12:01AM | MST | O | $0.05 |
| 97 | 4/30 | 11:01AM | MST | P | $0.05 |
| 98 | 5/01 | 7:54AM | MST | P | $0.05 |
| 99 | 5/03 | 9:01PM | MSO | W | $0.10 |
| 100 | 5/03 | 9:03PM | MST | W | $0.05 |
| 101 | 5/08 | 1:45AM | MST | O | $0.05 |
| 102 | 5/08 | 1:47AM | MSO | O | $0.10 |
| 103 | 5/08 | 1:50AM | MST | O | $0.05 |
| 104 | 5/08 | 2:53AM | MST | O | $0.05 |
| 105 | 5/08 | 2:53AM | MST | O | $0.05 |
| 106 | 5/08 | 2:54AM | MST | O | $0.05 |
| 107 | 5/08 | 2:54AM | MST | O | $0.05 |
| 108 | 5/08 | 2:54AM | MST | O | $0.05 |
| 109 | 5/08 | 2:55AM | MSO | O | $0.10 |
| 110 | 5/08 | 3:34AM | MST | O | $0.05 |
| 111 | 5/08 | 3:34AM | MST | O | $0.05 |
| 112 | 5/08 | 3:34AM | MST | O | $0.05 |
| 113 | 5/08 | 3:38AM | MSO | O | $0.10 |
| 114 | 5/08 | 3:40AM | MST | O | $0.05 |
| 115 | 5/08 | 3:40AM | MST | O | $0.05 |
| 116 | 5/08 | 3:40AM | MST | O | $0.05 |
| 117 | 5/08 | 3:40AM | MST | O | $0.05 |
| 118 | 5/08 | 3:40AM | MST | O | $0.05 |
| 119 | 5/08 | 3:40AM | MST | O | $0.05 |
| 120 | 5/08 | 1:10PM | MST | P | $0.05 |
| 121 | 5/09 | 12:58AM | MST | O | $0.05 |
| 122 | 5/09 | 10:33PM | MST | W | $0.05 |
| 123 | 5/09 | 10:34PM | MST | W | $0.05 |
| 124 | 5/09 | 10:36PM | MSO | W | $0.10 |
| 125 | 5/09 | 10:38PM | MST | W | $0.05 |
| 126 | 5/09 | 10:47PM | MST | W | $0.05 |
| 127 | 5/09 | 10:49PM | MSO | W | $0.10 |
| 128 | 5/09 | 10:49PM | MST | W | $0.05 |
| 129 | 5/09 | 10:52PM | MST | W | $0.05 |
| 130 | 5/09 | 10:59PM | MSO | W | $0.10 |
| 131 | 5/09 | 11:00PM | MST | W | $0.05 |
| 132 | 5/09 | 11:02PM | MST | W | $0.05 |
| 133 | 5/09 | 11:10PM | MST | W | $0.05 |
| 134 | 5/09 | 11:12PM | MST | W | $0.05 |
| 135 | 5/09 | 11:15PM | MSO | W | $0.10 |
| 136 | 5/09 | 11:22PM | MST | W | $0.05 |
| 137 | 5/10 | 12:28AM | MSO | W | $0.10 |
| 138 | 5/10 | 12:28AM | MST | W | $0.05 |
| 139 | 5/10 | 12:31AM | MST | W | $0.05 |
| 140 | 5/10 | 12:31AM | MSO | W | $0.10 |
| 141 | 5/10 | 12:32AM | MST | W | $0.05 |
| 142 | 5/10 | 12:33AM | MSO | W | $0.10 |
| 143 | 5/10 | 12:34AM | MST | W | $0.05 |
| 144 | 5/10 | 12:34AM | MST | W | $0.05 |
| 145 | 5/10 | 12:34AM | MST | W | $0.05 |
| 146 | 5/10 | 12:36AM | MSO | W | $0.10 |
| 147 | 5/10 | 12:36AM | MST | W | $0.05 |
| 148 | 5/10 | 9:13AM | MST | W | $0.05 |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 4/20/03 to 5/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 149 | 5/10 | 4:58PM | MST | W | $0.05 |
| 150 | 5/10 | 5:00PM | MST | W | $0.05 |
| 151 | 5/11 | 11:29PM | MST | W | $0.05 |
| 152 | 5/13 | 7:23PM | MST | P | $0.05 |
| 153 | 5/14 | 4:29AM | MST | O | $0.05 |
| 154 | 5/14 | 10:41AM | MSO | P | $0.10 |
| 155 | 5/14 | 10:41AM | MST | P | $0.05 |
| 156 | 5/14 | 10:57AM | MST | P | $0.05 |
| 157 | 5/14 | 11:07AM | MST | P | $0.05 |
| 158 | 5/14 | 11:12AM | MSO | P | $0.10 |
| 159 | 5/14 | 11:13AM | MST | P | $0.05 |
| 160 | 5/14 | 11:13AM | MST | P | $0.05 |
| 161 | 5/17 | 12:53AM | MST | W | $0.05 |
| 162 | 5/19 | 12:00AM | MST | O | $0.05 |

**Total Usage** $7.20

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, LM=Land to Mobile, FM=Foreign to Mobile
**TIME PERIOD:** W=Weekend, O=OffPeak, P=Peak
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

# ROAMING USAGE DETAIL

**CHARGES INCURRED WHILE ROAMING :**

| Line | Date | Time | Calls To | Number Called | Call Dir. | Min. | Usage Charge | Long Distance | Add'l Charge | Taxes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AMARILLO,TX (#00249)** | | | | | | | | | | | |
| 1 | 4/15 | 12:33PM | AMARILLO,TX | 806-336-3678 | ML | 1.0 | 0.59 | | | | 0.59 |
| **Subtotal** | | | | | | 1.0 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 |
| **AMARILLO,TX (#30010)** | | | | | | | | | | | |
| 1 | 4/15 | 1:23PM | AMARILLO,TX | 806-662-8467 | MM | 1.0 | 0.59 | | | | 0.59 |
| 2 | 4/15 | 1:30PM | AMARILLO,TX | 806-662-8467 | MM | 4.0 | 2.36 | | | | 2.36 |
| 3 | 4/15 | 1:31PM | CALL WAIT | 806-336-2420 | LM | 1.0 | 0.59 | | | | 0.59 |
| 4 | 4/16 | 12:43AM | AMARILLO,TX | 806-336-2432 | MM | 2.0 | 1.18 | 0.20 | | | 1.38 |
| **Subtotal** | | | | | | 8.0 | 4.72 | 0.20 | 0.00 | 0.00 | 4.92 |
| **Total Roaming Usage** | | | | | | 9.0 | $5.31 | $0.20 | $0.00 | $0.00 | $5.5 |

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY

| | End Date | Charges | Total |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Recurring Monthly Service Charges 5/20/03 to 6/19/03 | | | |
| Service Plan: Digital 45 | | | |
| Partial monthly charge for Digital 45 from 5/20/03 to 6/13/03 | | $36.00 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 1000 Minute(s) | | | |
| **Total Monthly Charges** | | | $36.00 |
| **Voice** | | | |
| Feature: Partial monthly charge for Offpeak/Wknd Promo from 5/20/03 to 6/13/03 | | $0.00 | |
| Feature: Partial monthly charge for Voice Mail from 5/20/03 to 6/13/03 | | $0.00 | |
| Feature: Partial monthly charge for Caller ID from 5/20/03 to 6/13/03 | | $2.39 | |
| Feature: Partial monthly charge for Asurion Mobile Guard from 5/20/03 to 6/13/03 | | $3.19 | |
| Feature: Partial monthly charge for TalkWATCH/Starter Fee from 5/20/03 to 6/13/03 | | $4.00 | |
| **Total Monthly Charges** | | | $9.58 |
| **Text Message** | | | |
| Feature: Partial monthly charge for Pay-As-You-Go Text Messaging from 5/20/03 to 6/13/03 | | $0.00 | |
| Includes: Short Message Origination | | | |
| Short Message Termination: 50 Messages | | | |
| **Total Monthly Charges** | | | $0.00 |

**HOME USAGE**

SERVICE PLAN: Digital 45
5/20/03 to 6/13/03

| | | | | |
|---|---|---|---|---|
| Free Plan Minutes | 635 | minutes | $0.00 | |
| Total Minutes Used | 635 | | $0.00 | |
| Directory Assistance/Other | | | $1.25 | |
| **Plan Total** | | | | $1.25 |

FEATURE: Pay-As-You-Go Text Messaging
5/20/03 to 6/13/03

| | | | | |
|---|---|---|---|---|
| Included Feature Messag | 40 | messages | $0.00 | |
| Billed Text Messages | 34 | messages | $2.30 | |
| Total Text Messages | 74 | | $2.30 | |

*Total number of text messages that has been prorated from 5/20/03 through 6/13/03

| | |
|---|---|
| **Feature Total** | $2.30 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 114 of 383 PageID 4162

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY (continued)

| | End Date | Charges | Total |
|---|---|---|---|
| **HOME USAGE** | | | |

**FREE FEATURE SUMMARY**

| Feature | Start Date | End Date | Usage | | Remaining |
|---|---|---|---|---|---|
| Offpeak/Wknd Promo | 5/20/03 | 6/13/03 | 963 | min | |

* Min=Minutes, KB=kilobyte, MB=megabyte, MSG=text message

| | | |
|---|---|---|
| **TOTAL HOME USAGE CHARGES** | | $3.55 |
| **ROAMING CHARGES** | | $0.00 |
| **OTHER CHARGES** | | |
| Contract Termination Fee | $200.00 | |
| **Total Other Charges** | | $200.00 |

**Home Usage Per Time Period**

**Voice**

| Description | Minutes Used |
|---|---|
| Peak | 635 |
| OffPeak | 488 |
| Weekend | 475 |

**Text Messages**

| Description | Messages Used |
|---|---|
| Peak | 19 |
| OffPeak | 29 |
| Weekend | 26 |

**MANDATED TAXES & OTHER SURCHARGES**

| | | |
|---|---|---|
| 911 Service Fee | $0.50 | |
| Federal Universal Service | $1.20 | |
| State Sales Tax | $16.41 | |
| FET | $1.46 | |
| State 911 Tax | $0.03 | |
| Texas Infrastructure Fund | $3.19 | |
| State USF Surcharge | $8.86 | |
| **Total Taxes & Surcharges** | | $31.65 |

**CURRENT CHARGES FOR 806-336-2420** **$280.78**

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 115 of 383 PageID 4163

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/20 | 1:02AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 2 | 5/20 | 1:19AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 3 | 5/20 | 1:20AM | MOBILE,CL | 806-336-6492 | MM | | O | 1.0 | | | Free |
| 4 | 5/20 | 1:22AM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 5 | 5/20 | 1:23AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 6 | 5/20 | 1:24AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 7 | 5/20 | 1:26AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 8 | 5/20 | 1:31AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 9 | 5/20 | 1:32AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 10 | 5/20 | 1:32AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 11 | 5/20 | 1:34AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 12 | 5/20 | 1:35AM | AMARILLO,TX | 806-337-2691 | ML | | O | 1.0 | | | Free |
| 13 | 5/20 | 1:39AM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 14 | 5/20 | 2:27AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 15 | 5/20 | 2:36AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 16 | 5/20 | 9:20PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 17 | 5/20 | 9:36PM | AMARILLO,TX | 806-373-2931 | ML | | O | 1.0 | | | Free |
| 18 | 5/20 | 11:34PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 19 | 5/21 | 12:52AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 20 | 5/21 | 1:43AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 21 | 5/21 | 1:09PM | MOBILE,CL | 806-662-8467 | MM | | P | 2.0 | | | Free |
| 22 | 5/21 | 3:41PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 23 | 5/21 | 4:20PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 24 | 5/21 | 4:31PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 25 | 5/21 | 6:34PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 26 | 5/21 | 6:35PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 27 | 5/21 | 6:36PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 28 | 5/21 | 6:38PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 29 | 5/21 | 6:46PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 30 | 5/21 | 6:48PM | AMARILLO,TX | 806-373-2931 | ML | | P | 1.0 | | | Free |
| 31 | 5/21 | 6:49PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 32 | 5/21 | 6:50PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 33 | 5/21 | 7:00PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 34 | 5/21 | 7:03PM | AMARILLO,TX | 806-355-5321 | ML | | P | 2.0 | | | Free |
| 35 | 5/21 | 7:15PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 36 | 5/21 | 8:08PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 37 | 5/21 | 8:22PM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 38 | 5/21 | 8:37PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 39 | 5/21 | 9:31PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 40 | 5/21 | 9:42PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 41 | 5/21 | 9:44PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 42 | 5/21 | 10:14PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 43 | 5/21 | 10:15PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 44 | 5/21 | 11:56PM | AMARILLO,TX | 806-468-8000 | ML | | O | 1.0 | | | Free |
| 45 | 5/22 | 12:08AM | AMARILLO,TX | 806-373-2931 | ML | | O | 1.0 | | | Free |
| 46 | 5/22 | 12:20AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 47 | 5/22 | 6:42AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 48 | 5/22 | 12:48PM | MOBILE,CL | 806-336-2432 | MM | | P | 4.0 | | | Free |
| 49 | 5/22 | 12:52PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 50 | 5/22 | 1:20PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 51 | 5/22 | 1:33PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 52 | 5/22 | 2:31PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 53 | 5/22 | 2:33PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 54 | 5/22 | 3:19PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 55 | 5/22 | 5:32PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 116 of 383 PageID 4164

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 5/22 | 5:35PM | MOBILE,CL | 806-662-8467 | MM | | P | 4.0 | | | Free |
| 57 | 5/22 | 6:21PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 58 | 5/22 | 6:38PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 59 | 5/22 | 7:04PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 60 | 5/22 | 7:07PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 61 | 5/22 | 7:24PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 62 | 5/22 | 7:41PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 63 | 5/22 | 7:58PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 64 | 5/22 | 9:11PM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 65 | 5/22 | 9:16PM | AMARILLO,TX | 806-373-2931 | ML | | O | 1.0 | | | Free |
| 66 | 5/22 | 9:17PM | AMARILLO,TX | 806-355-5321 | ML | | O | 2.0 | | | Free |
| 67 | 5/22 | 9:20PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 68 | 5/22 | 9:21PM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 69 | 5/22 | 9:23PM | AMARILLO,TX | 806-373-2931 | ML | | O | 1.0 | | | Free |
| 70 | 5/22 | 9:25PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 71 | 5/22 | 9:27PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 72 | 5/22 | 9:42PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 73 | 5/22 | 9:47PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 74 | 5/22 | 10:01PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 75 | 5/22 | 11:48PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 76 | 5/22 | 11:50PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 77 | 5/23 | 12:03AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 78 | 5/23 | 1:30AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 79 | 5/23 | 1:31AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 80 | 5/23 | 2:20AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 81 | 5/23 | 2:26AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 82 | 5/23 | 2:28AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 83 | 5/23 | 2:34AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 84 | 5/23 | 2:47AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 85 | 5/23 | 2:48AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 86 | 5/23 | 2:51AM | MOBILE,CL | 806-662-8467 | MM | | O | 1.0 | | | Free |
| 87 | 5/23 | 3:16AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 88 | 5/23 | 3:36AM | MOBILE,CL | 806-662-8467 | MM | | O | 2.0 | | | Free |
| 89 | 5/23 | 4:24AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 90 | 5/23 | 5:00AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 91 | 5/23 | 5:02AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 92 | 5/23 | 5:17AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 93 | 5/23 | 5:22AM | MOBILE,CL | 806-662-8467 | MM | | O | 4.0 | | | Free |
| 94 | 5/23 | 5:29AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 95 | 5/23 | 5:49AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 96 | 5/23 | 6:08AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 97 | 5/23 | 6:51AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 98 | 5/23 | 6:53AM | MOBILE,CL | 806-662-8467 | MM | | P | 1.0 | | | Free |
| 99 | 5/23 | 7:56AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 100 | 5/23 | 7:57AM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 101 | 5/23 | 8:45AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 102 | 5/23 | 10:00AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 103 | 5/23 | 3:14PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 104 | 5/23 | 3:20PM | MOBILE,CL | 806-336-1212 | MM | | P | 2.0 | | | Free |
| 105 | 5/23 | 3:53PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 106 | 5/23 | 6:19PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 107 | 5/23 | 7:04PM | AMARILLO,TX | 806-373-2931 | ML | | P | 1.0 | | | Free |
| 108 | 5/23 | 7:33PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 109 | 5/23 | 7:44PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 110 | 5/23 | 7:45PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 5/23 | 7:46PM | INCOMING | 806-336-2420 | MM | CW | P | 2.0 | | | Free |
| 112 | 5/23 | 7:48PM | MOBILE,CL | 806-336-7475 | MM | | P | 1.0 | | | Free |
| 113 | 5/23 | 7:56PM | MOBILE,CL | 806-336-7475 | MM | | P | 2.0 | | | Free |
| 114 | 5/23 | 8:00PM | AMARILLO,TX | 806-467-1555 | ML | | P | 2.0 | | | Free |
| 115 | 5/23 | 8:04PM | AMARILLO,TX | 806-467-1555 | ML | | P | 5.0 | | | Free |
| 116 | 5/23 | 8:10PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 117 | 5/23 | 8:15PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 118 | 5/23 | 8:32PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 119 | 5/23 | 8:40PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 120 | 5/23 | 8:41PM | INCOMING | 806-336-2420 | MM | | P | 6.0 | | | Free |
| 121 | 5/23 | 9:06PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 122 | 5/23 | 9:09PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 123 | 5/23 | 10:55PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 124 | 5/23 | 11:15PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 125 | 5/23 | 11:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 126 | 5/23 | 11:24PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 127 | 5/23 | 11:24PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 128 | 5/24 | 12:42AM | AMARILLO,TX | 806-373-7952 | ML | | W | 2.0 | | | Free |
| 129 | 5/24 | 5:07AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 130 | 5/24 | 3:42PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 131 | 5/24 | 4:02PM | INCOMING | 806-336-2420 | LM | | W | 5.0 | | | Free |
| 132 | 5/24 | 6:26PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 133 | 5/24 | 6:28PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 134 | 5/24 | 6:32PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 135 | 5/24 | 6:34PM | MOBILE,CL | 806-662-8467 | MM | | W | 1.0 | | | Free |
| 136 | 5/24 | 8:31PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 137 | 5/24 | 8:55PM | INCOMING | 806-336-2420 | LM | | W | 7.0 | | | Free |
| 138 | 5/24 | 9:07PM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 139 | 5/24 | 9:21PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 140 | 5/24 | 9:33PM | AMARILLO,TX | 806-355-5321 | ML | | W | 3.0 | | | Free |
| 141 | 5/24 | 9:43PM | AMARILLO,TX | 806-355-5321 | ML | | W | 1.0 | | | Free |
| 142 | 5/24 | 10:07PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 143 | 5/24 | 10:53PM | AMARILLO,TX | 806-351-1905 | ML | | W | 1.0 | | | Free |
| 144 | 5/24 | 11:29PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 145 | 5/25 | 4:03AM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 146 | 5/25 | 10:59AM | MOBILE,CL | 806-662-8467 | MM | | W | 2.0 | | | Free |
| 147 | 5/25 | 1:04PM | AMARILLO,TX | 806-372-2551 | ML | | W | 2.0 | | | Free |
| 148 | 5/25 | 1:07PM | AMARILLO,TX | 806-373-8333 | ML | | W | 2.0 | | | Free |
| 149 | 5/25 | 1:07PM | INCOMING | 806-336-2420 | LM | CW | W | 1.0 | | | Free |
| 150 | 5/25 | 1:11PM | AMARILLO,TX | 806-373-8333 | ML | | W | 1.0 | | | Free |
| 151 | 5/25 | 1:20PM | AMARILLO,TX | 806-372-4075 | ML | | W | 1.0 | | | Free |
| 152 | 5/25 | 1:33PM | MOBILE,CL | 806-433-1008 | MF | | W | 2.0 | | | Free |
| 153 | 5/25 | 1:46PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 154 | 5/25 | 2:13PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 155 | 5/25 | 2:36PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 156 | 5/25 | 2:57PM | AMARILLO,TX | 806-355-5321 | ML | | W | 2.0 | | | Free |
| 157 | 5/25 | 5:12PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 158 | 5/25 | 7:03PM | MOBILE,CL | 806-662-8467 | MM | | W | 3.0 | | | Free |
| 159 | 5/25 | 7:05PM | INCOMING | 806-336-2420 | LM | CW | W | 1.0 | | | Free |
| 160 | 5/25 | 7:25PM | MOBILE,CL | 806-930-0629 | MM | | W | 1.0 | | | Free |
| 161 | 5/25 | 7:31PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 162 | 5/25 | 7:52PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 163 | 5/25 | 8:20PM | MOBILE,CL | 806-930-0629 | MM | | W | 3.0 | | | Free |
| 164 | 5/25 | 9:22PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 165 | 5/25 | 9:30PM | MOBILE,CL | 806-679-4542 | MF | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 118 of 383 PageID 4166

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 5/25 | 9:36PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 167 | 5/25 | 10:26PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 168 | 5/26 | 12:27AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 169 | 5/26 | 4:02AM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 170 | 5/26 | 4:14AM | AMARILLO,TX | 806-355-5321 | ML | | O | 2.0 | | | Free |
| 171 | 5/26 | 4:46AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 172 | 5/26 | 7:26AM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 173 | 5/26 | 8:22AM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 174 | 5/26 | 8:59AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 175 | 5/26 | 10:23AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 176 | 5/26 | 11:01AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 177 | 5/26 | 1:33PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 178 | 5/26 | 2:02PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 179 | 5/26 | 2:05PM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 180 | 5/26 | 2:13PM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 181 | 5/26 | 2:41PM | MOBILE,CL | 806-336-3533 | MM | | O | 3.0 | | | Free |
| 182 | 5/26 | 3:30PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 183 | 5/26 | 4:20PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 184 | 5/26 | 9:58PM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 185 | 5/26 | 10:15PM | AMARILLO,TX | 806-342-9997 | ML | | O | 3.0 | | | Free |
| 186 | 5/26 | 10:45PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 187 | 5/26 | 11:29PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 188 | 5/27 | 12:02AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 189 | 5/27 | 12:05AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 190 | 5/27 | 12:35AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 191 | 5/27 | 12:37AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 192 | 5/27 | 1:07AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 193 | 5/27 | 1:36AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 194 | 5/27 | 1:48AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 195 | 5/27 | 1:53AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 196 | 5/27 | 2:12AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 197 | 5/27 | 2:28AM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 198 | 5/27 | 2:40AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 199 | 5/27 | 3:04AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 200 | 5/27 | 11:46AM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 201 | 5/27 | 11:49AM | MOBILE,CL | 806-336-7917 | MM | | P | 1.0 | | | Free |
| 202 | 5/27 | 11:51AM | MOBILE,CL | 806-679-4542 | MF | | P | 2.0 | | | Free |
| 203 | 5/27 | 12:01PM | AMARILLO,TX | 806-352-5617 | ML | | P | 1.0 | | | Free |
| 204 | 5/27 | 12:14PM | AMARILLO,TX | 806-379-9584 | ML | | P | 1.0 | | | Free |
| 205 | 5/27 | 12:33PM | INCOMING | 806-336-2420 | FM | | P | 6.0 | | | Free |
| 206 | 5/27 | 12:46PM | AMARILLO,TX | 806-372-4075 | ML | | P | 1.0 | | | Free |
| 207 | 5/27 | 12:48PM | MOBILE,CL | 806-674-2840 | MF | | P | 1.0 | | | Free |
| 208 | 5/27 | 12:49PM | AMARILLO,TX | 806-359-0700 | ML | | P | 1.0 | | | Free |
| 209 | 5/27 | 1:55PM | AMARILLO,TX | 806-376-6686 | ML | | P | 1.0 | | | Free |
| 210 | 5/27 | 1:55PM | MOBILE,CL | 806-683-5908 | MF | | P | 3.0 | | | Free |
| 211 | 5/27 | 2:52PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 212 | 5/27 | 3:07PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 213 | 5/27 | 3:08PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 214 | 5/27 | 3:30PM | AMARILLO,TX | 806-372-8897 | ML | | P | 1.0 | | | Free |
| 215 | 5/27 | 3:45PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 216 | 5/27 | 6:14PM | MOBILE,CL | 806-683-5908 | MF | | P | 2.0 | | | Free |
| 217 | 5/27 | 6:35PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 218 | 5/27 | 6:36PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 219 | 5/27 | 6:59PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 3.0 | | | Free |
| 220 | 5/27 | 7:47PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420
Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 5/27 | 7:49PM | MOBILE,CL | 806-336-4252 | MM | | P | 5.0 | | | Free |
| 222 | 5/27 | 7:53PM | MOBILE,CL | 806-336-4252 | MM | | P | 5.0 | | | Free |
| 223 | 5/27 | 8:21PM | AMARILLO,TX | 806-374-0461 | ML | | P | 1.0 | | | Free |
| 224 | 5/27 | 11:32PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 225 | 5/28 | 12:07AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 226 | 5/28 | 1:00AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 227 | 5/28 | 1:04AM | MOBILE,CL | 918-360-9716 | MF | | O | 1.0 | | | Free |
| 228 | 5/28 | 1:51AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 229 | 5/28 | 2:29AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 230 | 5/28 | 3:12AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 231 | 5/28 | 3:14AM | INCOMING | 806-336-2420 | MM | | O | 6.0 | | | Free |
| 232 | 5/28 | 4:20AM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 233 | 5/28 | 4:21AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 234 | 5/28 | 4:28AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 235 | 5/28 | 4:33AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 236 | 5/28 | 5:05AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 237 | 5/28 | 5:43AM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 238 | 5/28 | 7:49AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 239 | 5/28 | 9:28AM | SPEARMAN,TX | 806-659-2535 | ML | | P | 2.0 | | | Free |
| 240 | 5/28 | 9:38AM | AMARILLO,TX | 806-372-8722 | ML | | P | 1.0 | | | Free |
| 241 | 5/28 | 11:15AM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 242 | 5/28 | 11:20AM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 243 | 5/28 | 11:56AM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 244 | 5/28 | 1:03PM | MOBILE,CL | 806-584-5808 | MF | | P | 1.0 | | | Free |
| 245 | 5/28 | 1:44PM | INCOMING | 806-336-2420 | FM | | P | 5.0 | | | Free |
| 246 | 5/28 | 3:06PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 247 | 5/28 | 3:07PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 248 | 5/28 | 3:13PM | MOBILE,CL | 806-930-0629 | MM | | P | 2.0 | | | Free |
| 249 | 5/28 | 3:18PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 2.0 | | | Free |
| 250 | 5/28 | 3:24PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 1.0 | | | Free |
| 251 | 5/28 | 4:00PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 252 | 5/28 | 4:01PM | INCOMING | 806-336-2420 | LM | CW | P | 2.0 | | | Free |
| 253 | 5/28 | 4:02PM | MOBILE,CL | 806-336-2432 | MM | | P | 4.0 | | | Free |
| 254 | 5/28 | 5:06PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 255 | 5/28 | 5:15PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 256 | 5/28 | 5:22PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 257 | 5/28 | 5:51PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 258 | 5/28 | 5:53PM | MOBILE,CL | 806-664-0913 | MM | | P | 1.0 | | | Free |
| 259 | 5/28 | 6:33PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 260 | 5/28 | 6:34PM | MOBILE,CL | 918-360-9716 | MF | | P | 2.0 | | | Free |
| 261 | 5/28 | 6:51PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 262 | 5/28 | 6:53PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 1.0 | | | Free |
| 263 | 5/28 | 6:54PM | MOBILE,CL | 806-898-0138 | MF | | P | 1.0 | | | Free |
| 264 | 5/28 | 6:55PM | SPEARMAN,TX | 806-659-5451 | ML | | P | 1.0 | | | Free |
| 265 | 5/28 | 6:57PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 2.0 | | | Free |
| 266 | 5/28 | 6:59PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 267 | 5/28 | 6:59PM | INCOMING | 806-336-2420 | LM | CW | P | 3.0 | | | Free |
| 268 | 5/28 | 7:02PM | SPEARMAN,TX | 806-659-2535 | ML | | P | 2.0 | | | Free |
| 269 | 5/28 | 7:15PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 270 | 5/28 | 7:17PM | INCOMING | 806-336-2420 | MM | CW | P | 1.0 | | | Free |
| 271 | 5/28 | 7:37PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 272 | 5/28 | 7:38PM | MOBILE,CL | 806-336-7475 | MM | | P | 1.0 | | | Free |
| 273 | 5/28 | 7:52PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 274 | 5/28 | 8:19PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 275 | 5/28 | 8:27PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 120 of 383 PageID 4168

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 5/28 | 8:34PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 277 | 5/28 | 8:35PM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 278 | 5/28 | 8:49PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 279 | 5/28 | 9:44PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 280 | 5/28 | 9:47PM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 281 | 5/28 | 9:49PM | MOBILE,CL | 806-336-4252 | MM | | O | 1.0 | | | Free |
| 282 | 5/28 | 9:54PM | INCOMING | 806-336-2420 | FM | | O | 2.0 | | | Free |
| 283 | 5/28 | 10:11PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 284 | 5/28 | 10:12PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 285 | 5/28 | 10:34PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 286 | 5/28 | 10:44PM | AMARILLO,TX | 806-353-8810 | ML | | O | 4.0 | | | Free |
| 287 | 5/28 | 11:16PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 288 | 5/28 | 11:31PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 289 | 5/28 | 11:33PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 290 | 5/28 | 11:40PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 291 | 5/28 | 11:55PM | AMARILLO,TX | 806-353-8810 | ML | | O | 3.0 | | | Free |
| 292 | 5/28 | 11:57PM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 293 | 5/29 | 12:30AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 294 | 5/29 | 3:08AM | MOBILE,CL | 806-336-2432 | MM | | O | 6.0 | | | Free |
| 295 | 5/29 | 3:12AM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 296 | 5/29 | 3:15AM | MOBILE,CL | 806-336-2830 | MM | | O | 5.0 | | | Free |
| 297 | 5/29 | 3:29AM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 298 | 5/29 | 3:31AM | MOBILE,CL | 806-336-2830 | MM | | O | 3.0 | | | Free |
| 299 | 5/29 | 3:37AM | MOBILE,CL | 806-336-2830 | MM | | O | 3.0 | | | Free |
| 300 | 5/29 | 3:49AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 301 | 5/29 | 6:08AM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 302 | 5/29 | 6:09AM | MOBILE,CL | 806-664-0193 | MM | | P | 3.0 | | | Free |
| 303 | 5/29 | 12:28PM | MOBILE,CL | 806-336-2830 | MM | | P | 3.0 | | | Free |
| 304 | 5/29 | 5:03PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 305 | 5/29 | 5:37PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 306 | 5/29 | 5:42PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 307 | 5/29 | 6:45PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 308 | 5/29 | 6:52PM | AMARILLO,TX | 806-373-8161 | ML | | P | 1.0 | | | Free |
| 309 | 5/29 | 8:33PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 310 | 5/29 | 8:36PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 311 | 5/29 | 8:52PM | AMARILLO,TX | 806-468-8000 | ML | | P | 1.0 | | | Free |
| 312 | 5/29 | 10:07PM | MOBILE,CL | 806-336-4252 | MM | | O | 2.0 | | | Free |
| 313 | 5/29 | 10:08PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 314 | 5/29 | 10:19PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 315 | 5/29 | 10:20PM | INCOMING | 806-336-2420 | MM | CW | O | 1.0 | | | Free |
| 316 | 5/29 | 10:42PM | MOBILE,CL | 806-336-2432 | MM | | O | 4.0 | | | Free |
| 317 | 5/29 | 10:45PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 318 | 5/29 | 11:26PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 319 | 5/29 | 11:29PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 320 | 5/30 | 12:13AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 321 | 5/30 | 1:03AM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 322 | 5/30 | 9:49AM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 323 | 5/30 | 9:53AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 324 | 5/30 | 11:11AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 325 | 5/30 | 11:16AM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 326 | 5/30 | 11:21AM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 327 | 5/30 | 11:26AM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 328 | 5/30 | 11:29AM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 329 | 5/30 | 11:30AM | MOBILE,CL | 806-336-2830 | MM | | P | 4.0 | | | Free |
| 330 | 5/30 | 12:46PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 5/30 | 12:46PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 332 | 5/30 | 12:49PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 333 | 5/30 | 12:51PM | MOBILE,CL | 806-336-3678 | MM | | P | 2.0 | | | Free |
| 334 | 5/30 | 12:54PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 335 | 5/30 | 1:08PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 336 | 5/30 | 1:09PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 337 | 5/30 | 1:20PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 338 | 5/30 | 2:27PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 339 | 5/30 | 3:04PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 340 | 5/30 | 3:05PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 341 | 5/30 | 3:06PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 342 | 5/30 | 3:09PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 343 | 5/30 | 3:10PM | MOBILE,CL | 806-336-2432 | MM | | P | 4.0 | | | Free |
| 344 | 5/30 | 3:37PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 345 | 5/30 | 4:10PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 346 | 5/30 | 4:38PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 347 | 5/30 | 5:55PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 348 | 5/30 | 6:05PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 349 | 5/30 | 6:36PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 350 | 5/30 | 6:36PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 351 | 5/30 | 6:50PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 352 | 5/30 | 7:06PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 353 | 5/30 | 7:12PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 354 | 5/30 | 7:49PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 355 | 5/30 | 7:59PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 356 | 5/30 | 8:09PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 357 | 5/30 | 8:45PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 358 | 5/30 | 8:48PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 359 | 5/30 | 8:50PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 360 | 5/30 | 8:56PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 361 | 5/30 | 9:14PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 362 | 5/30 | 10:06PM | MOBILE,CL | 806-664-0193 | MM | | W | 2.0 | | | Free |
| 363 | 5/30 | 10:12PM | AMARILLO,TX | 806-342-9997 | ML | | W | 2.0 | | | Free |
| 364 | 5/30 | 10:13PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 365 | 5/30 | 10:14PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 366 | 5/30 | 10:27PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 367 | 5/30 | 10:45PM | MOBILE,CL | 806-336-7675 | MM | | W | 1.0 | | | Free |
| 368 | 5/30 | 10:46PM | MOBILE,CL | 806-336-7674 | MM | | W | 1.0 | | | Free |
| 369 | 5/30 | 10:46PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 370 | 5/30 | 10:53PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 371 | 5/30 | 10:55PM | MOBILE,CL | 806-336-2432 | MM | | W | 3.0 | | | Free |
| 372 | 5/30 | 11:07PM | INCOMING | 806-336-2420 | MM | | W | 5.0 | | | Free |
| 373 | 5/30 | 11:13PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 374 | 5/30 | 11:13PM | INCOMING | 806-336-2420 | LM | CW | W | 2.0 | | | Free |
| 375 | 5/30 | 11:16PM | MOBILE,CL | 806-336-2432 | MM | | W | 4.0 | | | Free |
| 376 | 5/30 | 11:20PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 377 | 5/31 | 12:30AM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 378 | 5/31 | 12:34AM | MOBILE,CL | 806-336-2432 | MM | | W | 2.0 | | | Free |
| 379 | 5/31 | 12:45AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 380 | 5/31 | 2:04PM | MOBILE,CL | 806-664-0193 | MM | | W | 1.0 | | | Free |
| 381 | 5/31 | 2:05PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 382 | 5/31 | 2:06PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 383 | 5/31 | 2:06PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 384 | 5/31 | 2:11PM | MOBILE,CL | 806-336-4252 | MM | | W | 2.0 | | | Free |
| 385 | 5/31 | 2:19PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 5/31 | 2:19PM | MOBILE,CL | 806-336-2830 | MM | | W | 6.0 | | | Free |
| 387 | 5/31 | 2:36PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 388 | 5/31 | 2:39PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 389 | 5/31 | 3:38PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 390 | 5/31 | 3:46PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 391 | 5/31 | 3:55PM | MOBILE,CL | 806-336-2830 | MM | | W | 5.0 | | | Free |
| 392 | 5/31 | 4:39PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 393 | 5/31 | 5:21PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 394 | 5/31 | 5:41PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 395 | 5/31 | 6:45PM | MOBILE,CL | 806-678-1978 | MF | | W | 2.0 | | | Free |
| 396 | 5/31 | 8:35PM | MOBILE,CL | 806-336-2830 | MM | | W | 4.0 | | | Free |
| 397 | 5/31 | 8:55PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 398 | 5/31 | 8:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 399 | 5/31 | 8:56PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 400 | 5/31 | 8:58PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 401 | 5/31 | 9:03PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 402 | 5/31 | 9:06PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 403 | 5/31 | 9:07PM | AMARILLO,TX | 806-342-9997 | ML | | W | 1.0 | | | Free |
| 404 | 6/01 | 12:29AM | MOBILE,CL | 806-336-2830 | MM | | W | 5.0 | | | Free |
| 405 | 6/01 | 6:59AM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 406 | 6/01 | 7:36AM | MOBILE,CL | 806-336-2830 | MM | | W | 3.0 | | | Free |
| 407 | 6/01 | 9:29AM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 408 | 6/01 | 10:15AM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 409 | 6/01 | 10:16AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 410 | 6/01 | 10:48AM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 411 | 6/01 | 11:09AM | MOBILE,CL | 806-664-0193 | MM | | W | 2.0 | | | Free |
| 412 | 6/01 | 11:14AM | MOBILE,CL | 806-336-2830 | MM | | W | 3.0 | | | Free |
| 413 | 6/01 | 11:21AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 414 | 6/01 | 11:51AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 415 | 6/01 | 12:14PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 416 | 6/01 | 12:34PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 417 | 6/01 | 12:54PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 418 | 6/01 | 1:17PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 419 | 6/01 | 1:19PM | AMARILLO,TX | 806-373-2931 | ML | | W | 2.0 | | | Free |
| 420 | 6/01 | 1:36PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 421 | 6/01 | 1:58PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 422 | 6/01 | 2:03PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 423 | 6/01 | 2:38PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 424 | 6/01 | 2:53PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 425 | 6/01 | 3:10PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 426 | 6/01 | 3:41PM | INCOMING | 806-336-2420 | MM | | W | 6.0 | | | Free |
| 427 | 6/01 | 4:33PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 428 | 6/01 | 4:34PM | MOBILE,CL | 806-336-2830 | MM | | W | 3.0 | | | Free |
| 429 | 6/01 | 4:41PM | INCOMING | 806-336-2420 | MM | | W | 5.0 | | | Free |
| 430 | 6/01 | 4:58PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 431 | 6/01 | 4:58PM | AMARILLO,TX | 806-373-3535 | ML | | W | 2.0 | | | Free |
| 432 | 6/01 | 4:59PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 433 | 6/01 | 5:53PM | MOBILE,CL | 806-336-2830 | MM | | W | 3.0 | | | Free |
| 434 | 6/01 | 7:04PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 435 | 6/01 | 7:10PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 436 | 6/01 | 7:15PM | MOBILE,CL | 806-336-2432 | MM | | W | 6.0 | | | Free |
| 437 | 6/01 | 7:38PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 438 | 6/01 | 7:40PM | MOBILE,CL | 806-336-2830 | MM | | W | 3.0 | | | Free |
| 439 | 6/01 | 8:20PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 440 | 6/01 | 8:32PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 123 of 383 PageID 4171

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 6/01 | 8:59PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 442 | 6/01 | 10:30PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 443 | 6/01 | 10:32PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 444 | 6/01 | 10:37PM | AMARILLO,TX | 806-353-8810 | ML | | W | 2.0 | | | Free |
| 445 | 6/01 | 10:42PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 446 | 6/01 | 10:55PM | MOBILE,CL | 806-336-2432 | MM | | W | 1.0 | | | Free |
| 447 | 6/01 | 10:59PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 448 | 6/01 | 11:10PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 449 | 6/01 | 11:12PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 450 | 6/01 | 11:35PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 451 | 6/02 | 1:20PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 452 | 6/02 | 1:20PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 453 | 6/02 | 1:21PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 454 | 6/02 | 1:56PM | AMARILLO,TX | 806-355-5321 | ML | | P | 1.0 | | | Free |
| 455 | 6/02 | 3:24PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 456 | 6/02 | 4:05PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 457 | 6/02 | 4:11PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 458 | 6/02 | 5:37PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 459 | 6/02 | 5:59PM | MOBILE,CL | 214-282-5097 | MF | | P | 1.0 | | | Free |
| 460 | 6/02 | 6:10PM | MOBILE,CL | 806-336-2432 | MM | | P | 3.0 | | | Free |
| 461 | 6/02 | 7:02PM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 462 | 6/02 | 7:19PM | MOBILE,CL | 806-678-1978 | MF | | P | 2.0 | | | Free |
| 463 | 6/02 | 7:55PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 464 | 6/02 | 7:56PM | MOBILE,CL | 806-336-3678 | MM | | P | 3.0 | | | Free |
| 465 | 6/02 | 8:20PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 466 | 6/02 | 8:22PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 467 | 6/02 | 8:23PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 468 | 6/02 | 8:34PM | MOBILE,CL | 806-664-0193 | MM | | P | 3.0 | | | Free |
| 469 | 6/02 | 8:56PM | MOBILE,CL | 918-360-9716 | MF | | P | 2.0 | | | Free |
| 470 | 6/02 | 9:25PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 471 | 6/02 | 9:50PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 472 | 6/02 | 9:55PM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 473 | 6/02 | 10:02PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 474 | 6/02 | 11:19PM | MOBILE,CL | 214-282-5097 | MF | | O | 2.0 | | | Free |
| 475 | 6/02 | 11:21PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 476 | 6/02 | 11:22PM | INCOMING | 806-336-2420 | MM | CW | O | 3.0 | | | Free |
| 477 | 6/02 | 11:44PM | MOBILE,CL | 806-336-2432 | MM | | O | 2.0 | | | Free |
| 478 | 6/02 | 11:46PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 479 | 6/02 | 11:47PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 480 | 6/02 | 11:47PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 481 | 6/03 | 12:01AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 482 | 6/03 | 2:34AM | MOBILE,CL | 806-336-2830 | MM | | O | 3.0 | | | Free |
| 483 | 6/03 | 2:50AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 484 | 6/03 | 3:01AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 485 | 6/03 | 3:11AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 486 | 6/03 | 3:18AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 487 | 6/03 | 4:09AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 488 | 6/03 | 4:09AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 489 | 6/03 | 4:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 490 | 6/03 | 4:10AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 491 | 6/03 | 4:47AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 492 | 6/03 | 4:49AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 493 | 6/03 | 4:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 1.0 | | | Free |
| 494 | 6/03 | 4:50AM | MOBILE,CL | 806-336-2432 | MM | | O | 3.0 | | | Free |
| 495 | 6/03 | 5:11AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amoun |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 6/03 | 5:13AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 497 | 6/03 | 5:15AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 498 | 6/03 | 5:16AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 499 | 6/03 | 7:52AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 500 | 6/03 | 8:16AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 501 | 6/03 | 8:19AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 502 | 6/03 | 8:30AM | MOBILE,CL | 806-336-2432 | MM | | P | 2.0 | | | Free |
| 503 | 6/03 | 9:16AM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 504 | 6/03 | 9:29AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 505 | 6/03 | 9:31AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 506 | 6/03 | 9:31AM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 507 | 6/03 | 10:56AM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 508 | 6/03 | 11:21AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 509 | 6/03 | 11:22AM | MOBILE,CL | 214-282-5097 | MF | | P | 3.0 | | | Free |
| 510 | 6/03 | 11:33AM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 511 | 6/03 | 12:02PM | MOBILE,CL | 806-678-1978 | MF | | P | 2.0 | | | Free |
| 512 | 6/03 | 12:56PM | MOBILE,CL | 214-282-5097 | MF | | P | 4.0 | | | Free |
| 513 | 6/03 | 1:00PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 514 | 6/03 | 1:00PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 515 | 6/03 | 1:04PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 516 | 6/03 | 1:09PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 517 | 6/03 | 1:10PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 518 | 6/03 | 1:12PM | AMARILLO,TX | 806-359-3117 | ML | | P | 1.0 | | | Free |
| 519 | 6/03 | 1:14PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 520 | 6/03 | 1:15PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 521 | 6/03 | 1:18PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 522 | 6/03 | 1:53PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 523 | 6/03 | 2:12PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 524 | 6/03 | 2:16PM | MOBILE,CL | 806-678-1978 | MF | | P | 1.0 | | | Free |
| 525 | 6/03 | 2:19PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 526 | 6/03 | 2:25PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 527 | 6/03 | 3:23PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 528 | 6/03 | 3:25PM | MOBILE,CL | 806-336-2830 | MM | | P | 4.0 | | | Free |
| 529 | 6/03 | 3:31PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 530 | 6/03 | 3:39PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 531 | 6/03 | 3:41PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 532 | 6/03 | 3:48PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 533 | 6/03 | 3:53PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 534 | 6/03 | 4:04PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 535 | 6/03 | 4:06PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 536 | 6/03 | 4:07PM | MOBILE,CL | 214-282-5097 | MF | | P | 2.0 | | | Free |
| 537 | 6/03 | 4:22PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 538 | 6/03 | 4:29PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 539 | 6/03 | 4:31PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 540 | 6/03 | 4:34PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 541 | 6/03 | 4:38PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 542 | 6/03 | 4:44PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 543 | 6/03 | 4:45PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 544 | 6/03 | 4:49PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 545 | 6/03 | 5:33PM | AMARILLO,TX | 806-355-5321 | ML | | P | 3.0 | | | Free |
| 546 | 6/03 | 5:36PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 547 | 6/03 | 6:12PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 548 | 6/03 | 7:05PM | MOBILE,CL | 806-664-0931 | MM | | P | 1.0 | | | Free |
| 549 | 6/03 | 7:08PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 550 | 6/03 | 7:08PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |

KEY:
CALL DIRECTION: MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 125 of 383 PageID 4173

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | 6/03 | 7:30PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 552 | 6/03 | 7:31PM | MOBILE,CL | 806-336-6492 | MM | | P | 1.0 | | | Free |
| 553 | 6/03 | 7:36PM | MOBILE,CL | 806-336-2432 | MM | | P | 1.0 | | | Free |
| 554 | 6/03 | 7:37PM | MOBILE,CL | 806-336-1212 | MM | | P | 3.0 | | | Free |
| 555 | 6/03 | 7:40PM | MOBILE,CL | 602-316-4382 | MF | | P | 1.0 | | | Free |
| 556 | 6/03 | 8:10PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 557 | 6/03 | 8:11PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 558 | 6/03 | 8:22PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 559 | 6/03 | 8:27PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 560 | 6/03 | 8:27PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 561 | 6/03 | 9:01PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 562 | 6/03 | 9:01PM | MOBILE,CL | 806-336-6492 | MM | | O | 3.0 | | | Free |
| 563 | 6/03 | 9:05PM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 564 | 6/03 | 9:07PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 565 | 6/03 | 9:19PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 566 | 6/03 | 9:25PM | INCOMING | 806-336-2420 | MM | | O | 5.0 | | | Free |
| 567 | 6/03 | 9:53PM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 568 | 6/03 | 10:28PM | INCOMING | 806-336-2420 | MM | | O | 5.0 | | | Free |
| 569 | 6/03 | 10:35PM | MOBILE,CL | 214-282-5097 | MF | | O | 2.0 | | | Free |
| 570 | 6/03 | 10:36PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 571 | 6/03 | 11:04PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 572 | 6/03 | 11:07PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 573 | 6/03 | 11:09PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 574 | 6/03 | 11:11PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 575 | 6/03 | 11:12PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 576 | 6/03 | 11:14PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 577 | 6/03 | 11:17PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 578 | 6/03 | 11:20PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 579 | 6/03 | 11:23PM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 580 | 6/03 | 11:32PM | MOBILE,CL | 806-336-4252 | MM | | O | 1.0 | | | Free |
| 581 | 6/04 | 12:13AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 582 | 6/04 | 12:14AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 583 | 6/04 | 12:27AM | INCOMING | 806-336-2420 | MM | | O | 4.0 | | | Free |
| 584 | 6/04 | 2:32AM | MOBILE,CL | 806-336-1212 | MM | | O | 6.0 | | | Free |
| 585 | 6/04 | 2:44AM | AMARILLO,TX | 806-342-9997 | ML | | O | 3.0 | | | Free |
| 586 | 6/04 | 2:58PM | MOBILE,CL | 806-336-1212 | MM | | P | 3.0 | | | Free |
| 587 | 6/04 | 3:11PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 588 | 6/04 | 3:28PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 589 | 6/04 | 5:02PM | AMARILLO,TX | 806-331-1121 | ML | | P | 1.0 | | | Free |
| 590 | 6/04 | 6:00PM | MOBILE,CL | 918-360-9716 | MF | | P | 1.0 | | | Free |
| 591 | 6/04 | 6:25PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 592 | 6/04 | 7:07PM | MOBILE,CL | 806-336-4252 | MM | | P | 1.0 | | | Free |
| 593 | 6/04 | 7:09PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 594 | 6/04 | 7:13PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 595 | 6/04 | 7:14PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 596 | 6/04 | 7:32PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 597 | 6/04 | 7:33PM | MOBILE,CL | 806-336-4252 | MM | | P | 2.0 | | | Free |
| 598 | 6/04 | 7:55PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 599 | 6/04 | 8:22PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 600 | 6/04 | 9:12PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 601 | 6/04 | 9:16PM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 602 | 6/04 | 9:30PM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 603 | 6/04 | 9:33PM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 604 | 6/04 | 9:51PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| 605 | 6/04 | 10:04PM | AMARILLO,TX | 806-331-1121 | ML | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | 6/04 | 10:05PM | INCOMING | 806-336-2420 | LM | | O | 3.0 | | | Free |
| 607 | 6/04 | 11:37PM | AMARILLO,TX | 806-342-9997 | ML | | O | 2.0 | | | Free |
| 608 | 6/05 | 12:24AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 609 | 6/05 | 12:26AM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 610 | 6/05 | 12:26AM | MOBILE,CL | 806-336-1212 | MM | | O | 2.0 | | | Free |
| 611 | 6/05 | 12:33AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 612 | 6/05 | 12:34AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 613 | 6/05 | 12:47AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 614 | 6/05 | 1:02AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 615 | 6/05 | 1:05AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 616 | 6/05 | 1:06AM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 617 | 6/05 | 1:09AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 618 | 6/05 | 1:10AM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 619 | 6/05 | 1:11AM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 620 | 6/05 | 1:26AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 621 | 6/05 | 1:28AM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 622 | 6/05 | 2:46AM | MOBILE,CL | 806-336-1212 | MM | | O | 4.0 | | | Free |
| 623 | 6/05 | 2:50AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 624 | 6/05 | 2:51AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 625 | 6/05 | 2:53AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 626 | 6/05 | 2:53AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 627 | 6/05 | 2:57AM | MOBILE,CL | 806-336-1212 | MM | | O | 3.0 | | | Free |
| 628 | 6/05 | 3:06AM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 629 | 6/05 | 3:07AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 630 | 6/05 | 3:08AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 631 | 6/05 | 3:11AM | MOBILE,CL | 806-336-2830 | MM | | O | 3.0 | | | Free |
| 632 | 6/05 | 3:13AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 633 | 6/05 | 3:34AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 634 | 6/05 | 4:03AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 635 | 6/05 | 4:06AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 636 | 6/05 | 4:15AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 637 | 6/05 | 4:46AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 638 | 6/05 | 4:48AM | INCOMING | 806-336-2420 | MM | | O | 3.0 | | | Free |
| 639 | 6/05 | 4:52AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 640 | 6/05 | 5:21AM | INCOMING | 806-336-2420 | MM | | O | 8.0 | | | Free |
| 641 | 6/05 | 5:36AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 642 | 6/05 | 1:19PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 643 | 6/05 | 2:53PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 644 | 6/05 | 3:08PM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 645 | 6/05 | 3:36PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 646 | 6/05 | 4:01PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 647 | 6/05 | 4:55PM | MOBILE,CL | 806-336-1212 | MM | | P | 2.0 | | | Free |
| 648 | 6/05 | 5:15PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 649 | 6/05 | 5:41PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 650 | 6/05 | 6:19PM | MOBILE,CL | 806-336-3678 | MM | | P | 2.0 | | | Free |
| 651 | 6/05 | 6:26PM | MOBILE,CL | 806-336-3678 | MM | | P | 2.0 | | | Free |
| 652 | 6/05 | 6:53PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 653 | 6/05 | 6:55PM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 654 | 6/05 | 7:40PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 655 | 6/05 | 7:43PM | INCOMING | 806-336-2420 | LM | | P | 6.0 | | | Free |
| 656 | 6/05 | 8:01PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 657 | 6/05 | 8:56PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 658 | 6/05 | 9:02PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 659 | 6/05 | 10:32PM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 660 | 6/05 | 11:16PM | MOBILE,CL | 806-336-1212 | MM | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 6/05 | 11:18PM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 662 | 6/05 | 11:45PM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 663 | 6/06 | 2:02AM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 664 | 6/06 | 8:38AM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 665 | 6/06 | 9:27AM | INCOMING | 806-336-2420 | LM | | P | 4.0 | | | Free |
| 666 | 6/06 | 10:57AM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 667 | 6/06 | 10:57AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 668 | 6/06 | 11:50AM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 669 | 6/06 | 1:13PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 670 | 6/06 | 1:17PM | INCOMING | 806-336-2420 | MM | | P | 5.0 | | | Free |
| 671 | 6/06 | 2:09PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 672 | 6/06 | 3:16PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 673 | 6/06 | 3:18PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 674 | 6/06 | 3:21PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 675 | 6/06 | 3:22PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 676 | 6/06 | 3:26PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 677 | 6/06 | 3:30PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 678 | 6/06 | 3:48PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 679 | 6/06 | 3:49PM | INCOMING | 806-336-2420 | FM | | P | 2.0 | | | Free |
| 680 | 6/06 | 3:51PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 681 | 6/06 | 3:53PM | INCOMING | 806-336-2420 | LM | | P | 7.0 | | | Free |
| 682 | 6/06 | 4:18PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 683 | 6/06 | 4:21PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 684 | 6/06 | 4:22PM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 685 | 6/06 | 4:23PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 686 | 6/06 | 5:13PM | MOBILE,CL | 806-664-0193 | MM | | P | 1.0 | | | Free |
| 687 | 6/06 | 6:20PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 688 | 6/06 | 7:29PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 689 | 6/06 | 8:27PM | AMARILLO,TX | 806-371-7966 | ML | | P | 3.0 | | | Free |
| 690 | 6/06 | 9:10PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 691 | 6/06 | 10:06PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 692 | 6/06 | 11:57PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 693 | 6/07 | 12:49AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 694 | 6/07 | 12:57AM | MOBILE,CL | 806-336-6492 | MM | | W | 1.0 | | | Free |
| 695 | 6/07 | 12:58AM | INCOMING | 806-336-2420 | FM | | W | 10.0 | | | Free |
| 696 | 6/07 | 1:08AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 697 | 6/07 | 1:10AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 698 | 6/07 | 1:10AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 699 | 6/07 | 1:11AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 700 | 6/07 | 1:14AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 701 | 6/07 | 1:15AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 702 | 6/07 | 1:15AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 703 | 6/07 | 1:18AM | MOBILE,CL | 806-336-1212 | MM | | W | 2.0 | | | Free |
| 704 | 6/07 | 1:20AM | MOBILE,CL | 806-336-1212 | MM | | W | 2.0 | | | Free |
| 705 | 6/07 | 1:29AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 706 | 6/07 | 3:57AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 707 | 6/07 | 12:01PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 708 | 6/07 | 2:59PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 709 | 6/07 | 5:01PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 710 | 6/07 | 5:53PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 711 | 6/07 | 6:32PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 712 | 6/07 | 6:32PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 713 | 6/07 | 6:33PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 714 | 6/07 | 6:36PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 715 | 6/07 | 6:37PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 128 of 383 PageID 4176

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan: Digital 45**

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 6/07 | 6:45PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 717 | 6/07 | 6:50PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 718 | 6/07 | 8:01PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 719 | 6/07 | 8:22PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 720 | 6/07 | 8:25PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 721 | 6/07 | 8:51PM | AMARILLO,TX | 806-355-5321 | ML | | W | 2.0 | | | Free |
| 722 | 6/07 | 8:56PM | INCOMING | 806-336-2420 | MM | | W | 9.0 | | | Free |
| 723 | 6/07 | 9:11PM | INCOMING | 806-336-2420 | LM | | W | 1.0 | | | Free |
| 724 | 6/07 | 9:37PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 725 | 6/07 | 10:23PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 726 | 6/07 | 10:26PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 727 | 6/07 | 10:26PM | AMARILLO,TX | 806-342-9997 | ML | | W | 2.0 | | | Free |
| 728 | 6/07 | 10:57PM | INCOMING | 806-336-2420 | MM | | W | 10.0 | | | Free |
| 729 | 6/07 | 11:12PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 730 | 6/07 | 11:13PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 731 | 6/07 | 11:13PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 732 | 6/07 | 11:24PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 733 | 6/07 | 11:25PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 734 | 6/07 | 11:29PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 735 | 6/07 | 11:29PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 736 | 6/07 | 11:30PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 737 | 6/07 | 11:31PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 738 | 6/07 | 11:31PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 739 | 6/07 | 11:32PM | INCOMING | 806-336-2420 | MM | | W | 4.0 | | | Free |
| 740 | 6/07 | 11:35PM | INCOMING | 806-336-2420 | MM | CW | W | 2.0 | | | Free |
| 741 | 6/07 | 11:37PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 742 | 6/07 | 11:38PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 743 | 6/07 | 11:40PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 744 | 6/07 | 11:46PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 745 | 6/07 | 11:47PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 746 | 6/08 | 12:21AM | INCOMING | 806-336-2420 | FM | | W | 1.0 | | | Free |
| 747 | 6/08 | 12:35AM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 748 | 6/08 | 12:45AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 749 | 6/08 | 12:47AM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 750 | 6/08 | 12:59AM | MOBILE,CL | 806-336-1212 | MM | | W | 3.0 | | | Free |
| 751 | 6/08 | 1:03AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 752 | 6/08 | 1:51AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 753 | 6/08 | 1:52AM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 754 | 6/08 | 2:23AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 755 | 6/08 | 2:24AM | MOBILE,CL | 806-336-1212 | MM | | W | 3.0 | | | Free |
| 756 | 6/08 | 7:17AM | AMARILLO,TX | 806-335-1494 | ML | | W | 3.0 | | | Free |
| 757 | 6/08 | 7:50AM | MOBILE,CL | 806-336-8345 | MM | | W | 1.0 | | | Free |
| 758 | 6/08 | 7:51AM | MOBILE,CL | 806-336-8345 | MM | | W | 1.0 | | | Free |
| 759 | 6/08 | 7:58AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 760 | 6/08 | 7:59AM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 761 | 6/08 | 8:49AM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 762 | 6/08 | 9:12AM | INCOMING | 806-336-2420 | MM | | W | 41.0 | | | Free |
| 763 | 6/08 | 12:31PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 764 | 6/08 | 12:35PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 765 | 6/08 | 12:41PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 766 | 6/08 | 12:42PM | MOBILE,CL | 806-336-1212 | MM | | W | 3.0 | | | Free |
| 767 | 6/08 | 12:59PM | INCOMING | 806-336-2420 | LM | | W | 3.0 | | | Free |
| 768 | 6/08 | 1:24PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 769 | 6/08 | 2:06PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 770 | 6/08 | 2:12PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | 6/08 | 2:21PM | MOBILE,CL | 806-336-1212 | MM | | W | 2.0 | | | Free |
| 772 | 6/08 | 3:26PM | MOBILE,CL | 806-336-2830 | MM | | W | 1.0 | | | Free |
| 773 | 6/08 | 3:50PM | MOBILE,CL | 806-336-2830 | MM | | W | 3.0 | | | Free |
| 774 | 6/08 | 6:12PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 775 | 6/08 | 6:24PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 776 | 6/08 | 7:07PM | AMARILLO,TX | 806-373-2931 | ML | | W | 1.0 | | | Free |
| 777 | 6/08 | 7:42PM | MOBILE,CL | 806-336-2830 | MM | | W | 2.0 | | | Free |
| 778 | 6/08 | 7:45PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 779 | 6/08 | 7:47PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 780 | 6/08 | 7:55PM | INCOMING | 806-336-2420 | MM | | W | 3.0 | | | Free |
| 781 | 6/08 | 9:01PM | INCOMING | 806-336-2420 | MM | | W | 5.0 | | | Free |
| 782 | 6/08 | 10:41PM | INCOMING | 806-336-2420 | MM | | W | 2.0 | | | Free |
| 783 | 6/08 | 10:57PM | MOBILE,CL | 806-336-1212 | MM | | W | 1.0 | | | Free |
| 784 | 6/08 | 10:58PM | MOBILE,CL | 806-336-1212 | MM | | W | 4.0 | | | Free |
| 785 | 6/08 | 11:29PM | INCOMING | 806-336-2420 | LM | | W | 2.0 | | | Free |
| 786 | 6/08 | 11:51PM | INCOMING | 806-336-2420 | MM | | W | 1.0 | | | Free |
| 787 | 6/09 | 12:07AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 788 | 6/09 | 12:24AM | MOBILE,CL | 806-336-6492 | MM | | O | 1.0 | | | Free |
| 789 | 6/09 | 12:28AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 790 | 6/09 | 1:11AM | INCOMING | 806-336-2420 | FM | | O | 1.0 | | | Free |
| 791 | 6/09 | 1:38PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 792 | 6/09 | 2:07PM | MOBILE,CL | 806-336-2785 | MM | | P | 1.0 | | | Free |
| 793 | 6/09 | 3:53PM | MOBILE,CL | 806-336-1212 | MM | | P | 3.0 | | | Free |
| 794 | 6/09 | 4:01PM | MOBILE,CL | 806-336-1212 | MM | | P | 2.0 | | | Free |
| 795 | 6/09 | 4:03PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 796 | 6/09 | 4:04PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 797 | 6/09 | 4:04PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 798 | 6/09 | 4:10PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 799 | 6/09 | 4:30PM | MOBILE,CL | 806-336-1212 | MM | | P | 2.0 | | | Free |
| 800 | 6/09 | 5:23PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 801 | 6/09 | 5:47PM | INCOMING | 806-336-2420 | FM | | P | 3.0 | | | Free |
| 802 | 6/09 | 5:50PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 803 | 6/09 | 5:54PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 804 | 6/09 | 6:52PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 805 | 6/09 | 7:39PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 806 | 6/09 | 7:51PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 807 | 6/09 | 7:54PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 808 | 6/09 | 8:52PM | MOBILE,CL | 806-584-5808 | MF | | P | 2.0 | | | Free |
| 809 | 6/09 | 8:54PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 810 | 6/09 | 8:55PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 811 | 6/09 | 9:27PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 812 | 6/09 | 9:29PM | MOBILE,CL | 806-584-5808 | MF | | O | 1.0 | | | Free |
| 813 | 6/09 | 9:30PM | MOBILE,CL | 806-584-5808 | MF | | O | 1.0 | | | Free |
| 814 | 6/09 | 9:32PM | MOBILE,CL | 806-584-5808 | MF | | O | 1.0 | | | Free |
| 815 | 6/09 | 9:43PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 816 | 6/09 | 9:56PM | MOBILE,CL | 806-336-1212 | MM | | O | 4.0 | | | Free |
| 817 | 6/09 | 10:33PM | MOBILE,CL | 806-336-2830 | MM | | O | 2.0 | | | Free |
| 818 | 6/09 | 10:34PM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 819 | 6/09 | 10:54PM | INCOMING | 806-336-2420 | LM | | O | 4.0 | | | Free |
| 820 | 6/09 | 11:04PM | AMARILLO,TX | 806-342-9997 | ML | | O | 1.0 | | | Free |
| 821 | 6/09 | 11:24PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 822 | 6/09 | 11:27PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 823 | 6/09 | 11:52PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 824 | 6/09 | 11:58PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 825 | 6/09 | 11:59PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN K. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 6/09 | 11:59PM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 827 | 6/10 | 12:00AM | MOBILE,CL | 806-336-2830 | MM | | O | 1.0 | | | Free |
| 828 | 6/10 | 12:01AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 1.0 | | | Free |
| 829 | 6/10 | 12:02AM | RETRIEVAL,VM | 806-336-2420 | MM | VM1 | O | 4.0 | | | Free |
| 830 | 6/10 | 12:07AM | MOBILE,CL | 806-336-2830 | MM | | O | 3.0 | | | Free |
| 831 | 6/10 | 12:13AM | MOBILE,CL | 806-336-1212 | MM | | O | 1.0 | | | Free |
| 832 | 6/10 | 4:09AM | INCOMING | 806-336-2420 | MM | | O | 2.0 | | | Free |
| 833 | 6/10 | 5:05AM | INCOMING | 806-336-2420 | MM | | O | 5.0 | | | Free |
| 834 | 6/10 | 5:10AM | INCOMING | 806-336-2420 | MM | | O | 1.0 | | | Free |
| 835 | 6/10 | 5:42AM | MOBILE,CL | 806-664-0193 | MM | | O | 1.0 | | | Free |
| 836 | 6/10 | 5:45AM | MOBILE,CL | 806-664-0193 | MM | | O | 2.0 | | | Free |
| 837 | 6/10 | 5:55AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 838 | 6/10 | 6:40AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 839 | 6/10 | 7:00AM | MOBILE,CL | 806-664-0193 | MM | | P | 2.0 | | | Free |
| 840 | 6/10 | 7:32AM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 841 | 6/10 | 8:54AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 842 | 6/10 | 9:50AM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 843 | 6/10 | 10:55AM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 844 | 6/10 | 11:46AM | MOBILE,CL | 806-336-3678 | MM | | P | 1.0 | | | Free |
| 845 | 6/10 | 12:28PM | MOBILE,CL | 806-336-1212 | MM | | P | 1.0 | | | Free |
| 846 | 6/10 | 1:08PM | MOBILE,CL | 806-336-2785 | MM | | P | 2.0 | | | Free |
| 847 | 6/10 | 1:13PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 848 | 6/10 | 1:43PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 849 | 6/10 | 1:44PM | MOBILE,CL | 806-336-2830 | MM | | P | 2.0 | | | Free |
| 850 | 6/10 | 2:04PM | MOBILE,CL | 806-336-2830 | MM | | P | 4.0 | | | Free |
| 851 | 6/10 | 2:08PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 852 | 6/10 | 3:03PM | AMARILLO,TX | 806-342-9997 | ML | | P | 1.0 | | | Free |
| 853 | 6/10 | 4:00PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 854 | 6/10 | 4:02PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 855 | 6/10 | 4:03PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 856 | 6/10 | 4:43PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 857 | 6/10 | 4:45PM | MOBILE,CL | 806-336-2830 | MM | | P | 1.0 | | | Free |
| 858 | 6/10 | 4:46PM | INCOMING | 806-336-2420 | MM | | P | 2.0 | | | Free |
| 859 | 6/10 | 5:09PM | Directory Assist | 411 | ML | | P | 1.0 | $1.25 | | $1.25 |
| 860 | 6/10 | 5:26PM | INCOMING | 806-336-2420 | MM | | P | 1.0 | | | Free |
| 861 | 6/10 | 5:52PM | INCOMING | 806-336-2420 | MM | | P | 3.0 | | | Free |
| 862 | 6/10 | 9:14PM | INCOMING | 806-336-2420 | LM | | O | 2.0 | | | Free |
| 863 | 6/10 | 10:00PM | AMARILLO,TX | 806-355-5321 | ML | | O | 5.0 | | | Free |
| 864 | 6/11 | 5:04PM | INCOMING | 806-336-2420 | MM | | P | 4.0 | | | Free |
| 865 | 6/11 | 5:20PM | AMARILLO,TX | 806-373-2931 | ML | | P | 1.0 | | | Free |
| 866 | 6/11 | 5:45PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 867 | 6/11 | 6:30PM | INCOMING | 806-336-2420 | FM | | P | 1.0 | | | Free |
| 868 | 6/11 | 8:52PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 869 | 6/11 | 8:53PM | INCOMING | 806-336-2420 | LM | | P | 1.0 | | | Free |
| 870 | 6/11 | 8:56PM | INCOMING | 806-336-2420 | LM | | P | 2.0 | | | Free |
| 871 | 6/11 | 8:57PM | INCOMING | 806-336-2420 | FM | CW | P | 2.0 | | | Free |
| 872 | 6/11 | 10:52PM | INCOMING | 806-336-2420 | LM | | O | 1.0 | | | Free |
| **Total Usage** | | | | | | | | 1,598.0 | $1.25 | $0.00 | $1.25 |

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 1 | 5/21 | 1:58AM | MST | O | $0.00 |
| 2 | 5/21 | 2:57AM | MSO | O | $0.10 |
| 3 | 5/21 | 2:57AM | MST | O | $0.00 |
| 4 | 5/21 | 6:35PM | MST | P | $0.00 |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 5 | 5/21 | 6:38PM | MSO | P | $0.10 |
| 6 | 5/21 | 6:38PM | MST | P | $0.00 |
| 7 | 5/21 | 6:48PM | MSO | P | $0.10 |
| 8 | 5/21 | 6:49PM | MST | P | $0.00 |
| 9 | 5/21 | 7:11PM | MST | P | $0.00 |
| 10 | 5/24 | 7:26PM | MST | W | $0.00 |
| 11 | 5/24 | 8:24PM | MST | W | $0.00 |
| 12 | 5/26 | 5:58AM | MST | O | $0.00 |
| 13 | 5/26 | 11:12AM | MST | O | $0.00 |
| 14 | 5/27 | 6:28PM | MST | P | $0.00 |
| 15 | 5/28 | 2:39AM | MST | O | $0.00 |
| 16 | 5/28 | 3:00AM | MST | O | $0.00 |
| 17 | 5/28 | 3:00AM | MSO | O | $0.10 |
| 18 | 5/28 | 3:00AM | MST | O | $0.00 |
| 19 | 5/28 | 3:09AM | MST | O | $0.00 |
| 20 | 5/28 | 3:19AM | MST | O | $0.00 |
| 21 | 5/28 | 4:32AM | MSO | O | $0.10 |
| 22 | 5/28 | 4:32AM | MST | O | $0.00 |
| 23 | 5/28 | 5:15AM | MSO | O | $0.10 |
| 24 | 5/28 | 5:15AM | MST | O | $0.00 |
| 25 | 5/28 | 10:23AM | MST | P | $0.00 |
| 26 | 5/28 | 6:17PM | MST | P | $0.00 |
| 27 | 5/28 | 6:44PM | MST | P | $0.00 |
| 28 | 5/28 | 6:44PM | MST | P | $0.00 |
| 29 | 5/28 | 7:55PM | MSO | P | $0.10 |
| 30 | 5/28 | 8:14PM | MST | P | $0.00 |
| 31 | 5/29 | 2:06AM | MST | O | $0.00 |
| 32 | 5/29 | 2:16AM | MST | O | $0.00 |
| 33 | 5/29 | 4:31AM | MST | O | $0.00 |
| 34 | 5/29 | 4:33AM | MSO | O | $0.10 |
| 35 | 5/29 | 4:33AM | MST | O | $0.00 |
| 36 | 5/29 | 4:51AM | MST | O | $0.00 |
| 37 | 5/29 | 4:54AM | MST | O | $0.00 |
| 38 | 5/29 | 5:31PM | MST | P | $0.00 |
| 39 | 5/29 | 5:42PM | MST | P | $0.00 |
| 40 | 5/30 | 10:23PM | MST | W | $0.00 |
| 41 | 5/30 | 11:20PM | MST | W | $0.00 |
| 42 | 5/31 | 1:18AM | MST | W | $0.00 |
| 43 | 5/31 | 2:45PM | MST | W | $0.00 |
| 44 | 5/31 | 5:43PM | MST | W | $0.00 |
| 45 | 5/31 | 11:30PM | MST | W | $0.00 |
| 46 | 6/01 | 12:13AM | MST | W | $0.00 |
| 47 | 6/01 | 12:29AM | MST | W | $0.00 |
| 48 | 6/01 | 12:43AM | MST | W | $0.00 |
| 49 | 6/01 | 12:45AM | MSO | W | $0.10 |
| 50 | 6/01 | 12:46AM | MST | W | $0.05 |
| 51 | 6/01 | 12:49AM | MST | W | $0.05 |
| 52 | 6/01 | 1:16AM | MST | W | $0.05 |
| 53 | 6/01 | 10:15AM | MST | W | $0.05 |
| 54 | 6/01 | 11:12AM | MSO | W | $0.10 |
| 55 | 6/01 | 11:12AM | MST | W | $0.05 |
| 56 | 6/01 | 12:45PM | MST | W | $0.05 |
| 57 | 6/01 | 12:56PM | MSO | W | $0.10 |
| 58 | 6/01 | 12:56PM | MST | W | $0.05 |
| 59 | 6/01 | 4:31PM | MST | W | $0.05 |
| 60 | 6/03 | 3:23AM | MST | O | $0.05 |
| 61 | 6/03 | 3:23AM | MST | O | $0.05 |

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: CRISTIN N. PROVENCE
Service Number: 806-336-2420

Billing Period: 5/20/03 to 6/19/03
Account Number: 508192927
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

**Text Message**

| Line | Date | Time | Feature | Time Prd | Amount |
|---|---|---|---|---|---|
| 62 | 6/03 | 3:31AM | MST | O | $0.05 |
| 63 | 6/03 | 3:36AM | MST | O | $0.05 |
| 64 | 6/03 | 3:44AM | MST | O | $0.05 |
| 65 | 6/03 | 4:09AM | MST | O | $0.05 |
| 66 | 6/03 | 4:47PM | MST | P | $0.05 |
| 67 | 6/03 | 11:14PM | MST | O | $0.05 |
| 68 | 6/07 | 12:52AM | MST | W | $0.05 |
| 69 | 6/07 | 12:57AM | MSO | W | $0.10 |
| 70 | 6/07 | 2:29PM | MST | W | $0.05 |
| 71 | 6/07 | 9:41PM | MST | W | $0.05 |
| 72 | 6/10 | 8:45PM | MST | P | $0.05 |
| 73 | 6/11 | 4:46PM | MST | P | $0.05 |
| 74 | 6/11 | 4:46PM | MST | P | $0.05 |

**Total Usage** $2.30

**KEY:**
**CALL DIRECTION:** MM=Mobile to Mobile, ML=Mobile to Land, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** MST=Text Msg Term, MSO=Text Msg Orig, CW=Call Waiting, VM1=Voice Mail

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 3/06 | 1:32PM | AMARILLO,TX | 806-353-7203 | ML | | P | 6.0 | | | Free |
| 242 | 3/06 | 1:38PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 243 | 3/06 | 1:41PM | MOBILE,CL | 806-433-0018 | MF | | P | 3.0 | | | Free |
| 244 | 3/06 | 1:44PM | AMARILLO,TX | 806-376-8624 | ML | | P | 1.0 | | | Free |
| 245 | 3/06 | 2:04PM | AMARILLO,TX | 806-376-8624 | ML | | P | 1.0 | | | Free |
| 246 | 3/06 | 2:17PM | MOBILE,CL | 806-584-9527 | MF | | P | 3.0 | | | Free |
| 247 | 3/06 | 3:17PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 248 | 3/06 | 3:26PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 249 | 3/06 | 3:32PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 250 | 3/06 | 3:34PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 251 | 3/06 | 3:35PM | MOBILE,CL | 806-433-3100 | MF | | P | 8.0 | | | Free |
| 252 | 3/06 | 3:43PM | INCOMING | 806-336-5072 | LM | CW | P | 2.0 | | | Free |
| 253 | 3/06 | 3:46PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 254 | 3/06 | 4:11PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 255 | 3/06 | 4:15PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 256 | 3/06 | 4:20PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 5.0 | | | Free |
| 257 | 3/06 | 4:25PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 258 | 3/06 | 5:18PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 259 | 3/06 | 5:23PM | MOBILE,CL | 806-433-0018 | MF | | P | 2.0 | | | Free |
| 260 | 3/06 | 6:07PM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | | | Free |
| 261 | 3/06 | 6:19PM | MOBILE,CL | 806-236-1783 | MF | | P | 5.0 | | | Free |
| 262 | 3/06 | 6:26PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 263 | 3/06 | 6:31PM | AMARILLO,TX | 806-353-9596 | ML | | P | 1.0 | | | Free |
| 264 | 3/06 | 6:31PM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 265 | 3/06 | 6:33PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 266 | 3/06 | 7:07PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |
| 267 | 3/06 | 7:22PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 268 | 3/06 | 7:54PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 269 | 3/06 | 8:02PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 270 | 3/06 | 8:58PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 271 | 3/06 | 8:58PM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | | | Free |
| 272 | 3/06 | 8:59PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 273 | 3/06 | 9:09PM | MOBILE,CL | 806-433-0018 | MF | | O | 1.0 | | | Free |
| 274 | 3/06 | 9:09PM | MOBILE,CL | 806-433-0018 | MF | | O | 2.0 | | | Free |
| 275 | 3/06 | 9:12PM | LUBBOCK,TX | 806-746-6336 | ML | | O | 3.0 | | | Free |
| 276 | 3/06 | 9:17PM | AMARILLO,TX | 806-353-5335 | ML | | O | 2.0 | | | Free |
| 277 | 3/06 | 9:22PM | INCOMING | 806-336-5072 | FM | | O | 4.0 | | | Free |
| 278 | 3/06 | 9:33PM | AMARILLO,TX | 806-353-5335 | ML | | O | 1.0 | | | Free |
| 279 | 3/06 | 9:56PM | ARLINGTON,TX | 682-597-1870 | ML | | O | 4.0 | | | Free |
| 280 | 3/06 | 10:36PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 281 | 3/06 | 10:44PM | AMARILLO,TX | 806-353-5335 | ML | | O | 1.0 | | | Free |
| 282 | 3/06 | 10:45PM | AMARILLO,TX | 806-353-5335 | ML | | O | 2.0 | | | Free |
| 283 | 3/06 | 11:04PM | AMARILLO,TX | 806-372-7579 | ML | | O | 1.0 | | | Free |
| 284 | 3/06 | 11:09PM | MOBILE,CL | 806-433-0018 | MF | | O | 6.0 | | | Free |
| 285 | 3/06 | 11:27PM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 286 | 3/06 | 11:30PM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 287 | 3/06 | 11:58PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 288 | 3/07 | 12:08AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 2.0 | | | Free |
| 289 | 3/07 | 12:09AM | AMARILLO,TX | 806-381-9044 | ML | | O | 1.0 | | | Free |
| 290 | 3/07 | 12:11AM | AMARILLO,TX | 806-381-9044 | ML | | O | 3.0 | | | Free |
| 291 | 3/07 | 12:36AM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 292 | 3/07 | 1:02AM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 293 | 3/07 | 1:08AM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 294 | 3/07 | 1:26AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 2.0 | | | Free |
| 295 | 3/07 | 5:54AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 135 of 383 PageID 4183

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 3/07 | 6:22AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 297 | 3/07 | 6:25AM | INCOMING | 806-336-5072 | FM | | P | 6.0 | | | Free |
| 298 | 3/07 | 6:33AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 299 | 3/07 | 7:41AM | AMARILLO,TX | 806-351-1499 | ML | | P | 1.0 | | | Free |
| 300 | 3/07 | 7:55AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 301 | 3/07 | 8:12AM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 302 | 3/07 | 8:21AM | MOBILE,CL | 806-236-1783 | MF | | P | 2.0 | | | Free |
| 303 | 3/07 | 8:22AM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 304 | 3/07 | 8:26AM | AMARILLO,TX | 806-457-1339 | ML | | P | 1.0 | | | Free |
| 305 | 3/07 | 8:26AM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | | | Free |
| 306 | 3/07 | 8:32AM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 307 | 3/07 | 8:38AM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 308 | 3/07 | 8:38AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 309 | 3/07 | 8:40AM | AMARILLO,TX | 806-342-3092 | ML | | P | 1.0 | | | Free |
| 310 | 3/07 | 8:42AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 311 | 3/07 | 8:44AM | AMARILLO,TX | 806-457-1339 | ML | | P | 1.0 | | | Free |
| 312 | 3/07 | 9:44AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 313 | 3/07 | 9:45AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 314 | 3/07 | 9:46AM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 315 | 3/07 | 9:52AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 316 | 3/07 | 10:21AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 317 | 3/07 | 11:00AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 318 | 3/07 | 11:20AM | MOBILE,CL | 806-433-3100 | MF | | P | 3.0 | | | Free |
| 319 | 3/07 | 11:31AM | AMARILLO,TX | 806-359-6071 | ML | | P | 1.0 | | | Free |
| 320 | 3/07 | 11:34AM | AMARILLO,TX | 806-359-6071 | ML | | P | 1.0 | | | Free |
| 321 | 3/07 | 11:38AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 322 | 3/07 | 12:33PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 323 | 3/07 | 12:38PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | | | Free |
| 324 | 3/07 | 12:40PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 325 | 3/07 | 12:42PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 326 | 3/07 | 12:47PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 327 | 3/07 | 12:59PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 328 | 3/07 | 1:03PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 329 | 3/07 | 1:46PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 3.0 | | | Free |
| 330 | 3/07 | 2:00PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 331 | 3/07 | 2:01PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 332 | 3/07 | 2:02PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 333 | 3/07 | 2:09PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 334 | 3/07 | 2:11PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 335 | 3/07 | 2:12PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 336 | 3/07 | 4:12PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 337 | 3/07 | 4:13PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 338 | 3/07 | 4:14PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | | | Free |
| 339 | 3/07 | 4:21PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 340 | 3/07 | 4:22PM | INCOMING | 806-336-5072 | FM | | P | 10.0 | | | Free |
| 341 | 3/07 | 4:32PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 342 | 3/07 | 4:37PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 343 | 3/07 | 4:38PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 344 | 3/07 | 4:43PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 345 | 3/07 | 4:44PM | INCOMING | 806-336-5072 | LM | CW | P | 1.0 | | | Free |
| 346 | 3/07 | 4:57PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 347 | 3/07 | 5:16PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 348 | 3/07 | 5:18PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 349 | 3/07 | 5:23PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 350 | 3/07 | 5:24PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |

KEY:
CALL DIRECTION: ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 3/07 | 5:25PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 352 | 3/07 | 5:25PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 353 | 3/07 | 5:35PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 354 | 3/07 | 5:36PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 355 | 3/07 | 5:47PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 356 | 3/07 | 5:54PM | MOBILE,CL | 806-236-1783 | MF | | P | 2.0 | | | Free |
| 357 | 3/07 | 6:10PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 358 | 3/07 | 6:39PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 359 | 3/07 | 6:49PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 360 | 3/07 | 6:50PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 361 | 3/07 | 6:50PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 362 | 3/07 | 6:51PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 363 | 3/07 | 6:51PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 364 | 3/07 | 6:52PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 365 | 3/07 | 6:59PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 366 | 3/07 | 7:02PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 367 | 3/07 | 7:27PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 368 | 3/07 | 7:50PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 369 | 3/07 | 7:50PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 370 | 3/07 | 8:08PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 371 | 3/07 | 8:08PM | MOBILE,CL | 806-570-0243 | MF | | P | 4.0 | | | Free |
| 372 | 3/07 | 8:19PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 373 | 3/07 | 8:20PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 374 | 3/07 | 8:53PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 375 | 3/07 | 8:55PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 376 | 3/07 | 8:56PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 377 | 3/07 | 8:59PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 378 | 3/07 | 9:08PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 379 | 3/07 | 9:14PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 380 | 3/07 | 9:55PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 381 | 3/07 | 10:09PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 382 | 3/07 | 10:11PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 383 | 3/07 | 10:36PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 384 | 3/07 | 10:50PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 385 | 3/07 | 10:51PM | MOBILE,CL | 806-570-0243 | MF | | W | 3.0 | | | Free |
| 386 | 3/07 | 10:55PM | MOBILE,CL | 806-433-0018 | MF | | W | 1.0 | | | Free |
| 387 | 3/07 | 10:56PM | AMARILLO,TX | 806-331-2736 | ML | | W | 1.0 | | | Free |
| 388 | 3/07 | 10:57PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 389 | 3/07 | 11:04PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 390 | 3/07 | 11:27PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 391 | 3/07 | 11:42PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 392 | 3/07 | 11:44PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 393 | 3/07 | 11:44PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 394 | 3/07 | 11:49PM | MOBILE,CL | 806-683-6543 | MF | | W | 2.0 | | | Free |
| 395 | 3/08 | 12:10AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 396 | 3/08 | 12:12AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 397 | 3/08 | 12:13AM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |
| 398 | 3/08 | 12:44AM | INCOMING | 806-336-5072 | FM | | W | 6.0 | | | Free |
| 399 | 3/08 | 12:57AM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 400 | 3/08 | 1:00AM | MOBILE,CL | 806-570-0243 | MF | | W | 3.0 | | | Free |
| 401 | 3/08 | 1:10AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 402 | 3/08 | 1:11AM | MOBILE,CL | 806-433-3100 | MF | | W | 3.0 | | | Free |
| 403 | 3/08 | 1:21AM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 404 | 3/08 | 1:58AM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 405 | 3/08 | 2:46AM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |

KEY:
CALL DIRECTION: ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amoun |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 3/08 | 3:21AM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 407 | 3/08 | 3:25AM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 408 | 3/08 | 3:42AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 409 | 3/08 | 3:45AM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 410 | 3/08 | 3:46AM | INCOMING | 806-336-5072 | MM | CW | W | 1.0 | | | Free |
| 411 | 3/08 | 3:48AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 412 | 3/08 | 3:52AM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 413 | 3/08 | 3:55AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 414 | 3/08 | 5:01AM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 415 | 3/08 | 5:03AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 416 | 3/08 | 3:28PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 417 | 3/08 | 3:30PM | MOBILE,CL | 806-570-0243 | MF | | W | 3.0 | | | Free |
| 418 | 3/08 | 3:33PM | AMARILLO,TX | 806-381-9044 | ML | | W | 3.0 | | | Free |
| 419 | 3/08 | 3:47PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 420 | 3/08 | 3:47PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 421 | 3/08 | 3:57PM | ARLINGTON,TX | 682-597-1870 | ML | | W | 2.0 | | | Free |
| 422 | 3/08 | 3:59PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 423 | 3/08 | 4:03PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 424 | 3/08 | 4:04PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 425 | 3/08 | 4:18PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 426 | 3/08 | 4:21PM | MOBILE,CL | 806-433-0018 | MF | | W | 2.0 | | | Free |
| 427 | 3/08 | 4:34PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 428 | 3/08 | 4:59PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 429 | 3/08 | 5:36PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 430 | 3/08 | 5:37PM | MOBILE,CL | 806-570-0243 | MF | | W | 4.0 | | | Free |
| 431 | 3/08 | 5:43PM | BORGER,TX | 806-274-9753 | ML | | W | 1.0 | | | Free |
| 432 | 3/08 | 5:49PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 433 | 3/08 | 5:50PM | BORGER,TX | 806-274-9753 | ML | | W | 14.0 | | | Free |
| 434 | 3/08 | 6:03PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 435 | 3/08 | 6:04PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 436 | 3/08 | 6:06PM | MOBILE,CL | 806-638-5816 | MF | | W | 1.0 | | | Free |
| 437 | 3/08 | 6:14PM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 438 | 3/08 | 6:53PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 439 | 3/08 | 6:55PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 440 | 3/08 | 7:01PM | MOBILE,CL | 806-638-5816 | MF | | W | 4.0 | | | Free |
| 441 | 3/08 | 7:05PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 442 | 3/08 | 7:05PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 443 | 3/08 | 7:06PM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 444 | 3/08 | 7:09PM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 445 | 3/08 | 7:11PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 446 | 3/08 | 7:17PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 447 | 3/08 | 7:21PM | AMARILLO,TX | 806-353-9096 | ML | | W | 1.0 | | | Free |
| 448 | 3/08 | 7:27PM | AMARILLO,TX | 806-381-9044 | ML | | W | 2.0 | | | Free |
| 449 | 3/08 | 8:04PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 450 | 3/08 | 8:07PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 451 | 3/08 | 8:14PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 452 | 3/08 | 8:45PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 453 | 3/08 | 8:47PM | MOBILE,CL | 806-638-5816 | MF | | W | 2.0 | | | Free |
| 454 | 3/08 | 8:52PM | INCOMING | 806-336-5072 | LM | | W | 5.0 | | | Free |
| 455 | 3/08 | 8:57PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 456 | 3/08 | 10:20PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 457 | 3/08 | 10:36PM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 458 | 3/08 | 10:43PM | INCOMING | 806-336-5072 | LM | | W | 4.0 | | | Free |
| 459 | 3/08 | 10:51PM | INCOMING | 806-336-5072 | LM | | W | 19.0 | | | Free |
| 460 | 3/09 | 12:33AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 3/09 | 12:35AM | MOBILE,CL | 806-570-0243 | MF | | W | 4.0 | | | Free |
| 462 | 3/09 | 12:39AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 463 | 3/09 | 12:40AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 464 | 3/09 | 12:45AM | MOBILE,CL | 806-683-6543 | MF | | W | 2.0 | | | Free |
| 465 | 3/09 | 12:53AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 466 | 3/09 | 1:03AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 467 | 3/09 | 1:08AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 468 | 3/09 | 1:23AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 469 | 3/09 | 1:38AM | MOBILE,CL | 806-570-0243 | MF | | W | 11.0 | | | Free |
| 470 | 3/09 | 1:52AM | AMARILLO,TX | 806-381-9044 | ML | | W | 2.0 | | | Free |
| 471 | 3/09 | 1:56AM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 472 | 3/09 | 2:40AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 473 | 3/09 | 2:45AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 474 | 3/09 | 2:55AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 475 | 3/09 | 2:55AM | INCOMING | 806-336-5072 | FM | CW | W | 2.0 | | | Free |
| 476 | 3/09 | 3:06AM | MOBILE,CL | 806-672-3982 | MF | | W | 1.0 | | | Free |
| 477 | 3/09 | 3:06AM | MOBILE,CL | 806-672-3982 | MF | | W | 1.0 | | | Free |
| 478 | 3/09 | 3:08AM | MOBILE,CL | 806-570-0243 | MF | | W | 2.0 | | | Free |
| 479 | 3/09 | 3:15AM | MOBILE,CL | 806-683-6543 | MF | | W | 2.0 | | | Free |
| 480 | 3/09 | 3:17AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 481 | 3/09 | 3:20AM | AMARILLO,TX | 806-381-9044 | ML | | W | 2.0 | | | Free |
| 482 | 3/09 | 3:34AM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 483 | 3/09 | 4:35AM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 484 | 3/09 | 9:08AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 485 | 3/09 | 9:09AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 486 | 3/09 | 9:25AM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 487 | 3/09 | 10:04AM | MOBILE,CL | 806-672-3982 | MF | | W | 2.0 | | | Free |
| 488 | 3/09 | 10:18AM | MOBILE,CL | 806-683-6543 | MF | | W | 2.0 | | | Free |
| 489 | 3/09 | 10:23AM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 490 | 3/09 | 10:30AM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 491 | 3/09 | 10:32AM | AMARILLO,TX | 806-381-9044 | ML | | W | 6.0 | | | Free |
| 492 | 3/09 | 10:50AM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 493 | 3/09 | 10:53AM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 494 | 3/09 | 10:54AM | AMARILLO,TX | 806-457-1339 | ML | | W | 1.0 | | | Free |
| 495 | 3/09 | 11:35AM | AMARILLO,TX | 806-353-9096 | ML | | W | 1.0 | | | Free |
| 496 | 3/09 | 11:36AM | LUBBOCK,TX | 806-746-6336 | ML | | W | 1.0 | | | Free |
| 497 | 3/09 | 11:37AM | AMARILLO,TX | 806-457-1339 | ML | | W | 1.0 | | | Free |
| 498 | 3/09 | 3:34PM | AMARILLO,TX | 806-457-1339 | ML | | W | 11.0 | | | Free |
| 499 | 3/09 | 3:41PM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |
| 500 | 3/09 | 3:54PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 501 | 3/09 | 3:55PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 502 | 3/09 | 4:07PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 503 | 3/09 | 4:18PM | INCOMING | 806-336-5072 | FM | | W | 10.0 | | | Free |
| 504 | 3/09 | 4:43PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 505 | 3/09 | 4:47PM | PANHANDLE,TX | 806-537-5505 | ML | | W | 1.0 | | | Free |
| 506 | 3/09 | 4:48PM | Directory Assist | 806-555-1212 | ML | | W | 2.0 | $1.25 | | $1.25 |
| 507 | 3/09 | 4:51PM | PANHANDLE,TX | 806-537-5505 | ML | | W | 1.0 | | | Free |
| 508 | 3/09 | 4:52PM | AMARILLO,TX | 806-331-1754 | ML | | W | 2.0 | | | Free |
| 509 | 3/09 | 4:53PM | UMBARGER,TX | 806-499-3898 | ML | | W | 2.0 | | | Free |
| 510 | 3/09 | 4:55PM | AMARILLO,TX | 806-331-0840 | ML | | W | 1.0 | | | Free |
| 511 | 3/09 | 5:07PM | AMARILLO,TX | 806-353-5335 | ML | | W | 2.0 | | | Free |
| 512 | 3/09 | 5:09PM | MOBILE,CL | 806-662-5591 | MM | | W | 2.0 | | | Free |
| 513 | 3/09 | 5:35PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 514 | 3/09 | 6:20PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 515 | 3/09 | 6:24PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 139 of 383 PageID 4187

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 3/09 | 6:27PM | MOBILE,CL | 806-570-0243 | MF | | W | 14.0 | | | Free |
| 517 | 3/09 | 6:41PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 518 | 3/09 | 6:43PM | AMARILLO,TX | 806-376-4560 | ML | | W | 2.0 | | | Free |
| 519 | 3/09 | 6:45PM | AMARILLO,TX | 806-358-3361 | ML | | W | 1.0 | | | Free |
| 520 | 3/09 | 6:48PM | MOBILE,CL | 806-662-5591 | MM | | W | 2.0 | | | Free |
| 521 | 3/09 | 6:56PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 522 | 3/09 | 6:57PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 523 | 3/09 | 6:58PM | INCOMING | 806-336-5072 | FM | CW | W | 3.0 | | | Free |
| 524 | 3/09 | 7:01PM | AMARILLO,TX | 806-342-3092 | ML | | W | 1.0 | | | Free |
| 525 | 3/09 | 7:13PM | MOBILE,CL | 806-662-5591 | MM | | W | 9.0 | | | Free |
| 526 | 3/09 | 7:22PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 527 | 3/09 | 7:26PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 528 | 3/09 | 7:27PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 529 | 3/09 | 7:29PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 530 | 3/09 | 7:32PM | INCOMING | 806-336-5072 | FM | | W | 6.0 | | | Free |
| 531 | 3/09 | 7:41PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 532 | 3/09 | 7:42PM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 533 | 3/09 | 7:43PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 534 | 3/09 | 7:43PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 535 | 3/09 | 7:45PM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |
| 536 | 3/09 | 7:46PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 537 | 3/09 | 7:48PM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 538 | 3/09 | 7:54PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 539 | 3/09 | 8:16PM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 540 | 3/09 | 8:33PM | MOBILE,CL | 806-570-0243 | MF | | W | 2.0 | | | Free |
| 541 | 3/09 | 9:06PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 542 | 3/10 | 1:01AM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 543 | 3/10 | 1:03AM | AMARILLO,TX | 806-457-1339 | ML | | O | 3.0 | | | Free |
| 544 | 3/10 | 1:06AM | MOBILE,CL | 806-672-0324 | MF | | O | 40.0 | | | Free |
| 545 | 3/10 | 1:49AM | INCOMING | 806-336-5072 | FM | | O | 5.0 | | | Free |
| 546 | 3/10 | 1:59AM | INCOMING | 806-336-5072 | LM | | O | 5.0 | | | Free |
| 547 | 3/10 | 2:05AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 1.0 | | | Free |
| 548 | 3/10 | 2:08AM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 549 | 3/10 | 2:13AM | MOBILE,CL | 806-683-6543 | MF | | O | 2.0 | | | Free |
| 550 | 3/10 | 2:15AM | MORTON,TX | 806-266-5175 | ML | | O | 7.0 | | | Free |
| 551 | 3/10 | 2:49AM | MOBILE,CL | 806-683-6543 | MF | | O | 4.0 | | | Free |
| 552 | 3/10 | 3:30AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 553 | 3/10 | 4:59AM | MOBILE,CL | 806-683-6543 | MF | | O | 3.0 | | | Free |
| 554 | 3/10 | 5:09AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 7.0 | | | Free |
| 555 | 3/10 | 5:19AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 556 | 3/10 | 5:46AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 557 | 3/10 | 5:47AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 558 | 3/10 | 5:52AM | INCOMING | 806-336-5072 | LM | | O | 6.0 | | | Free |
| 559 | 3/10 | 6:00AM | MOBILE,CL | 806-433-3100 | MF | | P | 3.0 | | | Free |
| 560 | 3/10 | 6:03AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 561 | 3/10 | 6:09AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 562 | 3/10 | 6:28AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 563 | 3/10 | 6:28AM | AMARILLO,TX | 806-353-5335 | ML | | P | 1.0 | | | Free |
| 564 | 3/10 | 6:35AM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 565 | 3/10 | 6:53AM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 566 | 3/10 | 7:05AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 567 | 3/10 | 7:27AM | AMARILLO,TX | 806-457-1339 | ML | | P | 1.0 | | | Free |
| 568 | 3/10 | 7:31AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 569 | 3/10 | 7:36AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 570 | 3/10 | 7:53AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |

KEY:
CALL DIRECTION: ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | 3/10 | 7:54AM | INCOMING | 806-336-5072 | LM | CW | P | 2.0 | | | Free |
| 572 | 3/10 | 8:06AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 573 | 3/10 | 8:15AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 574 | 3/10 | 8:26AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 575 | 3/10 | 8:27AM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 576 | 3/10 | 8:29AM | AMARILLO,TX | 806-358-7943 | ML | | P | 2.0 | | | Free |
| 577 | 3/10 | 8:33AM | AMARILLO,TX | 806-457-1339 | ML | | P | 1.0 | | | Free |
| 578 | 3/10 | 8:37AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 579 | 3/10 | 8:42AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 580 | 3/10 | 8:43AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 581 | 3/10 | 8:48AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 582 | 3/10 | 8:48AM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 583 | 3/10 | 8:56AM | AMARILLO,TX | 806-355-9846 | ML | | P | 2.0 | | | Free |
| 584 | 3/10 | 8:59AM | AMARILLO,TX | 806-353-5335 | ML | | P | 3.0 | | | Free |
| 585 | 3/10 | 9:02AM | AMARILLO,TX | 806-356-9006 | ML | | P | 1.0 | | | Free |
| 586 | 3/10 | 9:05AM | AMARILLO,TX | 806-374-1362 | ML | | P | 1.0 | | | Free |
| 587 | 3/10 | 9:08AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 588 | 3/10 | 9:10AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 589 | 3/10 | 9:23AM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 590 | 3/10 | 9:23AM | AMARILLO,TX | 806-381-9044 | ML | | P | 5.0 | | | Free |
| 591 | 3/10 | 9:49AM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 592 | 3/10 | 9:52AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 593 | 3/10 | 10:14AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 594 | 3/10 | 10:15AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 595 | 3/10 | 10:16AM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | | | Free |
| 596 | 3/10 | 10:35AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 597 | 3/10 | 10:36AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 598 | 3/10 | 10:39AM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 599 | 3/10 | 11:16AM | MOBILE,CL | 806-535-5335 | MF | | P | 1.0 | | | Free |
| 600 | 3/10 | 11:17AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 601 | 3/10 | 11:18AM | AMARILLO,TX | 806-353-5335 | ML | | P | 1.0 | | | Free |
| 602 | 3/10 | 11:20AM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 603 | 3/10 | 11:47AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 604 | 3/10 | 11:47AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 605 | 3/10 | 11:51AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 606 | 3/10 | 11:53AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 607 | 3/10 | 11:58AM | AMARILLO,TX | 806-457-1339 | ML | | P | 7.0 | | | Free |
| 608 | 3/10 | 12:06PM | AMARILLO,TX | 806-353-5335 | ML | | P | 2.0 | | | Free |
| 609 | 3/10 | 12:08PM | MOBILE,CL | 806-683-6543 | MF | | P | 2.0 | | | Free |
| 610 | 3/10 | 12:21PM | MOBILE,CL | 806-433-3100 | MF | | P | 4.0 | | | Free |
| 611 | 3/10 | 12:39PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 612 | 3/10 | 12:51PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 613 | 3/10 | 1:04PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 614 | 3/10 | 1:16PM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 615 | 3/10 | 1:18PM | MOBILE,CL | 806-584-9527 | MF | | P | 6.0 | | | Free |
| 616 | 3/10 | 1:26PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 617 | 3/10 | 1:29PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 618 | 3/10 | 1:33PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 619 | 3/10 | 1:37PM | MOBILE,CL | 806-433-3100 | MF | | P | 3.0 | | | Free |
| 620 | 3/10 | 1:40PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 621 | 3/10 | 1:53PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | | | Free |
| 622 | 3/10 | 2:13PM | MOBILE,CL | 806-570-0243 | MF | | P | 4.0 | | | Free |
| 623 | 3/10 | 2:19PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 624 | 3/10 | 2:59PM | Directory Assist | 411 | ML | | P | 3.0 | $1.25 | | $1.25 |
| 625 | 3/10 | 4:46PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 141 of 383 PageID 4189

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | 3/10 | 4:53PM | MOBILE,CL | 806-570-0243 | MF | | P | 3.0 | | | Free |
| 627 | 3/10 | 5:07PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 628 | 3/10 | 5:49PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 3.0 | | | Free |
| 629 | 3/10 | 5:52PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | | | Free |
| 630 | 3/10 | 5:54PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | | | Free |
| 631 | 3/10 | 5:55PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | | | Free |
| 632 | 3/10 | 5:59PM | ARLINGTON,TX | 682-597-1870 | ML | | P | 7.0 | | | Free |
| 633 | 3/10 | 6:05PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 634 | 3/10 | 6:28PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 635 | 3/10 | 7:15PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 636 | 3/10 | 7:58PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 637 | 3/10 | 7:59PM | AMARILLO,TX | 806-358-7943 | ML | | P | 4.0 | | | Free |
| 638 | 3/10 | 8:03PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 639 | 3/10 | 8:21PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 640 | 3/10 | 8:22PM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | | | Free |
| 641 | 3/10 | 10:04PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 2.0 | | | Free |
| 642 | 3/10 | 10:10PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 643 | 3/10 | 10:12PM | MOBILE,CL | 806-683-6543 | MF | | O | 3.0 | | | Free |
| 644 | 3/10 | 10:40PM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 645 | 3/11 | 1:42AM | MOBILE,CL | 806-570-0243 | MF | | O | 3.0 | | | Free |
| 646 | 3/11 | 1:45AM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 647 | 3/11 | 3:13AM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 648 | 3/11 | 3:56AM | MOBILE,CL | 806-680-0383 | MF | | O | 1.0 | | | Free |
| 649 | 3/11 | 3:58AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 4.0 | | | Free |
| 650 | 3/11 | 4:03AM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 651 | 3/11 | 8:23AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 652 | 3/11 | 10:26AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 653 | 3/11 | 10:27AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 654 | 3/11 | 10:27AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 655 | 3/11 | 10:29AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 656 | 3/11 | 10:29AM | MOBILE,CL | 806-433-3100 | MF | | P | 9.0 | | | Free |
| 657 | 3/11 | 10:40AM | MOBILE,CL | 806-336-3730 | MM | | P | 1.0 | | | Free |
| 658 | 3/11 | 10:46AM | MOBILE,CL | 469-233-3824 | MF | | P | 18.0 | | | Free |
| 659 | 3/11 | 12:01PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 660 | 3/11 | 12:15PM | INCOMING | 806-336-5072 | FM | | P | 8.0 | | | Free |
| 661 | 3/11 | 12:25PM | MOBILE,CL | 806-336-3730 | MM | | P | 3.0 | | | Free |
| 662 | 3/11 | 12:27PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 663 | 3/11 | 12:29PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 664 | 3/11 | 12:30PM | AMARILLO,TX | 806-342-3092 | ML | | P | 1.0 | | | Free |
| 665 | 3/11 | 12:31PM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 666 | 3/11 | 12:32PM | MOBILE,CL | 806-236-1783 | MF | | P | 3.0 | | | Free |
| 667 | 3/11 | 12:36PM | INCOMING | 806-336-5072 | FM | | P | 6.0 | | | Free |
| 668 | 3/11 | 12:40PM | INCOMING | 806-336-5072 | FM | CW | P | 4.0 | | | Free |
| 669 | 3/11 | 12:45PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 670 | 3/11 | 12:46PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 671 | 3/11 | 12:47PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 672 | 3/11 | 12:48PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 673 | 3/11 | 12:49PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 674 | 3/11 | 12:51PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 675 | 3/11 | 1:01PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 676 | 3/11 | 1:06PM | MOBILE,CL | 806-570-0243 | MF | | P | 5.0 | | | Free |
| 677 | 3/11 | 1:30PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 678 | 3/11 | 1:31PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 679 | 3/11 | 1:33PM | MOBILE,CL | 806-336-3730 | MM | | P | 1.0 | | | Free |
| 680 | 3/11 | 1:34PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 142 of 383 PageID 4190

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 3/11 | 1:35PM | MOBILE,CL | 806-683-6543 | MF | | P | 2.0 | | | Free |
| 682 | 3/11 | 1:47PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 683 | 3/11 | 1:56PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 684 | 3/11 | 2:20PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 685 | 3/11 | 2:23PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 686 | 3/11 | 2:24PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 687 | 3/11 | 2:25PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 688 | 3/11 | 2:34PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 689 | 3/11 | 2:36PM | MOBILE,CL | 806-570-0243 | MF | | P | 5.0 | | | Free |
| 690 | 3/11 | 2:46PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 691 | 3/11 | 3:03PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 692 | 3/11 | 4:25PM | INCOMING | 806-336-5072 | LM | | P | 6.0 | | | Free |
| 693 | 3/11 | 4:33PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 694 | 3/11 | 4:37PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 695 | 3/11 | 4:50PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 696 | 3/11 | 5:27PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 697 | 3/11 | 5:28PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 698 | 3/11 | 5:34PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 699 | 3/11 | 5:39PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 700 | 3/11 | 6:05PM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 701 | 3/11 | 6:12PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 702 | 3/11 | 6:15PM | MOBILE,CL | 806-683-6543 | MF | | P | 2.0 | | | Free |
| 703 | 3/11 | 6:18PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 704 | 3/11 | 6:18PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 705 | 3/11 | 6:23PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 706 | 3/11 | 6:27PM | MOBILE,CL | 806-570-0243 | MF | | P | 2.0 | | | Free |
| 707 | 3/11 | 6:30PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 708 | 3/11 | 6:31PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 709 | 3/11 | 6:33PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 710 | 3/11 | 6:35PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 711 | 3/11 | 6:38PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 712 | 3/11 | 6:43PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 713 | 3/11 | 6:46PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 714 | 3/11 | 6:56PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 715 | 3/11 | 7:04PM | MOBILE,CL | 806-683-6543 | MF | | P | 2.0 | | | Free |
| 716 | 3/11 | 7:07PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |
| 717 | 3/11 | 7:09PM | LUBBOCK,TX | 806-746-6336 | ML | | P | 2.0 | | | Free |
| 718 | 3/11 | 7:12PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 719 | 3/11 | 7:14PM | MOBILE,CL | 505-714-3949 | MF | | P | 3.0 | | | Free |
| 720 | 3/11 | 7:17PM | INCOMING | 806-336-5072 | FM | | P | 5.0 | | | Free |
| 721 | 3/11 | 7:23PM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 722 | 3/11 | 8:02PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 723 | 3/11 | 8:14PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 724 | 3/11 | 11:07PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 1.0 | | | Free |
| 725 | 3/11 | 11:08PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 5.0 | | | Free |
| 726 | 3/11 | 11:13PM | MOBILE,CL | 469-233-3824 | MF | | O | 1.0 | | | Free |
| 727 | 3/11 | 11:41PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 728 | 3/11 | 11:45PM | AMARILLO,TX | 806-331-1754 | ML | | O | 2.0 | | | Free |
| 729 | 3/11 | 11:57PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 730 | 3/12 | 12:07AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 731 | 3/12 | 9:13AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 732 | 3/12 | 9:15AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 733 | 3/12 | 9:21AM | Directory Assist | 806-555-1212 | ML | | P | 3.0 | $1.25 | | $1.25 |
| 734 | 3/12 | 9:24AM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 735 | 3/12 | 9:26AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 3/12 | 9:27AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 737 | 3/12 | 9:33AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 738 | 3/12 | 9:47AM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 739 | 3/12 | 9:50AM | AMARILLO,TX | 806-358-3361 | ML | | P | 5.0 | | | Free |
| 740 | 3/12 | 9:56AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 741 | 3/12 | 9:58AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 742 | 3/12 | 10:06AM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 743 | 3/12 | 10:21AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 744 | 3/12 | 10:22AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 745 | 3/12 | 10:37AM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 746 | 3/12 | 10:39AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 747 | 3/12 | 10:41AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 748 | 3/12 | 10:42AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 749 | 3/12 | 10:49AM | MOBILE,CL | 806-570-0243 | MF | | P | 5.0 | | | Free |
| 750 | 3/12 | 10:55AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 751 | 3/12 | 10:56AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 752 | 3/12 | 10:59AM | MOBILE,CL | 806-570-0243 | MF | | P | 2.0 | | | Free |
| 753 | 3/12 | 11:03AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 754 | 3/12 | 11:38AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 755 | 3/12 | 11:39AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 756 | 3/12 | 11:50AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 757 | 3/12 | 11:51AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 758 | 3/12 | 11:52AM | MOBILE,CL | 806-683-6543 | MF | | P | 2.0 | | | Free |
| 759 | 3/12 | 11:53AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 760 | 3/12 | 12:01PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 761 | 3/12 | 12:02PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 762 | 3/12 | 12:02PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 763 | 3/12 | 12:03PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 764 | 3/12 | 12:04PM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 765 | 3/12 | 12:05PM | AMARILLO,TX | 806-359-9393 | ML | | P | 1.0 | | | Free |
| 766 | 3/12 | 12:09PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 767 | 3/12 | 12:43PM | MORTON,TX | 806-266-5175 | ML | | P | 3.0 | | | Free |
| 768 | 3/12 | 12:48PM | BORGER,TX | 806-274-9753 | ML | | P | 1.0 | | | Free |
| 769 | 3/12 | 12:49PM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 770 | 3/12 | 12:50PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 771 | 3/12 | 12:57PM | MOBILE,CL | 806-671-4682 | MF | | P | 2.0 | | | Free |
| 772 | 3/12 | 1:04PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 773 | 3/12 | 1:14PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 774 | 3/12 | 1:16PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 775 | 3/12 | 1:16PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 776 | 3/12 | 1:18PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 777 | 3/12 | 1:19PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 778 | 3/12 | 1:23PM | MOBILE,CL | 806-671-4682 | MF | | P | 1.0 | | | Free |
| 779 | 3/12 | 1:49PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 780 | 3/12 | 1:53PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 781 | 3/12 | 2:03PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 782 | 3/12 | 2:14PM | MOBILE,CL | 806-570-2590 | MF | | P | 8.0 | | | Free |
| 783 | 3/12 | 2:55PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 784 | 3/12 | 3:09PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 785 | 3/12 | 3:10PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 786 | 3/12 | 3:12PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 787 | 3/12 | 3:16PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 788 | 3/12 | 3:23PM | MOBILE,CL | 806-671-4682 | MF | | P | 1.0 | | | Free |
| 789 | 3/12 | 3:26PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 790 | 3/12 | 3:33PM | AMARILLO,TX | 806-358-0627 | ML | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 791 | 3/12 | 3:34PM | AMARILLO,TX | 806-342-3092 | ML | | P | 2.0 | | | Free |
| 792 | 3/12 | 3:36PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 793 | 3/12 | 3:37PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 794 | 3/12 | 3:38PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 795 | 3/12 | 4:03PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 796 | 3/12 | 4:07PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 797 | 3/12 | 4:11PM | MOBILE,CL | 806-584-9527 | MF | | P | 3.0 | | | Free |
| 798 | 3/12 | 4:51PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 799 | 3/12 | 4:53PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 800 | 3/12 | 5:23PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 801 | 3/12 | 6:55PM | AMARILLO,TX | 806-358-0627 | ML | | P | 5.0 | | | Free |
| 802 | 3/12 | 7:18PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 803 | 3/12 | 7:31PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 804 | 3/12 | 7:32PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 805 | 3/12 | 7:32PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 806 | 3/12 | 7:34PM | MOBILE,CL | 806-584-9527 | MF | | P | 4.0 | | | Free |
| 807 | 3/12 | 7:37PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 808 | 3/12 | 7:50PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 809 | 3/12 | 7:52PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 810 | 3/12 | 8:14PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 9.0 | | | Free |
| 811 | 3/12 | 8:23PM | MOBILE,CL | 469-233-3824 | MF | | P | 6.0 | | | Free |
| 812 | 3/12 | 8:28PM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | | | Free |
| 813 | 3/12 | 8:29PM | MOBILE,CL | 505-714-3949 | MF | | P | 1.0 | | | Free |
| 814 | 3/12 | 8:30PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 815 | 3/12 | 8:34PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 816 | 3/12 | 8:38PM | FARWELL,TX | 806-481-9676 | ML | | P | 5.0 | | | Free |
| 817 | 3/12 | 8:44PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 818 | 3/12 | 8:45PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 819 | 3/12 | 8:47PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 820 | 3/12 | 8:51PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 821 | 3/12 | 8:54PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 822 | 3/12 | 8:56PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 823 | 3/12 | 8:59PM | MOBILE,CL | 505-714-3949 | MF | | P | 2.0 | | | Free |
| 824 | 3/12 | 9:03PM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 825 | 3/12 | 9:11PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 826 | 3/12 | 10:02PM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 827 | 3/12 | 10:06PM | BORGER,TX | 806-274-9753 | ML | | O | 1.0 | | | Free |
| 828 | 3/12 | 10:07PM | MOBILE,CL | 806-236-1783 | MF | | O | 4.0 | | | Free |
| 829 | 3/12 | 10:11PM | MOBILE,CL | 806-236-1783 | MF | | O | 1.0 | | | Free |
| 830 | 3/12 | 10:21PM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 831 | 3/12 | 10:22PM | MOBILE,CL | 806-570-0243 | MF | | O | 2.0 | | | Free |
| 832 | 3/12 | 10:26PM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 833 | 3/12 | 10:39PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 834 | 3/12 | 10:47PM | MOBILE,CL | 806-336-3730 | MM | | O | 1.0 | | | Free |
| 835 | 3/12 | 10:54PM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 836 | 3/12 | 10:56PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 837 | 3/12 | 10:57PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 838 | 3/12 | 11:01PM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 839 | 3/12 | 11:02PM | INCOMING | 806-336-5072 | FM | CW | O | 1.0 | | | Free |
| 840 | 3/12 | 11:02PM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 841 | 3/12 | 11:03PM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 842 | 3/12 | 11:24PM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 843 | 3/12 | 11:25PM | MOBILE,CL | 806-570-0243 | MF | | O | 2.0 | | | Free |
| 844 | 3/12 | 11:28PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 845 | 3/12 | 11:55PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |

KEY:
CALL DIRECTION: ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
TIME PERIOD: O=OffPeak, P=Peak, W=Weekend
FEATURE: CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 145 of 383 PageID 4193

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 846 | 3/13 | 12:02AM | MOBILE,CL | 469-233-3824 | MF | | O | 2.0 | | | Free |
| 847 | 3/13 | 12:04AM | MOBILE,CL | 806-570-0243 | MF | | O | 2.0 | | | Free |
| 848 | 3/13 | 12:06AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 849 | 3/13 | 12:27AM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 850 | 3/13 | 12:33AM | MOBILE,CL | 806-570-0243 | MF | | O | 5.0 | | | Free |
| 851 | 3/13 | 12:48AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 852 | 3/13 | 12:48AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 853 | 3/13 | 12:49AM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 854 | 3/13 | 1:36AM | MOBILE,CL | 469-233-3824 | MF | | O | 4.0 | | | Free |
| 855 | 3/13 | 2:11AM | MOBILE,CL | 469-233-3824 | MF | | O | 2.0 | | | Free |
| 856 | 3/13 | 2:16AM | INCOMING | 806-336-5072 | LM | | O | 8.0 | | | Free |
| 857 | 3/13 | 2:24AM | MOBILE,CL | 469-233-3824 | MF | | O | 1.0 | | | Free |
| 858 | 3/13 | 2:24AM | MOBILE,CL | 806-570-0243 | MF | | O | 2.0 | | | Free |
| 859 | 3/13 | 2:28AM | MOBILE,CL | 915-374-7237 | MF | | O | 2.0 | | | Free |
| 860 | 3/13 | 2:31AM | MOBILE,CL | 469-233-3824 | MF | | O | 1.0 | | | Free |
| 861 | 3/13 | 2:37AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 862 | 3/13 | 2:59AM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 863 | 3/13 | 3:11AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 864 | 3/13 | 3:15AM | INCOMING | 806-336-5072 | FM | | O | 4.0 | | | Free |
| 865 | 3/13 | 3:50AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 866 | 3/13 | 4:24AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 867 | 3/13 | 5:40AM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 868 | 3/13 | 5:45AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 869 | 3/13 | 9:06AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 870 | 3/13 | 9:08AM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | | | Free |
| 871 | 3/13 | 10:40AM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | | | Free |
| 872 | 3/13 | 10:41AM | WHITEFACE,TX | 806-287-1877 | ML | | P | 2.0 | | | Free |
| 873 | 3/13 | 10:58AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 874 | 3/13 | 11:32AM | LEVELLAND,TX | 806-897-9744 | ML | | P | 3.0 | | | Free |
| 875 | 3/13 | 11:32AM | INCOMING | 806-336-5072 | LM | CW | P | 4.0 | | | Free |
| 876 | 3/13 | 11:37AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 877 | 3/13 | 11:41AM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 878 | 3/13 | 11:59AM | FARMINGTON,NM | 505-325-1249 | ML | | P | 1.0 | | | Free |
| 879 | 3/13 | 12:11PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 880 | 3/13 | 12:13PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 881 | 3/13 | 12:21PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 882 | 3/13 | 12:27PM | MOBILE,CL | 806-584-9527 | MF | | P | 3.0 | | | Free |
| 883 | 3/13 | 12:32PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 884 | 3/13 | 12:40PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 885 | 3/13 | 12:47PM | FARWELL,TX | 806-481-9676 | ML | | P | 2.0 | | | Free |
| 886 | 3/13 | 1:17PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 887 | 3/13 | 1:58PM | FARWELL,TX | 806-481-9676 | ML | | P | 1.0 | | | Free |
| 888 | 3/13 | 2:01PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 889 | 3/13 | 2:04PM | MOBILE,CL | 505-763-0124 | MF | | P | 1.0 | | | Free |
| 890 | 3/13 | 2:47PM | CALL DELIVERY | 505/Follow Me | MF | FMR | P | 1.0 | | | Free |
| 891 | 3/13 | 3:18PM | CALL DELIVERY | 505/Follow Me | MF | FMR | P | 2.0 | | | Free |
| 892 | 3/13 | 3:44PM | CALL DELIVERY | 505/Follow Me | MF | FMR | P | 3.0 | | | Free |
| 893 | 3/13 | 5:10PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 894 | 3/13 | 5:12PM | FARWELL,TX | 806-481-9676 | ML | | P | 1.0 | | | Free |
| 895 | 3/13 | 5:15PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 896 | 3/13 | 5:41PM | AMARILLO,TX | 806-379-9652 | ML | | P | 1.0 | | | Free |
| 897 | 3/13 | 6:00PM | MOBILE,CL | 915-413-6582 | MF | | P | 1.0 | | | Free |
| 898 | 3/13 | 6:09PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 899 | 3/13 | 6:11PM | BORGER,TX | 806-274-9753 | ML | | P | 1.0 | | | Free |
| 900 | 3/13 | 6:24PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 146 of 383 PageID 4194

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 901 | 3/13 | 6:26PM | MOBILE,CL | 505-799-9882 | MF | | P | 1.0 | | | Free |
| 902 | 3/13 | 6:28PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 903 | 3/13 | 6:31PM | AMARILLO,TX | 806-379-9652 | ML | | P | 3.0 | | | Free |
| 904 | 3/13 | 6:34PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 905 | 3/13 | 6:38PM | AMARILLO,TX | 806-342-3092 | ML | | P | 1.0 | | | Free |
| 906 | 3/13 | 6:40PM | AMARILLO,TX | 806-353-9096 | ML | | P | 1.0 | | | Free |
| 907 | 3/13 | 6:43PM | LOVINGTON,NM | 505-396-2588 | ML | | P | 2.0 | | | Free |
| 908 | 3/13 | 6:46PM | MOBILE,CL | 903-693-3473 | MF | | P | 1.0 | | | Free |
| 909 | 3/13 | 6:50PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 910 | 3/13 | 6:58PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 911 | 3/13 | 7:00PM | MOBILE,CL | 806-433-6346 | MF | | P | 1.0 | | | Free |
| 912 | 3/13 | 7:02PM | AMARILLO,TX | 806-354-9781 | ML | | P | 1.0 | | | Free |
| 913 | 3/13 | 7:04PM | MOBILE,CL | 806-336-1677 | MM | | P | 1.0 | | | Free |
| 914 | 3/13 | 7:05PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 915 | 3/13 | 7:07PM | AMARILLO,TX | 806-358-0627 | ML | | P | 3.0 | | | Free |
| 916 | 3/13 | 7:13PM | AMARILLO,TX | 806-677-0054 | ML | | P | 1.0 | | | Free |
| 917 | 3/13 | 7:44PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 918 | 3/13 | 7:45PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 919 | 3/13 | 7:55PM | MOBILE,CL | 806-570-0960 | MF | | P | 2.0 | | | Free |
| 920 | 3/13 | 8:12PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 921 | 3/13 | 8:16PM | MOBILE,CL | 806-570-2590 | MF | | P | 2.0 | | | Free |
| 922 | 3/13 | 8:21PM | AMARILLO,TX | 806-677-0054 | ML | | P | 2.0 | | | Free |
| 923 | 3/13 | 8:23PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 924 | 3/13 | 9:05PM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 925 | 3/13 | 9:21PM | MOBILE,CL | 915-374-7237 | MF | | O | 2.0 | | | Free |
| 926 | 3/13 | 9:24PM | MOBILE,CL | 806-433-3100 | MF | | O | 2.0 | | | Free |
| 927 | 3/13 | 9:58PM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 928 | 3/13 | 10:15PM | MOBILE,CL | 806-570-0243 | MF | | O | 1.0 | | | Free |
| 929 | 3/13 | 10:28PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 930 | 3/14 | 1:03AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 931 | 3/14 | 1:04AM | AMARILLO,TX | 806-331-1754 | ML | | O | 1.0 | | | Free |
| 932 | 3/14 | 1:12AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 933 | 3/14 | 1:16AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 934 | 3/14 | 1:57AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 4.0 | | | Free |
| 935 | 3/14 | 2:02AM | MOBILE,CL | 915-374-7237 | MF | | O | 2.0 | | | Free |
| 936 | 3/14 | 2:06AM | MOBILE,CL | 806-433-3100 | MF | | O | 2.0 | | | Free |
| 937 | 3/14 | 2:08AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 938 | 3/14 | 3:54AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 939 | 3/14 | 4:20AM | INCOMING | 806-336-5072 | FM | | O | 12.0 | | | Free |
| 940 | 3/14 | 4:41AM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 941 | 3/14 | 5:23AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 942 | 3/14 | 5:29AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 943 | 3/14 | 5:32AM | INCOMING | 806-336-5072 | LM | | O | 6.0 | | | Free |
| 944 | 3/14 | 5:37AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 945 | 3/14 | 5:38AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 946 | 3/14 | 5:51AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 2.0 | | | Free |
| 947 | 3/14 | 5:53AM | MOBILE,CL | 806-236-1783 | MF | | O | 1.0 | | | Free |
| 948 | 3/14 | 5:54AM | MOBILE,CL | 806-236-1783 | MF | | O | 1.0 | | | Free |
| 949 | 3/14 | 6:17AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 950 | 3/14 | 9:10AM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | | | Free |
| 951 | 3/14 | 9:10AM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 952 | 3/14 | 9:27AM | AMARILLO,TX | 806-331-2736 | ML | | P | 2.0 | | | Free |
| 953 | 3/14 | 9:36AM | AMARILLO,TX | 806-331-1754 | ML | | P | 3.0 | | | Free |
| 954 | 3/14 | 9:39AM | MOBILE,CL | 806-433-6346 | MF | | P | 1.0 | | | Free |
| 955 | 3/14 | 9:40AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: [illegible] to [illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 956 | 3/14 | 9:46AM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | | | Free |
| 957 | 3/14 | 9:47AM | AMARILLO,TX | 806-358-7943 | ML | | P | 3.0 | | | Free |
| 958 | 3/14 | 9:52AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 959 | 3/14 | 10:05AM | INCOMING | 806-336-5072 | LM | | P | 5.0 | $0.78 | | $0.78 |
| 960 | 3/14 | 10:32AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 961 | 3/14 | 10:35AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 962 | 3/14 | 10:59AM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 963 | 3/14 | 11:04AM | Directory Assist | 806-555-1212 | ML | | P | 3.0 | $2.42 | | $2.42 |
| 964 | 3/14 | 11:06AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 965 | 3/14 | 11:23AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 966 | 3/14 | 11:29AM | MOBILE,CL | 915-374-7237 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 967 | 3/14 | 11:31AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | $1.17 | | $1.17 |
| 968 | 3/14 | 11:35AM | WHITEFACE,TX | 806-287-1877 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 969 | 3/14 | 11:39AM | MOBILE,CL | 806-433-6346 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 970 | 3/14 | 11:48AM | MOBILE,CL | 806-584-9527 | MF | | P | 4.0 | $1.56 | | $1.56 |
| 971 | 3/14 | 12:10PM | MOBILE,CL | 806-433-6346 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 972 | 3/14 | 12:11PM | BORGER,TX | 806-274-9753 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 973 | 3/14 | 12:13PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 974 | 3/14 | 12:29PM | LEVELLAND,TX | 806-897-9744 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 975 | 3/14 | 12:30PM | MOBILE,CL | 505-799-1712 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 976 | 3/14 | 12:32PM | MOBILE,CL | 505-799-1712 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 977 | 3/14 | 12:33PM | INCOMING | 806-336-5072 | LM | CW | P | 3.0 | $1.17 | | $1.17 |
| 978 | 3/14 | 12:37PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 979 | 3/14 | 12:41PM | MOBILE,CL | 505-799-1712 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 980 | 3/14 | 12:41PM | INCOMING | 806-336-5072 | LM | CW | P | 5.0 | $1.95 | | $1.95 |
| 981 | 3/14 | 12:47PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | $1.56 | | $1.56 |
| 982 | 3/14 | 12:49PM | INCOMING | 806-336-5072 | LM | CW | P | 1.0 | $0.39 | | $0.39 |
| 983 | 3/14 | 12:51PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 984 | 3/14 | 12:52PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 985 | 3/14 | 12:53PM | INCOMING | 806-336-5072 | LM | CW | P | 2.0 | $0.78 | | $0.78 |
| 986 | 3/14 | 12:58PM | AMARILLO,TX | 806-331-1754 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 987 | 3/14 | 1:03PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 988 | 3/14 | 1:03PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 989 | 3/14 | 1:06PM | LUBBOCK,TX | 806-746-6336 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 990 | 3/14 | 1:37PM | MOBILE,CL | 806-535-4466 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 991 | 3/14 | 1:39PM | MOBILE,CL | 806-891-4039 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 992 | 3/14 | 1:42PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | $1.95 | | $1.95 |
| 993 | 3/14 | 1:48PM | AMARILLO,TX | 806-467-2498 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 994 | 3/14 | 1:51PM | INCOMING | 806-336-5072 | LM | CW | P | 3.0 | $1.17 | | $1.17 |
| 995 | 3/14 | 1:54PM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 996 | 3/14 | 1:59PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 997 | 3/14 | 2:05PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 998 | 3/14 | 2:16PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 999 | 3/14 | 2:19PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1000 | 3/14 | 2:19PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1001 | 3/14 | 2:21PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | $1.56 | | $1.56 |
| 1002 | 3/14 | 2:26PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1003 | 3/14 | 2:29PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1004 | 3/14 | 2:39PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1005 | 3/14 | 2:43PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1006 | 3/14 | 2:45PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1007 | 3/14 | 2:51PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | $1.56 | | $1.56 |
| 1008 | 3/14 | 2:51PM | INCOMING | 806-336-5072 | LM | CW | P | 2.0 | $0.78 | | $0.78 |
| 1009 | 3/14 | 2:53PM | INCOMING | 806-336-5072 | LM | CW | P | 1.0 | $0.39 | | $0.39 |
| 1010 | 3/14 | 2:54PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/?/03 to 3/?/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | 3/14 | 2:55PM | MOBILE,CL | 915-374-7237 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1012 | 3/14 | 2:56PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | $0.78 | | $0.78 |
| 1013 | 3/14 | 2:57PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | $0.78 | | $0.78 |
| 1014 | 3/14 | 3:03PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 1015 | 3/14 | 3:05PM | INCOMING | 806-336-5072 | LM | CW | P | 2.0 | $0.78 | | $0.78 |
| 1016 | 3/14 | 3:06PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1017 | 3/14 | 3:06PM | MOBILE,CL | 806-570-0243 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1018 | 3/14 | 3:24PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1019 | 3/14 | 3:30PM | LEVELLAND,TX | 806-897-5920 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1020 | 3/14 | 3:31PM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1021 | 3/14 | 3:48PM | MOBILE,CL | 915-374-7237 | MF | | P | 4.0 | $1.56 | | $1.56 |
| 1022 | 3/14 | 3:56PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 1023 | 3/14 | 4:21PM | MOBILE,CL | 806-893-4070 | MM | | P | 3.0 | $1.17 | | $1.17 |
| 1024 | 3/14 | 4:24PM | INCOMING | 806-336-5072 | MM | | P | 4.0 | $1.56 | | $1.56 |
| 1025 | 3/14 | 4:28PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1026 | 3/14 | 4:29PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1027 | 3/14 | 4:37PM | MORTON,TX | 806-266-5175 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 1028 | 3/14 | 4:40PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1029 | 3/14 | 4:40PM | MOBILE,CL | 806-570-0243 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1030 | 3/14 | 4:42PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1031 | 3/14 | 4:46PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1032 | 3/14 | 4:53PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1033 | 3/14 | 4:55PM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1034 | 3/14 | 4:56PM | MOBILE,CL | 915-374-7237 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1035 | 3/14 | 4:59PM | MORTON,TX | 806-266-5175 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1036 | 3/14 | 5:01PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1037 | 3/14 | 5:03PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1038 | 3/14 | 5:26PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | $1.17 | | $1.17 |
| 1039 | 3/14 | 5:34PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1040 | 3/14 | 5:36PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | $1.56 | | $1.56 |
| 1041 | 3/14 | 5:55PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1042 | 3/14 | 6:02PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | $1.56 | | $1.56 |
| 1043 | 3/14 | 6:06PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1044 | 3/14 | 6:08PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1045 | 3/14 | 6:14PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1046 | 3/14 | 6:17PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1047 | 3/14 | 6:20PM | MOBILE,CL | 806-535-6758 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1048 | 3/14 | 6:35PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1049 | 3/14 | 6:41PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 5.0 | $1.95 | | $1.95 |
| 1050 | 3/14 | 6:54PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 3.0 | $1.17 | | $1.17 |
| 1051 | 3/14 | 6:59PM | MOBILE,CL | 915-374-7237 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1052 | 3/14 | 7:11PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1053 | 3/14 | 7:20PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | $0.39 | | $0.39 |
| 1054 | 3/14 | 7:24PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1055 | 3/14 | 7:25PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 1056 | 3/14 | 7:27PM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1057 | 3/14 | 7:29PM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1058 | 3/14 | 7:31PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1059 | 3/14 | 7:47PM | MOBILE,CL | 806-535-4466 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1060 | 3/14 | 7:53PM | AMARILLO,TX | 806-358-7943 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1061 | 3/14 | 7:54PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1062 | 3/14 | 7:55PM | MOBILE,CL | 469-233-3824 | MF | | P | 7.0 | $2.73 | | $2.73 |
| 1063 | 3/14 | 8:02PM | MOBILE,CL | 806-570-0243 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1064 | 3/14 | 8:03PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1065 | 3/14 | 8:06PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: [illegible] to [illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amour |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | 3/14 | 8:07PM | MOBILE,CL | 806-584-9527 | MF | | P | 3.0 | $1.17 | | $1.1 |
| 1067 | 3/14 | 8:14PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.3 |
| 1068 | 3/14 | 8:14PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.3 |
| 1069 | 3/14 | 8:16PM | MOBILE,CL | 806-433-6346 | MF | | P | 2.0 | $0.78 | | $0.7 |
| 1070 | 3/14 | 8:25PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.7 |
| 1071 | 3/14 | 8:32PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.3 |
| 1072 | 3/14 | 8:33PM | MOBILE,CL | 806-570-0243 | MF | | P | 2.0 | $0.78 | | $0.7 |
| 1073 | 3/14 | 8:36PM | MOBILE,CL | 806-236-1783 | MF | | P | 2.0 | $0.78 | | $0.7 |
| 1074 | 3/14 | 8:38PM | AMARILLO,TX | 806-358-7943 | ML | | P | 4.0 | $1.56 | | $1.5 |
| 1075 | 3/14 | 8:42PM | INCOMING | 806-336-5072 | LM | | P | 7.0 | $2.73 | | $2.7 |
| 1076 | 3/14 | 8:57PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 5.0 | $1.17 | | $1.17 |
| 1077 | 3/14 | 9:05PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 1078 | 3/14 | 9:20PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1079 | 3/14 | 9:27PM | AMARILLO,TX | 806-358-7943 | ML | | W | 2.0 | | | Free |
| 1080 | 3/14 | 9:29PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1081 | 3/14 | 9:34PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1082 | 3/14 | 9:44PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 1083 | 3/14 | 9:46PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1084 | 3/14 | 9:47PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 1085 | 3/14 | 9:49PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1086 | 3/14 | 9:54PM | LEVELLAND,TX | 806-897-0843 | ML | | W | 2.0 | | | Free |
| 1087 | 3/14 | 9:58PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1088 | 3/14 | 10:38PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 1089 | 3/14 | 10:39PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 1090 | 3/14 | 10:50PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1091 | 3/14 | 10:54PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 1092 | 3/14 | 11:10PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 1093 | 3/14 | 11:23PM | MOBILE,CL | 469-233-3824 | MF | | W | 4.0 | | | Free |
| 1094 | 3/14 | 11:43PM | MOBILE,CL | 469-233-3824 | MF | | W | 3.0 | | | Free |
| 1095 | 3/14 | 11:46PM | MOBILE,CL | 915-374-7237 | MF | | W | 2.0 | | | Free |
| 1096 | 3/14 | 11:48PM | WHITEFACE,TX | 806-287-1877 | ML | | W | 2.0 | | | Free |
| 1097 | 3/15 | 12:22AM | AMARILLO,TX | 806-331-1754 | ML | | W | 2.0 | | | Free |
| 1098 | 3/15 | 12:26AM | MOBILE,CL | 806-433-3100 | MF | | W | 5.0 | | | Free |
| 1099 | 3/15 | 12:37AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 1100 | 3/15 | 12:39AM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1101 | 3/15 | 12:40AM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |
| 1102 | 3/15 | 12:41AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1103 | 3/15 | 12:42AM | AMARILLO,TX | 806-331-1754 | ML | | W | 2.0 | | | Free |
| 1104 | 3/15 | 6:55PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 1105 | 3/15 | 6:58PM | FARWELL,TX | 806-481-9676 | ML | | W | 3.0 | | | Free |
| 1106 | 3/15 | 7:05PM | LEVELLAND,TX | 806-894-7335 | ML | | W | 3.0 | | | Free |
| 1107 | 3/15 | 7:07PM | MOBILE,CL | 806-584-9527 | MF | | W | 9.0 | | | Free |
| 1108 | 3/15 | 7:16PM | LEVELLAND,TX | 806-894-7335 | ML | | W | 5.0 | | | Free |
| 1109 | 3/15 | 7:21PM | LEVELLAND,TX | 806-894-7335 | ML | | W | 2.0 | | | Free |
| 1110 | 3/15 | 7:26PM | ARLINGTON,TX | 682-597-1870 | ML | | W | 4.0 | | | Free |
| 1111 | 3/15 | 7:31PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 1112 | 3/15 | 7:42PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1113 | 3/15 | 7:44PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1114 | 3/15 | 7:47PM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 1115 | 3/15 | 7:48PM | AMARILLO,TX | 806-358-0627 | ML | | W | 1.0 | | | Free |
| 1116 | 3/15 | 7:50PM | MOBILE,CL | 806-570-2590 | MF | | W | 2.0 | | | Free |
| 1117 | 3/15 | 7:56PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1118 | 3/15 | 7:57PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 1119 | 3/15 | 7:58PM | ARLINGTON,TX | 682-597-1870 | ML | | W | 2.0 | | | Free |
| 1120 | 3/15 | 8:00PM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL [illegible]
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | 3/15 | 8:01PM | MOBILE,CL | 806-570-2590 | MF | | W | 1.0 | | | Free |
| 1122 | 3/15 | 8:10PM | AMARILLO,TX | 806-457-1339 | ML | | W | 1.0 | | | Free |
| 1123 | 3/15 | 8:16PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1124 | 3/15 | 8:18PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1125 | 3/15 | 8:28PM | ARLINGTON,TX | 682-597-1870 | ML | | W | 2.0 | | | Free |
| 1126 | 3/15 | 8:30PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1127 | 3/15 | 8:33PM | MOBILE,CL | 806-236-1783 | MF | | W | 3.0 | | | Free |
| 1128 | 3/15 | 8:36PM | MOBILE,CL | 806-570-0243 | MF | | W | 2.0 | | | Free |
| 1129 | 3/15 | 8:38PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1130 | 3/15 | 8:39PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1131 | 3/15 | 8:40PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1132 | 3/15 | 8:41PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1133 | 3/15 | 8:44PM | MOBILE,CL | 806-570-2590 | MF | | W | 1.0 | | | Free |
| 1134 | 3/15 | 8:46PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1135 | 3/15 | 8:47PM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |
| 1136 | 3/15 | 8:50PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1137 | 3/15 | 8:53PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1138 | 3/15 | 8:55PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1139 | 3/15 | 8:56PM | INCOMING | 806-336-5072 | FM | CW | W | 1.0 | | | Free |
| 1140 | 3/15 | 8:59PM | MOBILE,CL | 806-676-5724 | MF | | W | 1.0 | | | Free |
| 1141 | 3/15 | 9:01PM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 1142 | 3/15 | 9:06PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1143 | 3/15 | 9:08PM | MOBILE,CL | 806-535-7580 | MF | | W | 2.0 | | | Free |
| 1144 | 3/15 | 9:10PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 1145 | 3/15 | 9:10PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 1146 | 3/15 | 9:12PM | MOBILE,CL | 806-236-1783 | MF | | W | 2.0 | | | Free |
| 1147 | 3/15 | 9:19PM | MOBILE,CL | 806-570-0243 | MF | | W | 1.0 | | | Free |
| 1148 | 3/15 | 9:20PM | MOBILE,CL | 806-570-0243 | MF | | W | 2.0 | | | Free |
| 1149 | 3/15 | 9:46PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1150 | 3/15 | 10:19PM | MOBILE,CL | 806-584-9527 | MF | | W | 5.0 | | | Free |
| 1151 | 3/15 | 10:37PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1152 | 3/15 | 10:44PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1153 | 3/15 | 11:01PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1154 | 3/15 | 11:15PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 1155 | 3/15 | 11:29PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1156 | 3/15 | 11:51PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1157 | 3/15 | 11:54PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1158 | 3/15 | 11:55PM | MOBILE,CL | 806-584-9527 | MF | | W | 3.0 | | | Free |
| 1159 | 3/16 | 12:02AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1160 | 3/16 | 12:20AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1161 | 3/16 | 12:21AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1162 | 3/16 | 12:30AM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 1163 | 3/16 | 12:32AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1164 | 3/16 | 12:46AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1165 | 3/16 | 12:52AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1166 | 3/16 | 1:02AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1167 | 3/16 | 1:12AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 1168 | 3/16 | 1:18AM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 1169 | 3/16 | 1:44AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1170 | 3/16 | 1:58AM | INCOMING | 806-336-5072 | LM | | W | 7.0 | | | Free |
| 1171 | 3/16 | 2:09AM | MOBILE,CL | 806-236-2986 | MF | | W | 1.0 | | | Free |
| 1172 | 3/16 | 2:17AM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 1173 | 3/16 | 2:46AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1174 | 3/16 | 2:48AM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 1175 | 3/16 | 2:49AM | INCOMING | 806-336-5072 | FM | | W | 6.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: [illegible]
Service Number: 806-336-5072

Billing Period: [illegible] to [illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | 3/16 | 3:23AM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 1177 | 3/16 | 3:41AM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1178 | 3/16 | 4:28AM | MOBILE,CL | 806-584-9527 | MF | | W | 5.0 | | | Free |
| 1179 | 3/16 | 4:33AM | MOBILE,CL | 806-433-3100 | MF | | W | 3.0 | | | Free |
| 1180 | 3/16 | 4:34AM | INCOMING | 806-336-5072 | FM | CW | W | 6.0 | | | Free |
| 1181 | 3/16 | 4:39AM | INCOMING | 806-336-5072 | FM | CW | W | 12.0 | | | Free |
| 1182 | 3/16 | 4:51AM | MOBILE,CL | 806-570-0243 | MF | | W | 3.0 | | | Free |
| 1183 | 3/16 | 4:53AM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 1184 | 3/16 | 4:57AM | MOBILE,CL | 469-233-3824 | MF | | W | 16.0 | | | Free |
| 1185 | 3/16 | 10:17AM | Directory Assist | 806-555-1212 | ML | | W | 3.0 | $1.25 | | $1.25 |
| 1186 | 3/16 | 11:10AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 1187 | 3/16 | 11:11AM | INCOMING | 806-336-5072 | LM | CW | W | 2.0 | | | Free |
| 1188 | 3/16 | 11:47AM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 1189 | 3/16 | 12:02PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 1190 | 3/16 | 12:03PM | INCOMING | 806-336-5072 | FM | CW | W | 2.0 | | | Free |
| 1191 | 3/16 | 12:11PM | AMARILLO,TX | 806-351-1346 | ML | | W | 1.0 | | | Free |
| 1192 | 3/16 | 12:12PM | AMARILLO,TX | 806-372-7867 | ML | | W | 2.0 | | | Free |
| 1193 | 3/16 | 12:16PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1194 | 3/16 | 12:19PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1195 | 3/16 | 12:20PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1196 | 3/16 | 12:24PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1197 | 3/16 | 12:46PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1198 | 3/16 | 12:46PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1199 | 3/16 | 1:41PM | MOBILE,CL | 806-236-1783 | MF | | W | 2.0 | | | Free |
| 1200 | 3/16 | 1:52PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1201 | 3/16 | 2:26PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 1202 | 3/16 | 2:28PM | INCOMING | 806-336-5072 | LM | CW | W | 1.0 | | | Free |
| 1203 | 3/16 | 2:29PM | AMARILLO,TX | 806-457-1339 | ML | | W | 2.0 | | | Free |
| 1204 | 3/16 | 2:30PM | AMARILLO,TX | 806-353-9096 | ML | | W | 3.0 | | | Free |
| 1205 | 3/16 | 2:34PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1206 | 3/16 | 2:45PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 1207 | 3/16 | 2:54PM | MOBILE,CL | 469-233-3824 | MF | | W | 6.0 | | | Free |
| 1208 | 3/16 | 3:15PM | MOBILE,CL | 806-535-4466 | MF | | W | 1.0 | | | Free |
| 1209 | 3/16 | 3:16PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1210 | 3/16 | 3:28PM | MOBILE,CL | 469-233-3824 | MF | | W | 1.0 | | | Free |
| 1211 | 3/16 | 4:28PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1212 | 3/16 | 4:33PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 1213 | 3/16 | 4:48PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 1214 | 3/16 | 4:50PM | MOBILE,CL | 806-584-9527 | MF | | W | 3.0 | | | Free |
| 1215 | 3/16 | 4:55PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1216 | 3/16 | 4:57PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1217 | 3/16 | 5:01PM | AMARILLO,TX | 806-331-1754 | ML | | W | 5.0 | | | Free |
| 1218 | 3/16 | 5:06PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1219 | 3/16 | 5:10PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1220 | 3/16 | 5:20PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1221 | 3/16 | 5:21PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1222 | 3/16 | 5:23PM | AMARILLO,TX | 806-457-1339 | ML | | W | 2.0 | | | Free |
| 1223 | 3/16 | 5:26PM | AMARILLO,TX | 806-331-2736 | ML | | W | 5.0 | | | Free |
| 1224 | 3/16 | 5:35PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 1225 | 3/16 | 5:59PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 1226 | 3/16 | 6:00PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1227 | 3/16 | 6:05PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1228 | 3/16 | 6:07PM | AMARILLO,TX | 806-331-1754 | ML | | W | 1.0 | | | Free |
| 1229 | 3/16 | 6:12PM | MOBILE,CL | 806-654-7413 | MF | | W | 1.0 | | | Free |
| 1230 | 3/16 | 6:14PM | AMARILLO,TX | 806-331-2736 | ML | | W | 1.0 | | | Free |

**KEY:**

**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign

**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend

**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: [illegible] to [illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | 3/16 | 6:21PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1232 | 3/16 | 6:57PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 1233 | 3/16 | 7:00PM | MOBILE,CL | 469-233-3824 | MF | | W | 6.0 | | | Free |
| 1234 | 3/16 | 7:19PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 1235 | 3/16 | 8:03PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 1236 | 3/16 | 8:05PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 1237 | 3/16 | 8:07PM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 1238 | 3/16 | 8:07PM | INCOMING | 806-336-5072 | MM | | W | 8.0 | | | Free |
| 1239 | 3/16 | 8:19PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1240 | 3/16 | 9:18PM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 1241 | 3/16 | 9:36PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 1242 | 3/16 | 9:43PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 1243 | 3/16 | 10:35PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 1244 | 3/16 | 10:44PM | MOBILE,CL | 806-236-1783 | MF | | W | 1.0 | | | Free |
| 1245 | 3/16 | 10:45PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 1246 | 3/16 | 10:45PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1247 | 3/16 | 10:54PM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 1248 | 3/16 | 11:31PM | MOBILE,CL | 806-570-0243 | MF | | W | 2.0 | | | Free |
| 1249 | 3/16 | 11:43PM | MOBILE,CL | 806-683-6543 | MF | | W | 1.0 | | | Free |
| 1250 | 3/16 | 11:52PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 1251 | 3/17 | 12:36AM | INCOMING | 806-336-5072 | FM | | O | 8.0 | | | Free |
| 1252 | 3/17 | 1:39AM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 1253 | 3/17 | 1:45AM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 1254 | 3/17 | 1:46AM | INCOMING | 806-336-5072 | FM | | O | 5.0 | | | Free |
| 1255 | 3/17 | 2:04AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 1256 | 3/17 | 2:11AM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 1257 | 3/17 | 2:15AM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 1258 | 3/17 | 2:43AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 1259 | 3/17 | 3:17AM | INCOMING | 806-336-5072 | FM | | O | 4.0 | | | Free |
| 1260 | 3/17 | 3:18AM | INCOMING | 806-336-5072 | FM | CW | O | 1.0 | | | Free |
| 1261 | 3/17 | 3:42AM | MOBILE,CL | 469-233-3824 | MF | | O | 5.0 | | | Free |
| 1262 | 3/17 | 3:49AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 1263 | 3/17 | 4:05AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 1264 | 3/17 | 4:20AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 1265 | 3/17 | 4:33AM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 1266 | 3/17 | 4:36AM | INCOMING | 806-336-5072 | FM | | O | 5.0 | | | Free |
| 1267 | 3/17 | 4:52AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 1268 | 3/17 | 4:53AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 1269 | 3/17 | 4:54AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 1270 | 3/17 | 5:00AM | MOBILE,CL | 469-233-3824 | MF | | O | 2.0 | | | Free |
| 1271 | 3/17 | 5:02AM | MOBILE,CL | 469-233-3824 | MF | | O | 2.0 | | | Free |
| 1272 | 3/17 | 5:45AM | MOBILE,CL | 469-233-3824 | MF | | O | 1.0 | | | Free |
| 1273 | 3/17 | 7:31AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | $0.78 | | $0.78 |
| 1274 | 3/17 | 8:16AM | AMARILLO,TX | 806-331-2736 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1275 | 3/17 | 12:46PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | $0.39 | | $0.39 |
| 1276 | 3/17 | 12:48PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1277 | 3/17 | 12:53PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1278 | 3/17 | 12:57PM | AMARILLO,TX | 806-331-1754 | ML | | P | 5.0 | $1.95 | | $1.95 |
| 1279 | 3/17 | 1:05PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1280 | 3/17 | 1:30PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1281 | 3/17 | 1:31PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1282 | 3/17 | 1:31PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1283 | 3/17 | 1:31PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1284 | 3/17 | 1:32PM | MOBILE,CL | 806-433-3100 | MF | | P | 6.0 | $2.34 | | $2.34 |
| 1285 | 3/17 | 2:14PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | 3/17 | 2:14PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1287 | 3/17 | 2:17PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1288 | 3/17 | 2:37PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1289 | 3/17 | 2:37PM | MOBILE,CL | 806-781-9569 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1290 | 3/17 | 2:38PM | INCOMING | 806-336-5072 | MM | CW | P | 1.0 | $0.39 | | $0.39 |
| 1291 | 3/17 | 2:44PM | MOBILE,CL | 806-662-5591 | MM | | P | 7.0 | $2.73 | | $2.73 |
| 1292 | 3/17 | 2:52PM | MOBILE,CL | 806-336-6169 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1293 | 3/17 | 2:52PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 1294 | 3/17 | 2:58PM | AMARILLO,TX | 806-331-2736 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1295 | 3/17 | 3:06PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1296 | 3/17 | 3:08PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1297 | 3/17 | 3:10PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1298 | 3/17 | 3:58PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 1299 | 3/17 | 4:29PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1300 | 3/17 | 4:38PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1301 | 3/17 | 4:55PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1302 | 3/17 | 4:57PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1303 | 3/17 | 4:58PM | AMARILLO,TX | 806-372-7579 | ML | | P | 6.0 | $2.34 | | $2.34 |
| 1304 | 3/17 | 5:20PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1305 | 3/17 | 5:22PM | MOBILE,CL | 806-336-6169 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1306 | 3/17 | 5:26PM | AMARILLO,TX | 806-372-7579 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1307 | 3/17 | 5:28PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1308 | 3/17 | 5:53PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1309 | 3/17 | 5:54PM | AMARILLO,TX | 806-372-7867 | ML | | P | 6.0 | $2.34 | | $2.34 |
| 1310 | 3/17 | 6:00PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1311 | 3/17 | 6:06PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1312 | 3/17 | 6:39PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1313 | 3/17 | 6:40PM | AMARILLO,TX | 806-372-7579 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1314 | 3/17 | 6:47PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | $1.95 | | $1.95 |
| 1315 | 3/17 | 6:52PM | MOBILE,CL | 806-662-5591 | MM | | P | 3.0 | $1.17 | | $1.17 |
| 1316 | 3/17 | 6:59PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1317 | 3/17 | 7:02PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1318 | 3/17 | 7:09PM | MOBILE,CL | 806-433-7806 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1319 | 3/17 | 7:09PM | MOBILE,CL | 806-433-7806 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1320 | 3/17 | 7:18PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1321 | 3/17 | 7:20PM | INCOMING | 806-336-5072 | LM | | P | 9.0 | $3.51 | | $3.51 |
| 1322 | 3/17 | 7:36PM | MOBILE,CL | 806-433-1599 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1323 | 3/17 | 7:39PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1324 | 3/17 | 8:36PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1325 | 3/17 | 8:42PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1326 | 3/17 | 8:42PM | MOBILE,CL | 806-570-2590 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1327 | 3/17 | 8:46PM | MOBILE,CL | 505-799-9882 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1328 | 3/17 | 8:47PM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | $0.39 | | $0.39 |
| 1329 | 3/17 | 8:48PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1330 | 3/17 | 8:51PM | MOBILE,CL | 915-374-7237 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1331 | 3/17 | 8:52PM | AMARILLO,TX | 806-331-2736 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1332 | 3/17 | 8:53PM | INCOMING | 806-336-5072 | FM | CW | P | 3.0 | $1.17 | | $1.17 |
| 1333 | 3/17 | 8:56PM | MOBILE,CL | 806-891-4039 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1334 | 3/17 | 8:58PM | AMARILLO,TX | 806-457-1339 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1335 | 3/17 | 9:26PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 1336 | 3/17 | 9:36PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 1337 | 3/17 | 9:37PM | INCOMING | 806-336-5072 | LM | CW | O | 1.0 | | | Free |
| 1338 | 3/17 | 9:55PM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 1339 | 3/17 | 10:05PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 1340 | 3/17 | 11:21PM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/23/03 to 3/22/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | 3/17 | 11:25PM | INCOMING | 806-336-5072 | MM | | O | 2.0 | | | Free |
| 1342 | 3/17 | 11:34PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 1343 | 3/17 | 11:36PM | AMARILLO,TX | 806-457-1339 | ML | | O | 1.0 | | | Free |
| 1344 | 3/17 | 11:36PM | INCOMING | 806-336-5072 | MM | | O | 3.0 | | | Free |
| 1345 | 3/18 | 9:07AM | MOBILE,CL | 806-535-4466 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1346 | 3/18 | 9:41AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1347 | 3/18 | 9:48AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1348 | 3/18 | 10:51AM | MOBILE,CL | 806-336-6169 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1349 | 3/18 | 10:54AM | MOBILE,CL | 806-683-6543 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1350 | 3/18 | 10:55AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1351 | 3/18 | 11:04AM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1352 | 3/18 | 11:38AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1353 | 3/18 | 11:45AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | $1.17 | | $1.17 |
| 1354 | 3/18 | 11:58AM | MOBILE,CL | 806-433-3100 | MF | | P | 5.0 | $1.95 | | $1.95 |
| 1355 | 3/18 | 12:14PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1356 | 3/18 | 12:46PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1357 | 3/18 | 12:49PM | INCOMING | 806-336-5072 | FM | | P | 5.0 | $1.95 | | $1.95 |
| 1358 | 3/18 | 12:56PM | AMARILLO,TX | 806-372-7579 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 1359 | 3/18 | 1:01PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1360 | 3/18 | 1:02PM | INCOMING | 806-336-5072 | LM | CW | P | 3.0 | $1.17 | | $1.17 |
| 1361 | 3/19 | 10:06AM | MOBILE,CL | 806-535-4466 | MF | | P | 7.0 | $2.73 | | $2.73 |
| 1362 | 3/19 | 10:13AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 4.0 | $1.56 | | $1.56 |
| 1363 | 3/19 | 10:19AM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1364 | 3/19 | 10:20AM | INCOMING | 806-336-5072 | FM | CW | P | 4.0 | $1.56 | | $1.56 |
| 1365 | 3/19 | 10:26AM | MOBILE,CL | 469-233-3824 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1366 | 3/19 | 10:30AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1367 | 3/19 | 10:31AM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1368 | 3/19 | 10:32AM | MOBILE,CL | 806-662-5591 | MM | | P | 3.0 | $1.17 | | $1.17 |
| 1369 | 3/19 | 11:05AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | $1.17 | | $1.17 |
| 1370 | 3/19 | 11:16AM | INCOMING | 806-336-5072 | MM | | P | 4.0 | $1.56 | | $1.56 |
| 1371 | 3/19 | 11:29AM | AMARILLO,TX | 806-457-1339 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1372 | 3/19 | 11:30AM | INCOMING | 806-336-5072 | MM | CW | P | 2.0 | $0.78 | | $0.78 |
| 1373 | 3/19 | 11:53AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1374 | 3/19 | 12:10PM | AMARILLO,TX | 806-381-9044 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1375 | 3/19 | 12:17PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |
| 1376 | 3/19 | 12:27PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1377 | 3/19 | 12:40PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1378 | 3/19 | 12:43PM | MOBILE,CL | 806-535-4466 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1379 | 3/19 | 12:47PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1380 | 3/19 | 12:50PM | AMARILLO,TX | 806-468-9781 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1381 | 3/19 | 12:51PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1382 | 3/19 | 12:51PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1383 | 3/19 | 12:55PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1384 | 3/19 | 1:02PM | AMARILLO,TX | 806-331-1754 | ML | | P | 6.0 | $2.34 | | $2.34 |
| 1385 | 3/19 | 1:10PM | AMARILLO,TX | 806-352-6842 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1386 | 3/19 | 1:21PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | $1.95 | | $1.95 |
| 1387 | 3/19 | 1:42PM | AMARILLO,TX | 806-468-9781 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1388 | 3/19 | 1:51PM | MOBILE,CL | 806-535-4466 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1389 | 3/19 | 2:03PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1390 | 3/19 | 2:09PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1391 | 3/19 | 2:16PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1392 | 3/19 | 2:44PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1393 | 3/19 | 2:59PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1394 | 3/19 | 3:12PM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1395 | 3/19 | 3:20PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | $1.17 | | $1.17 |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/20/03 to 3/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | 3/19 | 3:22PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1397 | 3/19 | 3:24PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1398 | 3/19 | 3:25PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1399 | 3/19 | 3:29PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1400 | 3/19 | 3:32PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1401 | 3/19 | 3:38PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1402 | 3/19 | 3:46PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1403 | 3/19 | 3:49PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1404 | 3/19 | 3:52PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1405 | 3/19 | 4:14PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | $1.56 | | $1.56 |
| 1406 | 3/19 | 4:18PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1407 | 3/19 | 4:32PM | MOBILE,CL | 806-535-4466 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1408 | 3/19 | 4:38PM | AMARILLO,TX | 806-331-1754 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 1409 | 3/19 | 4:56PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1410 | 3/19 | 5:08PM | INCOMING | 806-336-5072 | FM | | P | 5.0 | $1.95 | | $1.95 |
| 1411 | 3/19 | 5:13PM | INCOMING | 806-336-5072 | MM | | P | 6.0 | $2.34 | | $2.34 |
| 1412 | 3/19 | 5:19PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1413 | 3/19 | 5:20PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1414 | 3/19 | 5:57PM | Directory Assist | 806-555-1212 | ML | | P | 1.0 | $1.64 | | $1.64 |
| 1415 | 3/19 | 5:58PM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $2.03 | | $2.03 |
| 1416 | 3/19 | 6:01PM | AMARILLO,TX | 806-374-7231 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1417 | 3/19 | 6:01PM | AMARILLO,TX | 806-372-8287 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 1418 | 3/19 | 6:34PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1419 | 3/19 | 6:35PM | INCOMING | 806-336-5072 | MM | CW | P | 1.0 | $0.39 | | $0.39 |
| 1420 | 3/19 | 6:50PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1421 | 3/19 | 6:52PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1422 | 3/19 | 7:04PM | MOBILE,CL | 806-535-4466 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1423 | 3/19 | 7:08PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1424 | 3/19 | 7:09PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1425 | 3/19 | 7:12PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1426 | 3/19 | 7:15PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1427 | 3/19 | 7:17PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1428 | 3/19 | 7:19PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1429 | 3/19 | 7:23PM | MOBILE,CL | 806-336-6958 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1430 | 3/19 | 7:27PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1431 | 3/19 | 7:46PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1432 | 3/19 | 7:49PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1433 | 3/19 | 7:50PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1434 | 3/19 | 7:59PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | $0.78 | | $0.78 |
| 1435 | 3/19 | 8:03PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | $1.56 | | $1.56 |
| 1436 | 3/19 | 8:07PM | MOBILE,CL | 806-584-9527 | MF | | P | 4.0 | $1.56 | | $1.56 |
| 1437 | 3/19 | 8:11PM | MOBILE,CL | 806-535-4466 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1438 | 3/19 | 8:24PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1439 | 3/19 | 8:27PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1440 | 3/19 | 8:27PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1441 | 3/19 | 8:37PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | $0.78 | | $0.78 |
| 1442 | 3/19 | 8:40PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1443 | 3/19 | 8:42PM | MOBILE,CL | 806-336-3730 | MM | | P | 3.0 | $1.17 | | $1.17 |
| 1444 | 3/19 | 8:46PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1445 | 3/19 | 8:56PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | $0.39 | | $0.39 |
| 1446 | 3/19 | 8:57PM | MOBILE,CL | 806-336-3730 | MM | | P | 1.0 | $0.39 | | $0.39 |
| **Total Usage** | | | | | | | | 3,081.0 | $245.17 | $0.00 | $245.17 |

**KEY:**

**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, LM=Land to Mobile, FM=Foreign to Mobile, MF=Mobile to Foreign
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail, FMR=Follow Me Roaming

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 2/2[illegible]03 to 3/[illegible]03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# ROAMING USAGE DETAIL

CHARGES INCURRED WHILE ROAMING :

| Line | Date | Time | Calls To | Number Called | Call Dir. | Min. | Usage Charge | Long Distance | Add'l Charge | Taxes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA FE,NM (#01499) | | | | | | | | | | | |
| 1 | 3/13 | 1:47PM | INCOMING.CL | 806-336-5072 | LM | 1.0 | 0.59 | | | | 0.59 |
| 2 | 3/13 | 2:18PM | INCOMING.CL | 806-336-5072 | LM | 2.0 | 1.18 | | | | 1.18 |
| 3 | 3/13 | 2:35PM | INCOMPLETE.CL | 505-714-3949 | ML | 1.0 | 0.59 | | | | 0.59 |
| 4 | 3/13 | 2:44PM | INCOMING.CL | 806-336-5072 | LM | 3.0 | 1.77 | | | | 1.77 |
| 5 | 3/13 | 3:02PM | FARWELL.TX | 806-481-9676 | ML | 1.0 | 0.59 | 0.10 | | | 0.69 |
| 6 | 3/13 | 3:12PM | WHITEFACE.TX | 806-287-1877 | ML | 3.0 | 1.77 | 0.30 | | | 2.07 |
| 7 | 3/13 | 4:32PM | AMARILLO.TX | 806-336-5072 | ML | 3.0 | 1.77 | 0.30 | | | 2.07 |
| Subtotal | | | | | | 14.0 | 8.26 | 0.70 | 0.00 | 0.00 | 8.96 |
| Total Roaming Usage | | | | | | 14.0 | $8.26 | $0.70 | $0.00 | $0.00 | $8.96 |

# SERVICE NUMBER ACTIVITY

| | End Date | Charges | Total |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Recurring Monthly Service Charges 3/20/03 to 4/19/03 | | | |
| Service Plan: Digital 45 | | | |
| Partial monthly charge for Digital 45 from 3/20/03 to 4/01/03 | | $18.00 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 1000 Minute(s) | | | |
| Service Plan: Digital 45 | | | |
| Partial monthly charge for Digital 45 from 4/03/03 to 4/07/03 | | $7.50 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 1000 Minute(s) | | | |
| Service Plan: Digital 45 | | | |
| Partial monthly charge for Digital 45 from 4/08/03 to 4/09/03 | | $3.00 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 1000 Minute(s) | | | |
| Service Plan: Digital 45 | | | |
| Partial monthly charge for Digital 45 from 4/15/03 to 4/19/03 | | $7.50 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 1000 Minute(s) | | | |
| **Total Monthly Charges** | | | $36.00 |
| **Voice** | | | |
| Feature: Partial monthly charge for Caller ID from 3/20/03 to 4/01/03 | | $0.00 | |
| Feature: Partial monthly charge for Caller ID from 4/03/03 to 4/07/03 | | $0.00 | |
| Feature: Partial monthly charge for Caller ID from 4/08/03 to 4/09/03 | | $0.00 | |
| Feature: Partial monthly charge for Caller ID from 4/15/03 to 4/19/03 | | $0.00 | |
| Feature: Partial monthly charge for Offpeak/Wknd Promo from 3/20/03 to 4/01/03 | | $0.00 | |
| Feature: Partial monthly charge for Offpeak/Wknd Promo from 4/03/03 to 4/07/03 | | $0.00 | |
| Feature: Partial monthly charge for Offpeak/Wknd Promo from 4/08/03 to 4/09/03 | | $0.00 | |
| Feature: | | $0.00 | |

# SERVICE NUMBER ACTIVITY (continued)

| CURRENT CHARGES | End Date | Charges | Total |
|---|---|---|---|
| Recurring Monthly Service Charges 3/20/03 to 4/19/03 | | | |
| **Voice** | | | |
| Partial monthly charge for Offpeak/Wknd Promo from 4/15/03 to 4/19/03 | | | |
| Feature: Partial monthly charge for To The Rescue from 3/20/03 to 4/01/03 | | $1.20 | |
| Feature: Partial monthly charge for To The Rescue from 4/03/03 to 4/07/03 | | $0.50 | |
| Feature: Partial monthly charge for To The Rescue from 4/08/03 to 4/09/03 | | $0.20 | |
| Feature: Partial monthly charge for To The Rescue from 4/15/03 to 4/19/03 | | $0.50 | |
| Feature: Partial monthly charge for Voice Mail from 3/20/03 to 4/01/03 | | $0.00 | |
| Feature: Partial monthly charge for Voice Mail from 4/03/03 to 4/07/03 | | $0.00 | |
| Feature: Partial monthly charge for Voice Mail from 4/08/03 to 4/09/03 | | $0.00 | |
| Feature: Partial monthly charge for Voice Mail from 4/15/03 to 4/19/03 | | $0.00 | |
| Feature: Partial monthly charge for TalkWATCH/Starter Fee from 3/20/03 to 4/01/03 | | $2.00 | |
| Feature: Partial monthly charge for TalkWATCH/Starter Fee from 4/03/03 to 4/07/03 | | $0.83 | |
| Feature: Partial monthly charge for TalkWATCH/Starter Fee from 4/08/03 to 4/09/03 | | $0.33 | |
| Feature: Partial monthly charge for TalkWATCH/Starter Fee from 4/15/03 to 4/19/03 | | $0.83 | |
| **Total Monthly Charges** | | | $6.39 |
| **Text Message** | | | |
| Feature: Partial monthly charge for Short Message Term from 3/20/03 to 4/01/03 | | $0.00 | |
| Feature: Partial monthly charge for Short Message Term from 4/03/03 to 4/07/03 | | $0.00 | |
| Feature: Partial monthly charge for Short Message Term from 4/08/03 to 4/09/03 | | $0.00 | |
| Feature: Partial monthly charge for Short Message Term from 4/15/03 to 4/19/03 | | $0.00 | |
| **Total Monthly Charges** | | | $0.00 |

**HOME USAGE**

SERVICE PLAN: Digital 45

3/20/03 to 4/19/03

| | | | |
|---|---|---|---|
| Billed Minutes | 732 | minutes | $285.48 |
| Free Plan Minutes | 1,000 | minutes | $0.00 |

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 3/20/03 to 4/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY (continued)

| HOME USAGE | | | End Date | Charges | Total |
|---|---|---|---|---|---|
| SERVICE PLAN: Digital 45 | | | | | |
| 3/20/03 to 4/19/03 | | | | | |
| Total Minutes Used | 1,732 | | | $285.48 | |
| Directory Assistance/Other | | | | $11.25 | |
| **Plan Total** | | | | | $296.73 |
| FEATURE: Short Message Term | | | | | |
| 3/20/03 to 4/19/03 | | | | | |
| Included Feature Messag | 7 | messages | | $0.00 | |
| Total text messages | 7 | | | $0.00 | |
| **Feature Total** | | | | | $0.00 |

**FREE FEATURE SUMMARY**

| Feature | Start Date | End Date | Usage | | Remaining |
|---|---|---|---|---|---|
| Offpeak/Wknd Promo | | | 1,782 | min | |

* Min=Minutes, KB=kilobyte, MB=megabyte, MSG=text message

| | |
|---|---|
| **TOTAL HOME USAGE CHARGES** | $296.73 |
| **ROAMING CHARGES** | $1.38 |

## Home Usage Per Time Period

### Voice

| Description | Minutes Used |
|---|---|
| Peak | 1,732 |
| OffPeak | 780 |
| Weekend | 1,002 |

### Text Messages

| Description | Messages Used |
|---|---|
| Peak | 6 |
| Weekend | 1 |

**MANDATED TAXES & OTHER SURCHARGES**

| | | |
|---|---|---|
| 911 Service Fee | $0.50 | |
| Federal Universal Service | $8.34 | |
| State USF Surcharge | $12.25 | |
| State Sales Tax | $22.85 | |
| State 911 Tax | $1.77 | |
| Texas Infrastructure Fund | $4.41 | |
| City Sales Tax | $7.30 | |
| FET | $10.91 | |
| **Total Taxes & Surcharges** | | $68.33 |

## CURRENT CHARGES FOR 806-336-5072 $408.83

User Name: DANIEL [illegible]
Service Number: 806-336-5072

Billing Period: 3/2[illegible] to 4/[illegible]/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/20 | 3:21PM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | | | Free |
| 2 | 3/20 | 3:23PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 3 | 3/20 | 3:24PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 4 | 3/20 | 3:28PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 5 | 3/20 | 3:29PM | MOBILE,CL | 806-236-1783 | MF | | P | 2.0 | | | Free |
| 6 | 3/20 | 3:31PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 7 | 3/20 | 3:32PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | | | Free |
| 8 | 3/20 | 3:32PM | INCOMING | 806-336-5072 | MM | CW | P | 1.0 | | | Free |
| 9 | 3/20 | 3:33PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | | | Free |
| 10 | 3/20 | 3:33PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | | | Free |
| 11 | 3/20 | 3:34PM | MOBILE,CL | 806-336-3730 | MM | | P | 2.0 | | | Free |
| 12 | 3/20 | 3:37PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 13 | 3/20 | 3:38PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 14 | 3/20 | 3:38PM | INCOMING | 806-336-5072 | FM | | P | 8.0 | | | Free |
| 15 | 3/20 | 4:01PM | MOBILE,CL | 806-336-6958 | MM | | P | 3.0 | | | Free |
| 16 | 3/20 | 4:05PM | AMARILLO,TX | 806-331-2736 | ML | | P | 7.0 | | | Free |
| 17 | 3/20 | 4:12PM | AMARILLO,TX | 806-372-7206 | ML | | P | 2.0 | | | Free |
| 18 | 3/20 | 4:13PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 19 | 3/20 | 4:43PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 20 | 3/20 | 4:59PM | MOBILE,CL | 806-336-6958 | MM | | P | 5.0 | | | Free |
| 21 | 3/20 | 5:04PM | AMARILLO,TX | 806-242-0102 | ML | | P | 3.0 | | | Free |
| 22 | 3/20 | 5:06PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 23 | 3/20 | 5:28PM | MOBILE,CL | 806-433-0018 | MF | | P | 1.0 | | | Free |
| 24 | 3/20 | 5:28PM | MOBILE,CL | 806-433-0018 | MF | | P | 1.0 | | | Free |
| 25 | 3/20 | 6:04PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 26 | 3/20 | 6:07PM | MOBILE,CL | 806-433-3100 | MF | | P | 3.0 | | | Free |
| 27 | 3/20 | 6:31PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 28 | 3/20 | 6:35PM | MOBILE,CL | 806-584-6979 | MF | | P | 1.0 | | | Free |
| 29 | 3/20 | 6:36PM | INCOMING | 806-336-5072 | MM | CW | P | 3.0 | | | Free |
| 30 | 3/20 | 6:39PM | MOBILE,CL | 806-679-0399 | MF | | P | 1.0 | | | Free |
| 31 | 3/20 | 7:01PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 32 | 3/20 | 7:25PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 33 | 3/20 | 7:26PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 34 | 3/20 | 7:39PM | MOBILE,CL | 806-670-1821 | MF | | P | 1.0 | | | Free |
| 35 | 3/20 | 7:50PM | LEVELLAND,TX | 806-897-0843 | ML | | P | 1.0 | | | Free |
| 36 | 3/20 | 7:51PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 37 | 3/20 | 7:53PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 38 | 3/20 | 7:54PM | MOBILE,CL | 806-638-5543 | MF | | P | 1.0 | | | Free |
| 39 | 3/20 | 8:01PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | | | Free |
| 40 | 3/20 | 8:02PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 41 | 3/20 | 8:05PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 42 | 3/20 | 8:07PM | MOBILE,CL | 806-584-9527 | MF | | P | 4.0 | | | Free |
| 43 | 3/20 | 8:20PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 44 | 3/20 | 8:41PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 45 | 3/20 | 8:44PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 46 | 3/20 | 8:51PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 47 | 3/20 | 9:39PM | MOBILE,CL | 806-336-6958 | MM | | O | 2.0 | | | Free |
| 48 | 3/20 | 9:40PM | AMARILLO,TX | 806-381-9044 | ML | | O | 1.0 | | | Free |
| 49 | 3/20 | 9:41PM | MOBILE,CL | 806-336-1677 | MM | | O | 1.0 | | | Free |
| 50 | 3/20 | 9:43PM | MOBILE,CL | 806-433-3100 | MF | | O | 6.0 | | | Free |
| 51 | 3/20 | 10:22PM | MOBILE,CL | 806-336-6958 | MM | | O | 2.0 | | | Free |
| 52 | 3/20 | 10:29PM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 53 | 3/20 | 10:30PM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 54 | 3/20 | 10:31PM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 55 | 3/20 | 10:34PM | AMARILLO,TX | 806-331-1754 | ML | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL ACUÑA
Service Number: 806-336-5072

Billing Period: 3/20/03 to 4/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 3/20 | 10:36PM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 57 | 3/20 | 10:46PM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 58 | 3/20 | 10:56PM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 59 | 3/20 | 10:59PM | AMARILLO,TX | 806-331-1754 | ML | | O | 1.0 | | | Free |
| 60 | 3/20 | 11:00PM | MOBILE,CL | 806-683-6543 | MF | | O | 2.0 | | | Free |
| 61 | 3/20 | 11:04PM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 62 | 3/20 | 11:06PM | MOBILE,CL | 806-433-3100 | MF | | O | 2.0 | | | Free |
| 63 | 3/21 | 12:39AM | MOBILE,CL | 806-570-2590 | MF | | O | 2.0 | | | Free |
| 64 | 3/21 | 12:41AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 65 | 3/21 | 12:42AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 66 | 3/21 | 12:42AM | MOBILE,CL | 405-831-7286 | MF | | O | 1.0 | | | Free |
| 67 | 3/21 | 12:43AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 68 | 3/21 | 12:44AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 69 | 3/21 | 1:03AM | MOBILE,CL | 806-570-2590 | MF | | O | 1.0 | | | Free |
| 70 | 3/21 | 1:11AM | MOBILE,CL | 806-683-6543 | MF | | O | 2.0 | | | Free |
| 71 | 3/21 | 1:12AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 2.0 | | | Free |
| 72 | 3/21 | 1:13AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 5.0 | | | Free |
| 73 | 3/21 | 1:18AM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 74 | 3/21 | 1:19AM | MOBILE,CL | 405-831-7286 | MF | | O | 2.0 | | | Free |
| 75 | 3/21 | 1:41AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 1.0 | | | Free |
| 76 | 3/21 | 1:50AM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 77 | 3/21 | 2:08AM | MOBILE,CL | 214-497-4100 | MF | | O | 1.0 | | | Free |
| 78 | 3/21 | 2:09AM | MOBILE,CL | 469-233-3824 | MF | | O | 6.0 | | | Free |
| 79 | 3/21 | 2:19AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 80 | 3/21 | 2:20AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 81 | 3/21 | 2:21AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 82 | 3/21 | 2:36AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 83 | 3/21 | 3:07AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 84 | 3/21 | 3:22AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 85 | 3/21 | 3:27AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 86 | 3/21 | 3:32AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 87 | 3/21 | 3:36AM | INCOMING | 806-336-5072 | LM | | O | 4.0 | | | Free |
| 88 | 3/21 | 3:40AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 89 | 3/21 | 3:44AM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 90 | 3/21 | 3:47AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 91 | 3/21 | 3:47AM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 92 | 3/21 | 3:48AM | MOBILE,CL | 214-497-4100 | MF | | O | 3.0 | | | Free |
| 93 | 3/21 | 3:51AM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 94 | 3/21 | 3:55AM | INCOMING | 806-336-5072 | MM | | O | 2.0 | | | Free |
| 95 | 3/21 | 3:58AM | MOBILE,CL | 214-497-4100 | MF | | O | 1.0 | | | Free |
| 96 | 3/21 | 4:00AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 97 | 3/21 | 4:11AM | MOBILE,CL | 806-336-6958 | MM | | O | 2.0 | | | Free |
| 98 | 3/21 | 4:14AM | INCOMING | 806-336-5072 | MM | | O | 3.0 | | | Free |
| 99 | 3/21 | 5:12AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 1.0 | | | Free |
| 100 | 3/21 | 5:12AM | MOBILE,CL | 806-662-5591 | MM | | O | 1.0 | | | Free |
| 101 | 3/21 | 5:13AM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 102 | 3/21 | 5:16AM | MOBILE,CL | 806-683-6543 | MF | | O | 1.0 | | | Free |
| 103 | 3/21 | 5:17AM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 104 | 3/21 | 6:04AM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 105 | 3/21 | 6:05AM | AMARILLO,TX | 806-353-5591 | ML | | P | 1.0 | | | Free |
| 106 | 3/21 | 6:05AM | AMARILLO,TX | 806-353-5335 | ML | | P | 1.0 | | | Free |
| 107 | 3/21 | 6:06AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 108 | 3/21 | 6:48AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 109 | 3/21 | 8:15AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 110 | 3/21 | 8:16AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 3/21 | 8:45AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 112 | 3/21 | 10:23AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 4.0 | | | Free |
| 113 | 3/21 | 10:26AM | INCOMING | 806-336-5072 | MM | CW | P | 1.0 | | | Free |
| 114 | 3/21 | 10:27AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 115 | 3/21 | 10:31AM | MOBILE,CL | 806-584-9527 | MF | | P | 4.0 | | | Free |
| 116 | 3/21 | 10:35AM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 117 | 3/21 | 10:37AM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 118 | 3/21 | 10:37AM | AMARILLO,TX | 806-372-7867 | ML | | P | 2.0 | | | Free |
| 119 | 3/21 | 10:57AM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 120 | 3/21 | 11:21AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 121 | 3/21 | 11:30AM | MOBILE,CL | 806-336-3730 | MM | | P | 3.0 | | | Free |
| 122 | 3/21 | 11:33AM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 123 | 3/21 | 11:39AM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 124 | 3/21 | 12:13PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 125 | 3/21 | 12:24PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 126 | 3/21 | 12:25PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 127 | 3/21 | 12:36PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 128 | 3/21 | 12:41PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 129 | 3/21 | 12:58PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 130 | 3/21 | 1:00PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 131 | 3/21 | 1:12PM | MOBILE,CL | 806-570-2590 | MF | | P | 1.0 | | | Free |
| 132 | 3/21 | 3:22PM | AMARILLO,TX | 806-381-9044 | ML | | P | 2.0 | | | Free |
| 133 | 3/21 | 3:27PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 134 | 3/21 | 3:38PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 135 | 3/21 | 3:39PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 136 | 3/21 | 3:43PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 4.0 | | | Free |
| 137 | 3/21 | 3:57PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 138 | 3/21 | 4:41PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |
| 139 | 3/21 | 4:42PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 140 | 3/21 | 4:43PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 141 | 3/21 | 4:53PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 142 | 3/21 | 4:55PM | MOBILE,CL | 806-336-6958 | MM | | P | 2.0 | | | Free |
| 143 | 3/21 | 4:57PM | AMARILLO,TX | 806-351-0611 | ML | | P | 2.0 | | | Free |
| 144 | 3/21 | 5:00PM | MOBILE,CL | 806-433-3100 | MF | | P | 4.0 | | | Free |
| 145 | 3/21 | 5:16PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 146 | 3/21 | 5:19PM | INCOMING | 806-336-5072 | FM | | P | 13.0 | | | Free |
| 147 | 3/21 | 5:50PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 148 | 3/21 | 5:52PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 149 | 3/21 | 5:54PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 150 | 3/21 | 5:56PM | AMARILLO,TX | 806-331-1754 | ML | | P | 6.0 | | | Free |
| 151 | 3/21 | 6:02PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 152 | 3/21 | 6:09PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 153 | 3/21 | 6:10PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 154 | 3/21 | 6:24PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 155 | 3/21 | 6:34PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 156 | 3/21 | 6:42PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 157 | 3/21 | 6:45PM | INCOMING | 806-336-5072 | FM | | P | 10.0 | | | Free |
| 158 | 3/21 | 7:12PM | MOBILE,CL | 806-679-0399 | MF | | P | 2.0 | | | Free |
| 159 | 3/21 | 7:28PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 160 | 3/21 | 7:43PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 161 | 3/21 | 7:49PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 162 | 3/21 | 7:52PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 163 | 3/21 | 7:54PM | MOBILE,CL | 806-336-6954 | MM | | P | 1.0 | | | Free |
| 164 | 3/21 | 7:57PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 165 | 3/21 | 7:58PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL VAZQUEZ
Service Number: 806-336-5072

Billing Period: 3/28/03 to 4/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 3/21 | 8:12PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 167 | 3/21 | 8:16PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 168 | 3/21 | 8:48PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 169 | 3/21 | 8:59PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 170 | 3/21 | 9:09PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 171 | 3/21 | 9:17PM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 172 | 3/21 | 9:27PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 173 | 3/21 | 9:57PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 174 | 3/21 | 10:03PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 175 | 3/21 | 10:29PM | MOBILE,CL | 806-336-6176 | MM | | W | 1.0 | | | Free |
| 176 | 3/21 | 10:30PM | MOBILE,CL | 806-336-6176 | MM | | W | 1.0 | | | Free |
| 177 | 3/21 | 10:31PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 178 | 3/21 | 10:33PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 179 | 3/21 | 10:33PM | AMARILLO,TX | 806-331-1754 | ML | | W | 6.0 | | | Free |
| 180 | 3/21 | 11:30PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 181 | 3/22 | 12:41AM | AMARILLO,TX | 806-354-2978 | ML | | W | 10.0 | | | Free |
| 182 | 3/22 | 12:53AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 183 | 3/22 | 12:56AM | AMARILLO,TX | 806-354-2978 | ML | | W | 9.0 | | | Free |
| 184 | 3/22 | 1:05AM | MOBILE,CL | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 185 | 3/22 | 2:33AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 2.0 | | | Free |
| 186 | 3/22 | 2:59AM | MOBILE,CL | 806-336-6958 | MM | | W | 1.0 | | | Free |
| 187 | 3/22 | 2:59AM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 188 | 3/22 | 3:26AM | AMARILLO,TX | 806-351-0611 | ML | | W | 1.0 | | | Free |
| 189 | 3/22 | 3:28AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 190 | 3/22 | 3:31AM | MOBILE,CL | 806-584-6979 | MF | | W | 1.0 | | | Free |
| 191 | 3/22 | 5:43AM | MOBILE,CL | 806-236-1783 | MF | | W | 4.0 | | | Free |
| 192 | 3/22 | 6:57AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 193 | 3/22 | 6:58AM | MOBILE,CL | 806-570-2590 | MF | | W | 1.0 | | | Free |
| 194 | 3/22 | 6:59AM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 195 | 3/22 | 8:04AM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 196 | 3/22 | 8:18AM | AMARILLO,TX | 806-331-1754 | ML | | W | 2.0 | | | Free |
| 197 | 3/22 | 8:27AM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 198 | 3/22 | 9:22AM | MOBILE,CL | 806-336-6176 | MM | | W | 1.0 | | | Free |
| 199 | 3/22 | 9:23AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 200 | 3/22 | 9:24AM | AMARILLO,TX | 806-467-0780 | ML | | W | 1.0 | | | Free |
| 201 | 3/22 | 9:31AM | MOBILE,CL | 806-433-1599 | MF | | W | 1.0 | | | Free |
| 202 | 3/22 | 9:32AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 203 | 3/22 | 9:38AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 204 | 3/22 | 10:18AM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 205 | 3/22 | 10:20AM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 206 | 3/22 | 10:39AM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 207 | 3/22 | 10:39AM | INCOMING | 806-336-5072 | MM | CW | W | 1.0 | | | Free |
| 208 | 3/22 | 11:15AM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 209 | 3/22 | 12:34PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 210 | 3/22 | 12:37PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 211 | 3/22 | 1:04PM | INCOMING | 806-336-5072 | MM | | W | 7.0 | | | Free |
| 212 | 3/22 | 1:14PM | INCOMING | 806-336-5072 | FM | | W | 8.0 | | | Free |
| 213 | 3/22 | 1:22PM | AMARILLO,TX | 806-353-6220 | ML | | W | 1.0 | | | Free |
| 214 | 3/22 | 1:23PM | AMARILLO,TX | 806-355-4449 | ML | | W | 3.0 | | | Free |
| 215 | 3/22 | 1:37PM | MOBILE,CL | 806-679-0399 | MF | | W | 1.0 | | | Free |
| 216 | 3/22 | 1:42PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 217 | 3/22 | 1:59PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 218 | 3/22 | 2:05PM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 219 | 3/22 | 2:09PM | AMARILLO,TX | 806-355-4479 | ML | | W | 1.0 | | | Free |
| 220 | 3/22 | 2:11PM | AMARILLO,TX | 806-353-3553 | ML | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

**User Name:** DANIEL JAQUEZ
**Service Number:** 806-336-5072

**Billing Period:** 3/20/03 to 4/19/03
**Account Number:** 509812340
**For Billing Inquiries:** 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 3/22 | 2:18PM | INCOMING | 806-336-5072 | LM | | W | 12.0 | | | Free |
| 222 | 3/22 | 2:21PM | INCOMING | 806-336-5072 | MM | CW | W | 3.0 | | | Free |
| 223 | 3/22 | 2:30PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 224 | 3/22 | 2:53PM | MOBILE,CL | 806-336-6958 | MM | | W | 1.0 | | | Free |
| 225 | 3/22 | 2:58PM | AMARILLO,TX | 806-356-9086 | ML | | W | 7.0 | | | Free |
| 226 | 3/22 | 3:05PM | AMARILLO,TX | 806-381-9044 | ML | | W | 1.0 | | | Free |
| 227 | 3/22 | 3:08PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 228 | 3/22 | 3:47PM | MOBILE,CL | 469-233-3824 | MF | | W | 1.0 | | | Free |
| 229 | 3/22 | 3:48PM | MOBILE,CL | 806-336-6958 | MM | | W | 1.0 | | | Free |
| 230 | 3/22 | 4:00PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 231 | 3/22 | 4:01PM | INCOMING | 806-336-5072 | MM | CW | W | 2.0 | | | Free |
| 232 | 3/22 | 4:08PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 233 | 3/22 | 4:25PM | AMARILLO,TX | 806-331-1754 | ML | | W | 1.0 | | | Free |
| 234 | 3/22 | 4:29PM | AMARILLO,TX | 806-373-4488 | ML | | W | 2.0 | | | Free |
| 235 | 3/22 | 4:32PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 236 | 3/22 | 4:53PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 237 | 3/22 | 5:00PM | MOBILE,CL | 806-679-0399 | MF | | W | 1.0 | | | Free |
| 238 | 3/22 | 5:01PM | INCOMING | 806-336-5072 | MM | CW | W | 4.0 | | | Free |
| 239 | 3/22 | 5:11PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 240 | 3/22 | 5:13PM | MOBILE,CL | 806-336-6958 | MM | | W | 1.0 | | | Free |
| 241 | 3/22 | 5:14PM | AMARILLO,TX | 806-381-9044 | ML | | W | 3.0 | | | Free |
| 242 | 3/22 | 5:19PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 243 | 3/22 | 5:35PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 244 | 3/22 | 5:45PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 245 | 3/22 | 6:03PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 246 | 3/22 | 6:30PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 247 | 3/22 | 6:47PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 248 | 3/22 | 6:48PM | MOBILE,CL | 806-433-3100 | MF | | W | 2.0 | | | Free |
| 249 | 3/22 | 6:52PM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 250 | 3/22 | 8:15PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 251 | 3/22 | 8:17PM | MOBILE,CL | 469-233-3824 | MF | | W | 2.0 | | | Free |
| 252 | 3/22 | 8:39PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 253 | 3/22 | 8:42PM | MOBILE,CL | 806-535-6758 | MF | | W | 3.0 | | | Free |
| 254 | 3/22 | 8:44PM | MOBILE,CL | 469-233-3824 | MF | | W | 2.0 | | | Free |
| 255 | 3/22 | 9:29PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 256 | 3/22 | 10:17PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 257 | 3/22 | 10:29PM | INCOMING | 806-336-5072 | LM | | W | 4.0 | | | Free |
| 258 | 3/22 | 10:47PM | MOBILE,CL | 915-374-7237 | MF | | W | 1.0 | | | Free |
| 259 | 3/22 | 10:48PM | LEVELLAND,TX | 806-897-9744 | ML | | W | 1.0 | | | Free |
| 260 | 3/22 | 11:30PM | INCOMING | 806-336-5072 | LM | | W | 5.0 | | | Free |
| 261 | 3/23 | 12:39AM | INCOMING | 806-336-5072 | MM | | W | 3.0 | | | Free |
| 262 | 3/23 | 12:44AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 263 | 3/23 | 1:25AM | MOBILE,CL | 915-374-7237 | MF | | W | 1.0 | | | Free |
| 264 | 3/23 | 1:25AM | WHITEFACE,TX | 806-287-1877 | ML | | W | 1.0 | | | Free |
| 265 | 3/23 | 1:26AM | MOBILE,CL | 806-535-4466 | MF | | W | 5.0 | | | Free |
| 266 | 3/23 | 1:31AM | MOBILE,CL | 469-233-3824 | MF | | W | 1.0 | | | Free |
| 267 | 3/23 | 1:33AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 268 | 3/23 | 1:37AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 269 | 3/23 | 3:50AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 270 | 3/23 | 3:53AM | WHITEFACE,TX | 806-287-1877 | ML | | W | 1.0 | | | Free |
| 271 | 3/23 | 3:56AM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 272 | 3/23 | 3:57AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 273 | 3/23 | 9:37AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 274 | 3/23 | 9:53AM | WHITEFACE,TX | 806-287-1877 | ML | | W | 2.0 | | | Free |
| 275 | 3/23 | 10:16AM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: [illegible] to 4/[illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

Service Plan: Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 3/23 | 10:17AM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 277 | 3/23 | 10:25AM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 278 | 3/23 | 10:53AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 279 | 3/23 | 11:04AM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 280 | 3/23 | 3:32PM | MOBILE,CL | 806-535-6758 | MF | | W | 2.0 | | | Free |
| 281 | 3/23 | 3:58PM | MOBILE,CL | 806-535-6758 | MF | | W | 3.0 | | | Free |
| 282 | 3/23 | 4:04PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 283 | 3/23 | 4:35PM | MOBILE,CL | 806-535-6758 | MF | | W | 1.0 | | | Free |
| 284 | 3/23 | 4:41PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 285 | 3/23 | 6:38PM | WHITEFACE,TX | 806-287-1877 | ML | | W | 2.0 | | | Free |
| 286 | 3/23 | 7:14PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 6.0 | | | Free |
| 287 | 3/23 | 8:45PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 288 | 3/23 | 8:49PM | WHITEFACE,TX | 806-287-1877 | ML | | W | 1.0 | | | Free |
| 289 | 3/23 | 8:50PM | MOBILE,CL | 915-374-7237 | MF | | W | 2.0 | | | Free |
| 290 | 3/23 | 10:00PM | MOBILE,CL | 915-374-7237 | MF | | W | 1.0 | | | Free |
| 291 | 3/23 | 10:05PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 292 | 3/23 | 10:38PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 1.0 | | | Free |
| 293 | 3/23 | 10:41PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 294 | 3/23 | 11:05PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 295 | 3/23 | 11:31PM | LUBBOCK,TX | 806-746-6336 | ML | | W | 2.0 | | | Free |
| 296 | 3/24 | 12:51AM | MOBILE,CL | 806-535-4466 | MF | | O | 2.0 | | | Free |
| 297 | 3/24 | 12:59AM | LUBBOCK,TX | 806-746-6336 | ML | | O | 7.0 | | | Free |
| 298 | 3/24 | 12:50PM | MOBILE,CL | 806-535-4466 | MF | | P | 1.0 | | | Free |
| 299 | 3/24 | 1:06PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 300 | 3/24 | 3:03PM | RETRIEVAL,VM | 806-336-5072 | ML | VM1 | P | 6.0 | | | Free |
| 301 | 3/24 | 3:08PM | INCOMING | 806-336-5072 | MM | CW | P | 2.0 | | | Free |
| 302 | 3/24 | 3:29PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 303 | 3/24 | 3:35PM | MOBILE,CL | 806-681-5645 | MF | | P | 1.0 | | | Free |
| 304 | 3/24 | 5:42PM | LEVELLAND,TX | 806-897-0440 | ML | | P | 1.0 | | | Free |
| 305 | 3/24 | 5:52PM | MOBILE,CL | 806-438-0378 | MF | | P | 1.0 | | | Free |
| 306 | 3/24 | 6:00PM | MOBILE,CL | 806-438-0378 | MF | | P | 4.0 | | | Free |
| 307 | 3/24 | 6:58PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 308 | 3/24 | 7:09PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 309 | 3/24 | 8:21PM | MOBILE,CL | 806-438-0378 | MF | | P | 2.0 | | | Free |
| 310 | 3/24 | 8:45PM | LEVELLAND,TX | 806-897-0440 | ML | | P | 1.0 | | | Free |
| 311 | 3/24 | 8:49PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 3.0 | | | Free |
| 312 | 3/24 | 10:03PM | MOBILE,CL | 806-438-0378 | MF | | O | 2.0 | | | Free |
| 313 | 3/24 | 10:06PM | LEVELLAND,TX | 806-897-0440 | ML | | O | 1.0 | | | Free |
| 314 | 3/24 | 10:07PM | AMARILLO,TX | 806-331-1754 | ML | | O | 19.0 | | | Free |
| 315 | 3/24 | 10:20PM | INCOMING | 806-336-5072 | LM | CW | O | 7.0 | | | Free |
| 316 | 3/24 | 10:26PM | INCOMING | 806-336-5072 | LM | CW | O | 10.0 | | | Free |
| 317 | 3/24 | 10:57PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 318 | 3/24 | 10:58PM | INCOMING | 806-336-5072 | FM | CW | O | 1.0 | | | Free |
| 319 | 3/24 | 11:34PM | MOBILE,CL | 469-233-3824 | MF | | O | 1.0 | | | Free |
| 320 | 3/25 | 2:41AM | MOBILE,CL | 469-233-3824 | MF | | O | 1.0 | | | Free |
| 321 | 3/25 | 3:41AM | INCOMING | 806-336-5072 | MM | | O | 3.0 | | | Free |
| 322 | 3/25 | 5:03AM | MOBILE,CL | 806-681-5645 | MF | | O | 2.0 | | | Free |
| 323 | 3/25 | 6:40AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 4.0 | | | Free |
| 324 | 3/25 | 6:47AM | MOBILE,CL | 806-433-3100 | MF | | P | 7.0 | | | Free |
| 325 | 3/25 | 8:14AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 326 | 3/25 | 8:17AM | AMARILLO,TX | 806-331-2736 | ML | | P | 4.0 | | | Free |
| 327 | 3/25 | 8:24AM | AMARILLO,TX | 806-331-2736 | ML | | P | 1.0 | | | Free |
| 328 | 3/25 | 8:36AM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 329 | 3/25 | 8:58AM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 330 | 3/25 | 8:59AM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: [illegible] to [illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 3/25 | 9:01AM | MOBILE,CL | 806-336-6958 | MM | | P | 2.0 | | | Free |
| 332 | 3/25 | 9:05AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 333 | 3/25 | 9:11AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 334 | 3/25 | 9:28AM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 335 | 3/25 | 9:29AM | MOBILE,CL | 806-570-2590 | MF | | P | 1.0 | | | Free |
| 336 | 3/25 | 9:29AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 337 | 3/25 | 9:32AM | AMARILLO,TX | 806-372-7867 | ML | | P | 1.0 | | | Free |
| 338 | 3/25 | 9:33AM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 339 | 3/25 | 9:37AM | AMARILLO,TX | 806-331-2736 | ML | | P | 2.0 | | | Free |
| 340 | 3/25 | 9:42AM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 341 | 3/25 | 9:44AM | MOBILE,CL | 806-433-1599 | MF | | P | 1.0 | | | Free |
| 342 | 3/25 | 9:47AM | AMARILLO,TX | 806-372-7867 | ML | | P | 4.0 | | | Free |
| 343 | 3/25 | 9:50AM | MOBILE,CL | 806-662-5591 | MM | | P | 7.0 | | | Free |
| 344 | 3/25 | 9:57AM | MOBILE,CL | 806-570-2590 | MF | | P | 2.0 | | | Free |
| 345 | 3/25 | 10:26AM | AMARILLO,TX | 806-372-7867 | ML | | P | 3.0 | | | Free |
| 346 | 3/25 | 10:29AM | INCOMING | 806-336-5072 | LM | | P | 7.0 | | | Free |
| 347 | 3/25 | 10:50AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 348 | 3/25 | 10:51AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 349 | 3/25 | 10:52AM | AMARILLO,TX | 806-353-5335 | ML | | P | 2.0 | | | Free |
| 350 | 3/25 | 10:58AM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 351 | 3/25 | 11:00AM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 352 | 3/25 | 11:02AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 353 | 3/25 | 11:03AM | AMARILLO,TX | 806-331-2736 | ML | | P | 1.0 | | | Free |
| 354 | 3/25 | 11:04AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 355 | 3/25 | 11:26AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 356 | 3/25 | 11:59AM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 357 | 3/25 | 12:00PM | AMARILLO,TX | 806-372-7867 | ML | | P | 2.0 | | | Free |
| 358 | 3/25 | 12:02PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 359 | 3/25 | 12:08PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 360 | 3/25 | 12:09PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 361 | 3/25 | 12:14PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 362 | 3/25 | 12:26PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 363 | 3/25 | 12:34PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 364 | 3/25 | 12:35PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 365 | 3/25 | 12:37PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 366 | 3/25 | 12:48PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 367 | 3/25 | 12:51PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 1.0 | | | Free |
| 368 | 3/25 | 12:58PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 369 | 3/25 | 2:57PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 370 | 3/25 | 3:18PM | MOBILE,CL | 469-233-3824 | MF | | P | 2.0 | | | Free |
| 371 | 3/25 | 3:22PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 372 | 3/25 | 3:52PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 373 | 3/25 | 3:57PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 374 | 3/25 | 3:58PM | INCOMING | 806-336-5072 | FM | | P | 5.0 | | | Free |
| 375 | 3/25 | 4:03PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 376 | 3/25 | 4:52PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 377 | 3/25 | 4:57PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 378 | 3/25 | 5:01PM | MOBILE,CL | 806-438-0378 | MF | | P | 3.0 | | | Free |
| 379 | 3/25 | 5:07PM | AMARILLO,TX | 806-331-2736 | ML | | P | 6.0 | | | Free |
| 380 | 3/25 | 5:17PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 381 | 3/25 | 5:49PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 382 | 3/25 | 6:09PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 383 | 3/25 | 6:21PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 384 | 3/25 | 6:29PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 385 | 3/25 | 6:35PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL JACQUEZ
Service Number: 806-336-5072

Billing Period: 3/2/03 to 4/[illegible]
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE **DETAIL** (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 3/25 | 6:42PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 387 | 3/25 | 7:01PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 388 | 3/25 | 7:16PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 389 | 3/25 | 7:25PM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | | | Free |
| 390 | 3/25 | 7:27PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 391 | 3/25 | 7:29PM | MOBILE,CL | 806-584-9527 | MF | | P | 3.0 | | | Free |
| 392 | 3/25 | 7:32PM | MOBILE,CL | 806-433-3100 | MF | | P | 1.0 | | | Free |
| 393 | 3/25 | 7:33PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 394 | 3/25 | 7:35PM | AMARILLO,TX | 806-331-2736 | ML | | P | 6.0 | | | Free |
| 395 | 3/25 | 7:44PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 396 | 3/25 | 7:45PM | INCOMING | 806-336-5072 | MM | | P | 5.0 | | | Free |
| 397 | 3/25 | 7:57PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 398 | 3/25 | 7:59PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 399 | 3/26 | 12:55AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 7.0 | | | Free |
| 400 | 3/26 | 1:01AM | INCOMING | 806-336-5072 | FM | CW | O | 1.0 | | | Free |
| 401 | 3/26 | 1:02AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 4.0 | | | Free |
| 402 | 3/26 | 1:08AM | MOBILE,CL | 806-433-3100 | MF | | O | 12.0 | | | Free |
| 403 | 3/26 | 1:22AM | MOBILE,CL | 915-374-7237 | MF | | O | 2.0 | | | Free |
| 404 | 3/26 | 1:24AM | WHITEFACE,TX | 806-287-1877 | ML | | O | 7.0 | | | Free |
| 405 | 3/26 | 1:45AM | WHITEFACE,TX | 806-287-1877 | ML | | O | 2.0 | | | Free |
| 406 | 3/26 | 1:48AM | WHITEFACE,TX | 806-287-1877 | ML | | O | 3.0 | | | Free |
| 407 | 3/26 | 1:57AM | AMARILLO,TX | 806-331-2736 | ML | | O | 3.0 | | | Free |
| 408 | 3/26 | 2:00AM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 409 | 3/26 | 2:08AM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 410 | 3/26 | 2:17AM | INCOMING | 806-336-5072 | FM | | O | 7.0 | | | Free |
| 411 | 3/26 | 2:26AM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 412 | 3/26 | 2:56AM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 413 | 3/26 | 2:57AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 414 | 3/26 | 3:07AM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 415 | 3/26 | 3:08AM | MOBILE,CL | 806-236-1783 | MF | | O | 2.0 | | | Free |
| 416 | 3/26 | 3:29AM | MOBILE,CL | 806-236-1783 | MF | | O | 1.0 | | | Free |
| 417 | 3/26 | 3:43AM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 418 | 3/26 | 3:58AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 3.0 | | | Free |
| 419 | 3/26 | 5:12AM | MOBILE,CL | 806-662-5591 | MM | | O | 2.0 | | | Free |
| 420 | 3/26 | 5:14AM | MOBILE,CL | 806-662-5591 | MM | | O | 1.0 | | | Free |
| 421 | 3/26 | 5:40AM | MOBILE,CL | 806-662-5591 | MM | | O | 1.0 | | | Free |
| 422 | 3/26 | 5:46AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 423 | 3/26 | 7:07AM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 424 | 3/26 | 7:08AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 425 | 3/26 | 7:08AM | MOBILE,CL | 806-236-1783 | MF | | P | 2.0 | | | Free |
| 426 | 3/26 | 7:25AM | AMARILLO,TX | 806-331-1754 | ML | | P | 3.0 | | | Free |
| 427 | 3/26 | 8:02AM | AMARILLO,TX | 806-331-1754 | ML | | P | 3.0 | | | Free |
| 428 | 3/26 | 8:11AM | INCOMING | 806-336-5072 | MM | | P | 3.0 | | | Free |
| 429 | 3/26 | 8:14AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 430 | 3/26 | 8:16AM | AMARILLO,TX | 806-353-9553 | ML | | P | 1.0 | | | Free |
| 431 | 3/26 | 8:16AM | MOBILE,CL | 806-535-5335 | MF | | P | 1.0 | | | Free |
| 432 | 3/26 | 8:17AM | AMARILLO,TX | 806-355-5335 | ML | | P | 1.0 | | | Free |
| 433 | 3/26 | 8:28AM | AMARILLO,TX | 806-331-1754 | ML | | P | 2.0 | | | Free |
| 434 | 3/26 | 8:39AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 435 | 3/26 | 8:45AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 436 | 3/26 | 8:47AM | INCOMING | 806-336-5072 | FM | CW | P | 6.0 | | | Free |
| 437 | 3/26 | 8:58AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 438 | 3/26 | 9:50AM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 439 | 3/26 | 9:51AM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |
| 440 | 3/26 | 11:03AM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 3/20/03 to 4/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 3/26 | 11:10AM | MOBILE,CL | 806-236-1783 | MF | | P | 2.0 | | | Free |
| 442 | 3/26 | 11:56AM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |
| 443 | 3/26 | 12:18PM | MOBILE,CL | 806-236-1783 | MF | | P | 9.0 | | | Free |
| 444 | 3/26 | 3:41PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 445 | 3/26 | 4:06PM | INCOMING | 806-336-5072 | MM | | P | 4.0 | | | Free |
| 446 | 3/26 | 4:11PM | MOBILE,CL | 915-374-7237 | MF | | P | 4.0 | | | Free |
| 447 | 3/26 | 4:16PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 448 | 3/26 | 4:20PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 449 | 3/26 | 4:28PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 450 | 3/26 | 4:30PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 451 | 3/26 | 4:35PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 452 | 3/26 | 4:38PM | MOBILE,CL | 806-433-3100 | MF | | P | 2.0 | | | Free |
| 453 | 3/26 | 4:40PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 454 | 3/26 | 4:50PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 455 | 3/26 | 4:52PM | AMARILLO,TX | 806-331-2736 | ML | | P | 2.0 | | | Free |
| 456 | 3/26 | 6:50PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 10.0 | | | Free |
| 457 | 3/26 | 7:25PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 2.0 | | | Free |
| 458 | 3/26 | 7:28PM | AMARILLO,TX | 806-331-2736 | ML | | P | 9.0 | | | Free |
| 459 | 3/26 | 7:38PM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | | | Free |
| 460 | 3/26 | 8:06PM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 461 | 3/26 | 8:08PM | INCOMING | 806-336-5072 | FM | CW | P | 2.0 | | | Free |
| 462 | 3/26 | 8:12PM | INCOMING | 806-336-5072 | LM | | P | 7.0 | | | Free |
| 463 | 3/26 | 8:47PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 464 | 3/26 | 8:59PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 465 | 3/26 | 9:01PM | INCOMING | 806-336-5072 | LM | CW | O | 6.0 | | | Free |
| 466 | 3/26 | 9:08PM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 467 | 3/26 | 9:11PM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 468 | 3/26 | 9:11PM | AMARILLO,TX | 806-331-1754 | ML | | O | 1.0 | | | Free |
| 469 | 3/26 | 9:39PM | WHITEFACE,TX | 806-287-1877 | ML | | O | 1.0 | | | Free |
| 470 | 3/26 | 10:40PM | MOBILE,CL | 915-374-7237 | MF | | O | 1.0 | | | Free |
| 471 | 3/26 | 10:40PM | INCOMING | 806-336-5072 | LM | | O | 6.0 | | | Free |
| 472 | 3/26 | 10:45PM | MOBILE,CL | 806-433-3100 | MF | | O | 6.0 | | | Free |
| 473 | 3/26 | 10:52PM | MOBILE,CL | 806-236-1783 | MF | | O | 1.0 | | | Free |
| 474 | 3/26 | 10:53PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 475 | 3/26 | 10:55PM | AMARILLO,TX | 806-381-9044 | ML | | O | 1.0 | | | Free |
| 476 | 3/26 | 11:16PM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 477 | 3/26 | 11:32PM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 478 | 3/26 | 11:33PM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 479 | 3/27 | 1:30AM | INCOMING | 806-336-5072 | FM | | O | 11.0 | | | Free |
| 480 | 3/27 | 1:42AM | MOBILE,CL | 915-374-7237 | MF | | O | 1.0 | | | Free |
| 481 | 3/27 | 1:43AM | WHITEFACE,TX | 806-287-1877 | ML | | O | 2.0 | | | Free |
| 482 | 3/27 | 1:46AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 4.0 | | | Free |
| 483 | 3/27 | 1:52AM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |
| 484 | 3/27 | 1:56AM | AMARILLO,TX | 806-353-5335 | ML | | O | 1.0 | | | Free |
| 485 | 3/27 | 2:34AM | AMARILLO,TX | 806-353-5335 | ML | | O | 1.0 | | | Free |
| 486 | 3/27 | 2:52AM | AMARILLO,TX | 806-353-5335 | ML | | O | 1.0 | | | Free |
| 487 | 3/27 | 3:32AM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 488 | 3/27 | 3:33AM | MOBILE,CL | 806-336-6958 | MM | | O | 1.0 | | | Free |
| 489 | 3/27 | 8:40AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 490 | 3/27 | 12:19PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 7.0 | | | Free |
| 491 | 3/27 | 12:26PM | MOBILE,CL | 806-433-3100 | MF | | P | 5.0 | | | Free |
| 492 | 3/27 | 12:33PM | AMARILLO,TX | 806-331-2736 | ML | | P | 3.0 | | | Free |
| 493 | 3/27 | 12:35PM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | | | Free |
| 494 | 3/27 | 12:39PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 495 | 3/27 | 12:41PM | MOBILE,CL | 469-233-3824 | MF | | P | 7.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 3/20/03 to 4/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE **DETAIL** (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 3/27 | 12:47PM | INCOMING | 806-336-5072 | FM | CW | P | 6.0 | | | Free |
| 497 | 3/27 | 12:53PM | MOBILE,CL | 469-233-3824 | MF | | P | 4.0 | | | Free |
| 498 | 3/27 | 1:46PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 499 | 3/27 | 1:52PM | MOBILE,CL | 806-433-9479 | MF | | P | 1.0 | | | Free |
| 500 | 3/27 | 1:53PM | INCOMING | 806-336-5072 | LM | | P | 6.0 | | | Free |
| 501 | 3/27 | 1:59PM | AMARILLO,TX | 806-331-1754 | ML | | P | 3.0 | | | Free |
| 502 | 3/27 | 2:02PM | MOBILE,CL | 915-374-7237 | MF | | P | 1.0 | | | Free |
| 503 | 3/27 | 2:03PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 3.0 | | | Free |
| 504 | 3/27 | 2:09PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 505 | 3/27 | 2:16PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 506 | 3/27 | 2:30PM | LUBBOCK,TX | 806-748-1274 | ML | | P | 3.0 | | | Free |
| 507 | 3/27 | 2:32PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 3.0 | | | Free |
| 508 | 3/27 | 2:54PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 509 | 3/27 | 3:03PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 2.0 | | | Free |
| 510 | 3/27 | 3:32PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 2.0 | | | Free |
| 511 | 3/27 | 3:47PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 512 | 3/27 | 3:53PM | MOBILE,CL | 806-778-8952 | MM | | P | 1.0 | | | Free |
| 513 | 3/27 | 4:34PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 514 | 3/27 | 4:38PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 515 | 3/27 | 4:59PM | MOBILE,CL | 806-778-8952 | MM | | P | 1.0 | | | Free |
| 516 | 3/27 | 5:11PM | MOBILE,CL | 806-778-8952 | MM | | P | 2.0 | | | Free |
| 517 | 3/27 | 5:19PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 518 | 3/27 | 5:21PM | MOBILE,CL | 806-778-8952 | MM | | P | 1.0 | | | Free |
| 519 | 3/27 | 5:26PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 520 | 3/27 | 5:41PM | MOBILE,CL | 806-778-8952 | MM | | P | 1.0 | | | Free |
| 521 | 3/27 | 5:42PM | MOBILE,CL | 806-778-8952 | MM | | P | 1.0 | | | Free |
| 522 | 3/27 | 6:07PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 523 | 3/27 | 6:16PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 524 | 3/27 | 6:51PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 525 | 3/27 | 7:20PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 526 | 3/27 | 7:35PM | INCOMING | 806-336-5072 | MM | | P | 4.0 | | | Free |
| 527 | 3/27 | 8:16PM | Directory Assist | 806-555-1212 | ML | | P | 3.0 | $1.25 | | $1.25 |
| 528 | 3/27 | 8:19PM | AMARILLO,TX | 806-331-1754 | ML | | P | 1.0 | | | Free |
| 529 | 3/27 | 8:22PM | Directory Assist | 806-555-1212 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 530 | 3/27 | 8:23PM | AMARILLO,TX | 806-372-6248 | ML | | P | 1.0 | | | Free |
| 531 | 3/27 | 8:59PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 4.0 | | | Free |
| 532 | 3/27 | 10:04PM | INCOMING | 806-336-5072 | FM | | O | 3.0 | | | Free |
| 533 | 3/27 | 10:18PM | AMARILLO,TX | 806-331-1754 | ML | | O | 10.0 | | | Free |
| 534 | 3/27 | 10:49PM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 535 | 3/27 | 10:51PM | LUBBOCK,TX | 806-748-1274 | ML | | O | 1.0 | | | Free |
| 536 | 3/27 | 10:52PM | MOBILE,CL | 806-433-3100 | MF | | O | 1.0 | | | Free |
| 537 | 3/27 | 10:53PM | MOBILE,CL | 806-336-6958 | MM | | O | 4.0 | | | Free |
| 538 | 3/27 | 11:40PM | LUBBOCK,TX | 806-748-1274 | ML | | O | 23.0 | | | Free |
| 539 | 3/28 | 12:03AM | INCOMING | 806-336-5072 | FM | CW | O | 2.0 | | | Free |
| 540 | 3/28 | 12:48AM | INCOMING | 806-336-5072 | MM | | O | 2.0 | | | Free |
| 541 | 3/28 | 1:29AM | MOBILE,CL | 806-662-5591 | MM | | O | 1.0 | | | Free |
| 542 | 3/28 | 1:35AM | INCOMING | 806-336-5072 | LM | | O | 1.0 | | | Free |
| 543 | 3/28 | 1:38AM | MOBILE,CL | 806-662-5591 | MM | | O | 2.0 | | | Free |
| 544 | 3/28 | 1:49AM | INCOMING | 806-336-5072 | MM | | O | 5.0 | | | Free |
| 545 | 3/28 | 1:55AM | LUBBOCK,TX | 806-748-1274 | ML | | O | 9.0 | | | Free |
| 546 | 3/28 | 2:08AM | AMARILLO,TX | 806-353-7658 | ML | | O | 2.0 | | | Free |
| 547 | 3/28 | 3:30AM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 548 | 3/28 | 3:46AM | INCOMING | 806-336-5072 | LM | | O | 18.0 | | | Free |
| 549 | 3/28 | 6:00AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 550 | 3/28 | 6:43AM | LUBBOCK,TX | 806-748-1274 | ML | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: [illegible]
Service Number: 806-336-5072

Billing Period: 3/20/03 to 4/18/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | 3/28 | 7:17AM | LUBBOCK,TX | 806-748-1274 | ML | | P | 4.0 | | | Free |
| 552 | 3/28 | 7:49AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 3.0 | | | Free |
| 553 | 3/28 | 7:52AM | LUBBOCK,TX | 806-748-1274 | ML | | P | 3.0 | | | Free |
| 554 | 3/28 | 8:04AM | LUBBOCK,TX | 806-748-1274 | ML | | P | 2.0 | | | Free |
| 555 | 3/28 | 9:26AM | WHITEFACE,TX | 806-287-1877 | ML | | P | 8.0 | | | Free |
| 556 | 3/28 | 9:37AM | AMARILLO,TX | 806-353-3553 | ML | | P | 1.0 | | | Free |
| 557 | 3/28 | 9:40AM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 558 | 3/28 | 9:44AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 559 | 3/28 | 10:11AM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 560 | 3/28 | 11:06AM | WHITEFACE,TX | 806-287-1877 | ML | | P | 3.0 | | | Free |
| 561 | 3/28 | 11:29AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 562 | 3/28 | 12:54PM | LUBBOCK,TX | 806-748-1274 | ML | | P | 3.0 | | | Free |
| 563 | 3/28 | 1:01PM | MOBILE,CL | 469-233-3824 | MF | | P | 7.0 | | | Free |
| 564 | 3/28 | 1:08PM | LUBBOCK,TX | 806-748-1274 | ML | | P | 2.0 | | | Free |
| 565 | 3/28 | 1:11PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 2.0 | | | Free |
| 566 | 3/28 | 1:38PM | MOBILE,CL | 469-233-3824 | MF | | P | 5.0 | | | Free |
| 567 | 3/28 | 1:48PM | INCOMING | 806-336-5072 | LM | | P | 5.0 | | | Free |
| 568 | 3/28 | 2:01PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 569 | 3/28 | 2:04PM | WHITEFACE,TX | 806-287-1877 | ML | | P | 5.0 | | | Free |
| 570 | 3/28 | 2:12PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 571 | 3/28 | 2:49PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 572 | 3/28 | 3:16PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 573 | 3/28 | 3:25PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 574 | 3/28 | 3:29PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 575 | 3/28 | 3:44PM | MOBILE,CL | 469-233-3824 | MF | | P | 1.0 | | | Free |
| 576 | 3/28 | 4:11PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 577 | 3/28 | 4:12PM | LUBBOCK,TX | 806-748-1274 | ML | | P | 1.0 | | | Free |
| 578 | 3/28 | 4:13PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 579 | 3/28 | 5:00PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 580 | 3/28 | 5:01PM | AMARILLO,TX | 806-353-5335 | ML | | P | 1.0 | | | Free |
| 581 | 3/28 | 5:03PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 582 | 3/28 | 6:32PM | INCOMING | 806-336-5072 | FM | | P | 4.0 | | | Free |
| 583 | 3/28 | 6:36PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 584 | 3/28 | 6:39PM | LUBBOCK,TX | 806-748-1274 | ML | | P | 1.0 | | | Free |
| 585 | 3/28 | 6:42PM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 586 | 3/28 | 7:04PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 587 | 3/28 | 7:05PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 588 | 3/28 | 7:10PM | INCOMING | 806-336-5072 | LM | | P | 3.0 | | | Free |
| 589 | 3/28 | 8:26PM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 590 | 3/28 | 10:02PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 591 | 3/28 | 10:04PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 592 | 3/28 | 10:04PM | AMARILLO,TX | 806-353-5335 | ML | | W | 1.0 | | | Free |
| 593 | 3/28 | 10:05PM | INCOMING | 806-336-5072 | MM | CW | W | 1.0 | | | Free |
| 594 | 3/28 | 10:55PM | MOBILE,CL | 806-654-7413 | MF | | W | 4.0 | | | Free |
| 595 | 3/28 | 11:01PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 596 | 3/28 | 11:07PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 597 | 3/28 | 11:34PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 598 | 3/29 | 1:15AM | MOBILE,CL | 806-654-7413 | MF | | W | 1.0 | | | Free |
| 599 | 3/29 | 1:18AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 3.0 | | | Free |
| 600 | 3/29 | 1:20AM | INCOMING | 806-336-5072 | LM | CW | W | 1.0 | | | Free |
| 601 | 3/29 | 1:21AM | AMARILLO,TX | 806-331-1754 | ML | | W | 1.0 | | | Free |
| 602 | 3/29 | 1:23AM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 603 | 3/29 | 1:36AM | INCOMING | 806-336-5072 | LM | | W | 7.0 | | | Free |
| 604 | 3/29 | 2:04AM | MOBILE,CL | 806-654-7413 | MF | | W | 2.0 | | | Free |
| 605 | 3/29 | 5:46AM | MOBILE,CL | 806-236-8823 | MF | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL VAZQUEZ
Service Number: 806-336-5072

Billing Period: 3/29/03 to 4/28/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | 3/29 | 5:46AM | INCOMING | 806-336-5072 | LM | CW | W | 5.0 | | | Free |
| 607 | 3/29 | 7:23AM | MOBILE,CL | 806-662-4782 | MM | | W | 2.0 | | | Free |
| 608 | 3/29 | 7:25AM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 609 | 3/29 | 8:21AM | AMARILLO,TX | 806-331-1754 | ML | | W | 1.0 | | | Free |
| 610 | 3/29 | 8:22AM | AMARILLO,TX | 806-331-1754 | ML | | W | 6.0 | | | Free |
| 611 | 3/29 | 8:38AM | MOBILE,CL | 806-236-8823 | MF | | W | 2.0 | | | Free |
| 612 | 3/29 | 8:54AM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 613 | 3/29 | 11:06AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | W | 7.0 | | | Free |
| 614 | 3/29 | 11:17AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 615 | 3/29 | 11:27AM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 616 | 3/29 | 11:34AM | AMARILLO,TX | 806-353-7658 | ML | | W | 2.0 | | | Free |
| 617 | 3/29 | 11:45AM | LUBBOCK,TX | 806-748-1274 | ML | | W | 5.0 | | | Free |
| 618 | 3/29 | 5:09PM | INCOMING | 806-336-5072 | MM | | W | 7.0 | | | Free |
| 619 | 3/29 | 6:26PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 620 | 3/29 | 6:33PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 621 | 3/29 | 6:34PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 622 | 3/29 | 7:19PM | AMARILLO,TX | 806-381-0337 | ML | | W | 3.0 | | | Free |
| 623 | 3/29 | 7:22PM | LUBBOCK,TX | 806-748-1274 | ML | | W | 2.0 | | | Free |
| 624 | 3/29 | 7:44PM | MOBILE,CL | 806-549-3360 | MM | | W | 1.0 | | | Free |
| 625 | 3/29 | 7:53PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 626 | 3/29 | 8:09PM | AMARILLO,TX | 806-381-0337 | ML | | W | 1.0 | | | Free |
| 627 | 3/29 | 8:15PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 628 | 3/29 | 8:26PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 629 | 3/29 | 8:58PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 630 | 3/29 | 8:59PM | INCOMING | 806-336-5072 | LM | CW | W | 1.0 | | | Free |
| 631 | 3/29 | 9:55PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 632 | 3/29 | 9:58PM | MOBILE,CL | 806-438-7303 | MF | | W | 1.0 | | | Free |
| 633 | 3/29 | 9:59PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 634 | 3/29 | 10:14PM | MOBILE,CL | 806-535-6390 | MF | | W | 6.0 | | | Free |
| 635 | 3/29 | 10:51PM | AMARILLO,TX | 806-331-1754 | ML | | W | 2.0 | | | Free |
| 636 | 3/29 | 10:53PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 637 | 3/29 | 10:54PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 638 | 3/30 | 12:18AM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 639 | 3/30 | 7:40AM | LUBBOCK,TX | 806-748-1274 | ML | | W | 2.0 | | | Free |
| 640 | 3/30 | 9:03AM | MOBILE,CL | 806-683-3430 | MF | | W | 1.0 | | | Free |
| 641 | 3/30 | 9:13AM | MOBILE,CL | 806-683-3430 | MF | | W | 1.0 | | | Free |
| 642 | 3/30 | 9:14AM | AMARILLO,TX | 806-373-9701 | ML | | W | 5.0 | | | Free |
| 643 | 3/30 | 9:20AM | MOBILE,CL | 806-584-9527 | MF | | W | 2.0 | | | Free |
| 644 | 3/30 | 9:34AM | INCOMING | 806-336-5072 | LM | | W | 4.0 | | | Free |
| 645 | 3/30 | 9:48AM | INCOMING | 806-336-5072 | FM | | W | 5.0 | | | Free |
| 646 | 3/30 | 9:54AM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 647 | 3/30 | 10:23AM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 648 | 3/30 | 11:52AM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 649 | 3/30 | 11:55AM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 650 | 3/30 | 12:02PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 651 | 3/30 | 12:26PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 652 | 3/30 | 12:42PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 653 | 3/30 | 12:47PM | MOBILE,CL | 806-236-8823 | MF | | W | 1.0 | | | Free |
| 654 | 3/30 | 12:55PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 655 | 3/30 | 1:01PM | INCOMING | 806-336-5072 | MM | | W | 6.0 | | | Free |
| 656 | 3/30 | 1:11PM | INCOMING | 806-336-5072 | MM | | W | 5.0 | | | Free |
| 657 | 3/30 | 1:19PM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 658 | 3/30 | 1:28PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 659 | 3/30 | 1:41PM | MOBILE,CL | 806-236-8823 | MF | | W | 1.0 | | | Free |
| 660 | 3/30 | 1:41PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

User Name: DANIEL JAQUEZ
Service Number: 806-336-5072

Billing Period: 3/20/03 to 4/19/03
Account Number: 509812340
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 45

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amoun |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 3/30 | 1:44PM | MOBILE,CL | 806-662-5591 | MM | | W | 1.0 | | | Free |
| 662 | 3/30 | 1:44PM | AMARILLO,TX | 806-353-5335 | ML | | W | 1.0 | | | Free |
| 663 | 3/30 | 1:48PM | INCOMING | 806-336-5072 | FM | | W | 3.0 | | | Free |
| 664 | 3/30 | 2:31PM | INCOMING | 806-336-5072 | LM | | W | 1.0 | | | Free |
| 665 | 3/30 | 2:48PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 666 | 3/30 | 3:36PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 667 | 3/30 | 3:41PM | INCOMING | 806-336-5072 | LM | | W | 6.0 | | | Free |
| 668 | 3/30 | 6:22PM | INCOMING | 806-336-5072 | FM | | W | 2.0 | | | Free |
| 669 | 3/30 | 6:40PM | INCOMING | 806-336-5072 | FM | | W | 4.0 | | | Free |
| 670 | 3/30 | 7:15PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 671 | 3/30 | 7:17PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 672 | 3/30 | 7:20PM | INCOMING | 806-336-5072 | FM | | W | 1.0 | | | Free |
| 673 | 3/30 | 7:24PM | INCOMING | 806-336-5072 | LM | | W | 2.0 | | | Free |
| 674 | 3/30 | 10:02PM | MOBILE,CL | 806-535-5335 | MF | | W | 1.0 | | | Free |
| 675 | 3/30 | 10:20PM | AMARILLO,TX | 806-331-1754 | ML | | W | 6.0 | | | Free |
| 676 | 3/30 | 10:25PM | INCOMING | 806-336-5072 | LM | CW | W | 14.0 | | | Free |
| 677 | 3/30 | 10:41PM | MOBILE,CL | 806-584-9527 | MF | | W | 1.0 | | | Free |
| 678 | 3/30 | 11:13PM | INCOMING | 806-336-5072 | MM | | W | 1.0 | | | Free |
| 679 | 3/30 | 11:14PM | LUBBOCK,TX | 806-748-1274 | ML | | W | 1.0 | | | Free |
| 680 | 3/30 | 11:15PM | INCOMING | 806-336-5072 | LM | | W | 3.0 | | | Free |
| 681 | 3/30 | 11:27PM | INCOMING | 806-336-5072 | MM | | W | 2.0 | | | Free |
| 682 | 3/31 | 12:14AM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 683 | 3/31 | 12:28AM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 684 | 3/31 | 12:37AM | INCOMING | 806-336-5072 | MM | | O | 1.0 | | | Free |
| 685 | 3/31 | 12:39AM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 686 | 3/31 | 1:09AM | INCOMING | 806-336-5072 | LM | | O | 3.0 | | | Free |
| 687 | 3/31 | 1:11AM | INCOMING | 806-336-5072 | MM | CW | O | 1.0 | | | Free |
| 688 | 3/31 | 2:50AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 689 | 3/31 | 3:19AM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 690 | 3/31 | 4:18AM | AMARILLO,TX | 806-353-7658 | ML | | O | 1.0 | | | Free |
| 691 | 3/31 | 4:49AM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 2.0 | | | Free |
| 692 | 3/31 | 4:51AM | MOBILE,CL | 806-584-9527 | MF | | O | 1.0 | | | Free |
| 693 | 3/31 | 5:47AM | INCOMING | 806-336-5072 | LM | | O | 2.0 | | | Free |
| 694 | 3/31 | 6:24AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 695 | 3/31 | 6:35AM | AMARILLO,TX | 806-353-7658 | ML | | P | 1.0 | | | Free |
| 696 | 3/31 | 6:42AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 697 | 3/31 | 7:22AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 698 | 3/31 | 7:33AM | INCOMING | 806-336-5072 | FM | | P | 5.0 | | | Free |
| 699 | 3/31 | 8:35AM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 700 | 3/31 | 8:42AM | AMARILLO,TX | 806-373-9701 | ML | | P | 1.0 | | | Free |
| 701 | 3/31 | 8:43AM | Directory Assist | 411 | ML | | P | 4.0 | $1.25 | | $1.25 |
| 702 | 3/31 | 8:50AM | AMARILLO,TX | 806-378-3700 | ML | | P | 4.0 | | | Free |
| 703 | 3/31 | 9:04AM | INCOMING | 806-336-5072 | FM | | P | 3.0 | | | Free |
| 704 | 3/31 | 9:13AM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 705 | 3/31 | 9:15AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 706 | 3/31 | 9:35AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 707 | 3/31 | 9:43AM | AMARILLO,TX | 806-379-6500 | ML | | P | 1.0 | | | Free |
| 708 | 3/31 | 10:05AM | INCOMING | 806-336-5072 | MM | | P | 1.0 | | | Free |
| 709 | 3/31 | 10:54AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 710 | 3/31 | 10:54AM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 711 | 3/31 | 10:54AM | AMARILLO,TX | 806-353-5335 | ML | | P | 1.0 | | | Free |
| 712 | 3/31 | 10:55AM | MOBILE,CL | 806-662-5591 | MM | | P | 4.0 | | | Free |
| 713 | 3/31 | 10:59AM | AMARILLO,TX | 806-373-9701 | ML | | P | 8.0 | | | Free |
| 714 | 3/31 | 11:07AM | INCOMING | 806-336-5072 | LM | | P | 2.0 | | | Free |
| 715 | 3/31 | 11:11AM | INCOMING | 806-336-5072 | MM | | P | 4.0 | | | Free |

**KEY:**
**CALL DIRECTION:** ML=Mobile to Land, MM=Mobile to Mobile, MF=Mobile to Foreign, FM=Foreign to Mobile, LM=Land to Mobile
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting, MST=Text Msg Term

**Service Plan: Digital 45**

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 3/31 | 12:24PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 717 | 3/31 | 3:21PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 718 | 3/31 | 3:22PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 719 | 3/31 | 3:24PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | P | 6.0 | | | Free |
| 720 | 3/31 | 3:55PM | MOBILE,CL | 806-336-6958 | MM | | P | 1.0 | | | Free |
| 721 | 3/31 | 5:21PM | MOBILE,CL | 806-683-6543 | MF | | P | 3.0 | | | Free |
| 722 | 3/31 | 5:24PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 723 | 3/31 | 5:25PM | INCOMING | 806-336-5072 | LM | CW | P | 3.0 | | | Free |
| 724 | 3/31 | 5:29PM | MOBILE,CL | 806-683-6543 | MF | | P | 3.0 | | | Free |
| 725 | 3/31 | 6:22PM | MOBILE,CL | 806-683-6543 | MF | | P | 3.0 | | | Free |
| 726 | 3/31 | 6:25PM | MOBILE,CL | 806-336-6958 | MM | | P | 2.0 | | | Free |
| 727 | 3/31 | 6:27PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 728 | 3/31 | 6:30PM | LUBBOCK,TX | 806-748-1274 | ML | | P | 4.0 | | | Free |
| 729 | 3/31 | 6:34PM | INCOMING | 806-336-5072 | LM | CW | P | 4.0 | | | Free |
| 730 | 3/31 | 6:37PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 731 | 3/31 | 6:37PM | MOBILE,CL | 806-683-6543 | MF | | P | 1.0 | | | Free |
| 732 | 3/31 | 6:38PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 733 | 3/31 | 6:38PM | INCOMING | 806-336-5072 | FM | CW | P | 1.0 | | | Free |
| 734 | 3/31 | 6:38PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 735 | 3/31 | 6:39PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 736 | 3/31 | 6:54PM | INCOMING | 806-336-5072 | MM | | P | 2.0 | | | Free |
| 737 | 3/31 | 7:01PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 738 | 3/31 | 7:04PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 739 | 3/31 | 7:16PM | MOBILE,CL | 806-584-9527 | MF | | P | 5.0 | | | Free |
| 740 | 3/31 | 7:22PM | MOBILE,CL | 806-778-8952 | MM | | P | 2.0 | | | Free |
| 741 | 3/31 | 7:24PM | MOBILE,CL | 915-556-5690 | MM | | P | 1.0 | | | Free |
| 742 | 3/31 | 7:28PM | INCOMING | 806-336-5072 | FM | | P | 1.0 | | | Free |
| 743 | 3/31 | 7:31PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 744 | 3/31 | 7:52PM | MOBILE,CL | 806-584-9527 | MF | | P | 2.0 | | | Free |
| 745 | 3/31 | 7:55PM | INCOMING | 806-336-5072 | LM | | P | 4.0 | | | Free |
| 746 | 3/31 | 8:07PM | INCOMING | 806-336-5072 | FM | | P | 2.0 | | | Free |
| 747 | 3/31 | 8:44PM | INCOMING | 806-336-5072 | LM | | P | 1.0 | | | Free |
| 748 | 3/31 | 8:46PM | MOBILE,CL | 806-584-9527 | MF | | P | 1.0 | | | Free |
| 749 | 3/31 | 8:47PM | MOBILE,CL | 806-662-5591 | MM | | P | 1.0 | | | Free |
| 750 | 3/31 | 8:49PM | MOBILE,CL | 806-236-1783 | MF | | P | 1.0 | | | Free |
| 751 | 3/31 | 8:53PM | MOBILE,CL | 806-662-5591 | MM | | P | 2.0 | | | Free |
| 752 | 3/31 | 8:55PM | INCOMING | 806-336-5072 | MM | CW | P | 3.0 | | | Free |
| 753 | 3/31 | 9:03PM | MOBILE,CL | 806-662-5591 | MM | | O | 2.0 | | | Free |
| 754 | 3/31 | 9:05PM | MOBILE,CL | 806-584-9527 | MF | | O | 3.0 | | | Free |
| 755 | 3/31 | 9:09PM | MOBILE,CL | 806-662-5591 | MM | | O | 1.0 | | | Free |
| 756 | 3/31 | 9:28PM | INCOMING | 806-336-5072 | LM | | O | 8.0 | | | Free |
| 757 | 3/31 | 9:35PM | RETRIEVAL,VM | 806-336-5072 | MM | VM1 | O | 1.0 | | | Free |
| 758 | 3/31 | 10:51PM | INCOMING | 806-336-5072 | FM | | O | 1.0 | | | Free |
| 759 | 3/31 | 11:31PM | MOBILE,CL | 806-584-9527 | MF | | O | 2.0 | | | Free |
| 760 | 3/31 | 11:36PM | MOBILE,CL | 806-683-6543 | MF | | O | 4.0 | | | Free |
| 761 | 3/31 | 11:41PM | INCOMING | 806-336-5072 | FM | | O | 2.0 | | | Free |

Fraud Chacon

Western Wireless.

October 16, 2003

Bonnie Jannings
Randall County District Attorney
501 16th St.
Canyon, TX 79015

RE: 806 336 3265

Per the request received by Western Wireless Corporation, I have enclosed the requested information.

These are true and accurate records that are kept in our normal course of business.

Do not hesitate to contact me if you have questions.

Sincerely,

*Melissa Lacayo*
Fraud Investigator
Custodian of Records
425-586-8878

Enclosures

Customer Service Management (V 3.1.4) (ENV6) 10/15/2003 15:2

Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.1.4) (ENV6) 10/15/2003 15:28
Market: WWO Operator: 10096- Counts, Billie (COR10004)



Customer Service Management (V 3.1.4) (ENV6) 10/15/2003 15:2

Market: WWO Operator: 10096- Counts, Billie (COR10004)



User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | [redacted] | | | | ML | | P | 3.0 | | | Free |
| 419 | [redacted] | | | | ML | | P | 1.0 | | | Free |
| 420 | [redacted] | | | | MF | | P | 2.0 | | | Free |
| 421 | [redacted] | | | | MF | | P | 1.0 | | | Free |
| 422 | [redacted] | | | | MF | | P | 5.0 | | | Free |
| 423 | [redacted] | | | | MF | | P | 1.0 | | | Free |
| 424 | [redacted] | | | | ML | | P | 2.0 | | | Free |
| 425 | [redacted] | | | | MF | | P | 5.0 | | | Free |
| 426 | [redacted] | | | | FM | | P | 2.0 | | | Free |
| 427 | [redacted] | | | | MF | | P | 2.0 | | | Free |
| 428 | [redacted] | | | | MF | | P | 1.0 | | | Free |
| 429 | [redacted] | | | | MF | | P | 1.0 | | | Free |
| 430 | [redacted] | | | | ML | | P | 1.0 | | | Free |
| 431 | [redacted] | | | | FM | | P | 1.0 | | | Free |
| 432 | [redacted] | | | | ML | | P | 1.0 | | | Free |
| 433 | [redacted] | | | | MF | | P | 1.0 | | | Free |
| 434 | [redacted] | | | | MF | | W | 2.0 | | | Free |
| 435 | [redacted] | | | | LM | | W | 1.0 | | | Free |
| 436 | [redacted] | | | | FM | | W | 1.0 | | | Free |
| 437 | [redacted] | | | | MF | | W | 1.0 | | | Free |
| 438 | [redacted] | | | | MF | | W | 1.0 | | | Free |
| 439 | [redacted] | | | | MM | | W | 1.0 | | | Free |
| 440 | [redacted] | | | | ML | | W | 2.0 | | | Free |
| 441 | 2/01 | 1:18AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 442 | 2/01 | 1:18AM | MOBILE,CL | 806-662-0951 | MM | | W | 13.0 | | | Free |
| 443 | 2/01 | 1:50AM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 444 | 2/01 | 1:51AM | INCOMING | 806-336-3265 | MM | CW | W | 1.0 | | | Free |
| 445 | 2/01 | 1:58AM | MOBILE,CL | 806-662-0951 | MM | | W | 11.0 | | | Free |
| 446 | 2/01 | 10:31AM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 447 | 2/01 | 6:31PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 448 | 2/01 | 7:19PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 449 | 2/01 | 7:25PM | MOBILE,CL | 806-570-1178 | MF | | W | 1.0 | | | Free |
| 450 | 2/01 | 7:31PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 451 | 2/01 | 7:33PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 452 | 2/01 | 8:03PM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 453 | 2/01 | 8:04PM | MOBILE,CL | 806-433-2015 | MF | | W | 5.0 | | | Free |
| 454 | 2/01 | 8:04PM | INCOMING | 806-336-3265 | LM | CW | W | 1.0 | | | Free |
| 455 | 2/01 | 8:12PM | MOBILE,CL | 806-654-4051 | MF | | W | 1.0 | | | Free |
| 456 | 2/01 | 9:20PM | MOBILE,CL | 806-236-9142 | MF | | W | 2.0 | | | Free |
| 457 | 2/01 | 9:32PM | INCOMING | 806-336-3265 | LM | | W | 4.0 | | | Free |
| 458 | 2/01 | 10:31PM | AMARILLO,TX | 806-354-0553 | ML | | W | 2.0 | | | Free |
| 459 | 2/01 | 10:44PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 460 | 2/01 | 10:52PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 461 | 2/01 | 11:03PM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 462 | 2/01 | 11:42PM | INCOMING | 806-336-3265 | LM | | W | 3.0 | | | Free |
| 463 | 2/02 | 12:09AM | MOBILE,CL | 806-433-2015 | MF | | W | 2.0 | | | Free |
| 464 | 2/02 | 12:33AM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 465 | 2/02 | 12:34AM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 466 | 2/02 | 12:45AM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 467 | 2/02 | 12:46AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 11.0 | | | Free |
| 468 | 2/02 | 12:59AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 469 | 2/02 | 1:16AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 470 | 2/02 | 1:39AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 471 | 2/02 | 1:39AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 472 | 2/02 | 1:40AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R CHACON
Service Number: 806-336-3265

Billing Period: [illegible]
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 2/02 | 1:40AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 474 | 2/02 | 1:41AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 475 | 2/02 | 1:50AM | MOBILE,CL | 806-678-1930 | MF | | W | 1.0 | | | Free |
| 476 | 2/02 | 1:51AM | MOBILE,CL | 806-678-1930 | MF | | W | 1.0 | | | Free |
| 477 | 2/02 | 1:51AM | AMARILLO,TX | 806-352-6257 | ML | | W | 2.0 | | | Free |
| 478 | 2/02 | 2:00AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 479 | 2/02 | 2:02AM | MOBILE,CL | 806-678-1930 | MF | | W | 4.0 | | | Free |
| 480 | 2/02 | 2:18AM | MOBILE,CL | 806-680-0135 | MF | | W | 4.0 | | | Free |
| 481 | 2/02 | 3:08AM | MOBILE,CL | 806-680-0135 | MF | | W | 2.0 | | | Free |
| 482 | 2/02 | 4:50AM | MOBILE,CL | 806-680-0135 | MF | | W | 1.0 | | | Free |
| 483 | 2/02 | 5:01AM | MOBILE,CL | 806-680-0135 | MF | | W | 1.0 | | | Free |
| 484 | 2/02 | 5:10AM | MOBILE,CL | 806-680-0135 | MF | | W | 1.0 | | | Free |
| 485 | 2/02 | 5:11AM | AMARILLO,TX | 806-376-1000 | ML | | W | 2.0 | | | Free |
| 486 | 2/02 | 10:39AM | INCOMING | 806-336-3265 | LM | | W | 12.0 | | | Free |
| 487 | 2/02 | 1:09PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 488 | 2/02 | 1:11PM | DUMAS,TX | 806-935-3539 | ML | | W | 2.0 | | | Free |
| 489 | 2/02 | 1:14PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 490 | 2/02 | 1:17PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 491 | 2/02 | 1:18PM | MOBILE,CL | 806-236-3853 | MF | | W | 1.0 | | | Free |
| 492 | 2/02 | 1:19PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 493 | 2/02 | 4:13PM | AMARILLO,TX | 806-379-9399 | ML | | W | 2.0 | | | Free |
| 494 | 2/02 | 4:15PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 495 | 2/02 | 4:32PM | AMARILLO,TX | 806-354-0553 | ML | | W | 3.0 | | | Free |
| 496 | 2/02 | 6:18PM | MOBILE,CL | 806-433-7961 | MF | | W | 4.0 | | | Free |
| 497 | 2/02 | 6:23PM | MOBILE,CL | 806-662-0951 | MM | | W | 4.0 | | | Free |
| 498 | 2/02 | 6:28PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 499 | 2/02 | 6:51PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 500 | 2/02 | 7:05PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 501 | 2/02 | 7:07PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 502 | 2/02 | 7:17PM | MOBILE,CL | 806-662-0951 | MM | | W | 6.0 | | | Free |
| 503 | 2/02 | 7:24PM | MOBILE,CL | 806-662-0951 | MM | | W | 5.0 | | | Free |
| 504 | 2/02 | 7:29PM | INCOMING | 806-336-3265 | LM | | W | 26.0 | | | Free |
| 505 | 2/02 | 8:36PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 506 | 2/02 | 8:37PM | MOBILE,CL | 806-654-4051 | MF | | W | 1.0 | | | Free |
| 507 | 2/02 | 8:39PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 508 | 2/02 | 9:07PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 509 | 2/02 | 9:26PM | INCOMING | 806-336-3265 | LM | | W | 24.0 | | | Free |
| 510 | 2/02 | 10:34PM | AMARILLO,TX | 806-353-1338 | ML | | W | 4.0 | | | Free |
| 511 | 2/02 | 11:59PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 124.0 | | | Free |
| 512 | 2/03 | 12:26AM | INCOMING | 806-336-3265 | FM | CW | O | 2.0 | | | Free |
| 513 | 2/03 | 7:21AM | MOBILE,CL | 806-680-0135 | MF | | P | 1.0 | | | Free |
| 514 | 2/03 | 10:00AM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 515 | 2/03 | 10:02AM | WHITE DEER,TX | 806-883-4401 | ML | | P | 3.0 | | | Free |
| 516 | 2/03 | 12:39PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 517 | 2/03 | 12:57PM | INCOMING | 806-336-3265 | LM | | P | 4.0 | | | Free |
| 518 | 2/03 | 1:11PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 519 | 2/03 | 2:34PM | MOBILE,CL | 806-662-0951 | MM | | P | 4.0 | | | Free |
| 520 | 2/03 | 2:39PM | INCOMING | 806-336-3265 | MM | | P | 6.0 | | | Free |
| 521 | 2/03 | 4:39PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 522 | 2/03 | 5:19PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 523 | 2/03 | 6:13PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 524 | 2/03 | 8:30PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 525 | 2/03 | 8:31PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 526 | 2/03 | 8:33PM | AMARILLO,TX | 806-352-7771 | ML | | P | 2.0 | | | Free |
| 527 | 2/03 | 9:02PM | AMARILLO,TX | 806-353-7942 | ML | | O | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 2/03 | 9:16PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 529 | 2/03 | 9:17PM | MOBILE,CL | 806-570-1178 | MF | | O | 1.0 | | | Free |
| 530 | 2/03 | 9:19PM | MOBILE,CL | 806-433-7961 | MF | | O | 2.0 | | | Free |
| 531 | 2/03 | 9:21PM | AMARILLO,TX | 806-457-1300 | ML | | O | 1.0 | | | Free |
| 532 | 2/03 | 10:00PM | AMARILLO,TX | 806-457-1300 | ML | | O | 1.0 | | | Free |
| 533 | 2/03 | 10:02PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 42.0 | | | Free |
| 534 | 2/03 | 10:43PM | AMARILLO,TX | 806-457-1300 | ML | | O | 1.0 | | | Free |
| 535 | 2/03 | 10:44PM | MOBILE,CL | 806-433-7961 | MF | | O | 2.0 | | | Free |
| 536 | 2/03 | 11:27PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 85.0 | | | Free |
| 537 | 2/04 | 1:09AM | AMARILLO,TX | 806-353-1338 | ML | | O | 1.0 | | | Free |
| 538 | 2/04 | 1:10AM | AMARILLO,TX | 806-352-6257 | ML | | O | 2.0 | | | Free |
| 539 | 2/04 | 12:30PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 540 | 2/04 | 1:15PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 541 | 2/04 | 2:48PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 542 | 2/04 | 2:55PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 543 | 2/04 | 3:11PM | INCOMING | 806-336-3265 | FM | | P | 5.0 | | | Free |
| 544 | 2/04 | 3:19PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 545 | 2/04 | 3:35PM | INCOMING | 806-336-3265 | LM | | P | 4.0 | | | Free |
| 546 | 2/04 | 5:19PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 547 | 2/04 | 5:52PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 548 | 2/04 | 8:37PM | CANYON,TX | 806-655-9491 | ML | | P | 2.0 | | | Free |
| 549 | 2/04 | 9:33PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 1.0 | | | Free |
| 550 | 2/04 | 9:34PM | AMARILLO,TX | 806-354-9382 | ML | | O | 1.0 | | | Free |
| 551 | 2/04 | 9:34PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 2.0 | | | Free |
| 552 | 2/04 | 9:45PM | AMARILLO,TX | 806-354-9382 | ML | | O | 1.0 | | | Free |
| 553 | 2/04 | 11:35PM | MOBILE,CL | 806-433-7961 | MF | | O | 4.0 | | | Free |
| 554 | 2/04 | 11:39PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 555 | 2/04 | 11:40PM | MOBILE,CL | 806-433-2015 | MF | | O | 2.0 | | | Free |
| 556 | 2/04 | 11:42PM | AMARILLO,TX | 806-463-7244 | ML | | O | 1.0 | | | Free |
| 557 | 2/04 | 11:43PM | INCOMING | 806-336-3265 | FM | | O | 3.0 | | | Free |
| 558 | 2/04 | 11:46PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 2.0 | | | Free |
| 559 | 2/04 | 11:47PM | INCOMING | 806-336-3265 | LM | CW | O | 2.0 | | | Free |
| 560 | 2/04 | 11:50PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 561 | 2/04 | 11:50PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 22.0 | | | Free |
| 562 | 2/05 | 1:49AM | AMARILLO,TX | 806-352-6257 | ML | | O | 1.0 | | | Free |
| 563 | 2/05 | 1:52AM | MOBILE,CL | 806-680-0135 | MF | | O | 1.0 | | | Free |
| 564 | 2/05 | 3:03AM | MOBILE,CL | 806-433-7961 | MF | | O | 4.0 | | | Free |
| 565 | 2/05 | 3:06AM | INCOMING | 806-336-3265 | FM | CW | O | 1.0 | | | Free |
| 566 | 2/05 | 3:07AM | MOBILE,CL | 806-433-7961 | MF | | O | 6.0 | | | Free |
| 567 | 2/05 | 4:19AM | MOBILE,CL | 806-654-4051 | MF | | O | 2.0 | | | Free |
| 568 | 2/05 | 10:06AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 569 | 2/05 | 10:55AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 570 | 2/05 | 2:57PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 571 | 2/05 | 3:00PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 572 | 2/05 | 3:11PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 573 | 2/05 | 5:07PM | AMARILLO,TX | 806-353-7942 | ML | | P | 1.0 | | | Free |
| 574 | 2/05 | 8:01PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 575 | 2/05 | 8:02PM | MOBILE,CL | 806-236-3853 | MF | | P | 1.0 | | | Free |
| 576 | 2/05 | 8:03PM | INCOMING | 806-336-3265 | LM | CW | P | 1.0 | | | Free |
| 577 | 2/05 | 8:04PM | AMARILLO,TX | 806-354-0553 | ML | | P | 2.0 | | | Free |
| 578 | 2/05 | 9:37PM | INCOMING | 806-336-3265 | FM | | O | 3.0 | | | Free |
| 579 | 2/05 | 9:43PM | AMARILLO,TX | 806-354-0553 | ML | | O | 1.0 | | | Free |
| 580 | 2/05 | 9:44PM | AMARILLO,TX | 806-354-0553 | ML | | O | 1.0 | | | Free |
| 581 | 2/05 | 9:45PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 582 | 2/05 | 9:46PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK BEZA ... Billing Period: 1/20/03 to 2/19/03
Service Number: 806-336-3265
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | 2/05 | 9:47PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 12.0 | | | Free |
| 584 | 2/05 | 9:58PM | INCOMING | 806-336-3265 | LM | CW | O | 2.0 | | | Free |
| 585 | 2/05 | 9:59PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 9.0 | | | Free |
| 586 | 2/05 | 10:05PM | INCOMING | 806-336-3265 | LM | CW | O | 3.0 | | | Free |
| 587 | 2/05 | 10:08PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 50.0 | | | Free |
| 588 | 2/05 | 10:35PM | INCOMING | 806-336-3265 | FM | CW | O | 6.0 | | | Free |
| 589 | 2/06 | 12:52AM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| 590 | 2/06 | 4:38AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 1.0 | | | Free |
| 591 | 2/06 | 7:28AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 592 | 2/06 | 7:30AM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 593 | 2/06 | 8:15AM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 594 | 2/06 | 8:37AM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 595 | 2/06 | 10:28AM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 596 | 2/06 | 10:59AM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 597 | 2/06 | 11:12AM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 598 | 2/06 | 11:12AM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 599 | 2/06 | 11:27AM | WHITE DEER,TX | 806-883-4401 | ML | | P | 84.0 | | | Free |
| 600 | 2/06 | 12:54PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 601 | 2/06 | 12:59PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 602 | 2/06 | 1:03PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 15.0 | | | Free |
| 603 | 2/06 | 4:04PM | MOBILE,CL | 806-664-2112 | MM | | P | 1.0 | | | Free |
| 604 | 2/06 | 4:04PM | MOBILE,CL | 806-664-2112 | MM | | P | 1.0 | | | Free |
| 605 | 2/06 | 4:05PM | MOBILE,CL | 806-236-1861 | MF | | P | 1.0 | | | Free |
| 606 | 2/06 | 4:05PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 3.0 | | | Free |
| 607 | 2/06 | 4:08PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 608 | 2/06 | 4:10PM | MOBILE,CL | 806-664-2112 | MM | | P | 1.0 | | | Free |
| 609 | 2/06 | 4:13PM | MOBILE,CL | 806-664-2112 | MM | | P | 1.0 | | | Free |
| 610 | 2/06 | 4:14PM | MOBILE,CL | 806-236-1861 | MF | | P | 1.0 | | | Free |
| 611 | 2/06 | 4:19PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 4.0 | | | Free |
| 612 | 2/06 | 4:23PM | AMARILLO,TX | 806-353-7942 | ML | | P | 3.0 | | | Free |
| 613 | 2/06 | 4:26PM | AMARILLO,TX | 806-467-9692 | ML | | P | 1.0 | | | Free |
| 614 | 2/06 | 4:27PM | AMARILLO,TX | 806-467-9692 | ML | | P | 1.0 | | | Free |
| 615 | 2/06 | 4:28PM | MOBILE,CL | 806-664-2112 | MM | | P | 1.0 | | | Free |
| 616 | 2/06 | 4:29PM | MOBILE,CL | 806-664-2112 | MM | | P | 1.0 | | | Free |
| 617 | 2/06 | 4:31PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 618 | 2/06 | 4:32PM | MOBILE,CL | 806-664-2112 | MM | | P | 3.0 | | | Free |
| 619 | 2/06 | 6:01PM | AMARILLO,TX | 806-379-6121 | ML | | P | 1.0 | | | Free |
| 620 | 2/06 | 6:01PM | AMARILLO,TX | 806-379-8846 | ML | | P | 1.0 | | | Free |
| 621 | 2/06 | 6:13PM | AMARILLO,TX | 806-352-7771 | ML | | P | 1.0 | | | Free |
| 622 | 2/06 | 6:13PM | AMARILLO,TX | 806-354-0553 | ML | | P | 4.0 | | | Free |
| 623 | 2/06 | 6:17PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 624 | 2/06 | 6:19PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 625 | 2/06 | 6:21PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 626 | 2/06 | 6:22PM | MOBILE,CL | 806-236-3853 | MF | | P | 3.0 | | | Free |
| 627 | 2/06 | 6:25PM | INCOMING | 806-336-3265 | LM | | P | 8.0 | | | Free |
| 628 | 2/06 | 6:32PM | MOBILE,CL | 806-236-3853 | MF | | P | 2.0 | | | Free |
| 629 | 2/06 | 6:35PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 630 | 2/06 | 6:48PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 631 | 2/06 | 6:56PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 632 | 2/06 | 6:56PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 633 | 2/06 | 7:03PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 634 | 2/06 | 7:12PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 635 | 2/06 | 7:19PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 636 | 2/06 | 7:20PM | AMARILLO,TX | 806-352-7771 | ML | | P | 2.0 | | | Free |
| 637 | 2/06 | 7:26PM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

Service Number: 806-336-3265
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 2/06 | 7:51PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 639 | 2/06 | 9:32PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 640 | 2/06 | 9:34PM | MOBILE,CL | 806-433-2015 | MF | | O | 4.0 | | | Free |
| 641 | 2/06 | 9:38PM | AMARILLO,TX | 806-355-5178 | ML | | O | 1.0 | | | Free |
| 642 | 2/06 | 9:40PM | AMARILLO,TX | 806-371-0161 | ML | | O | 2.0 | | | Free |
| 643 | 2/06 | 9:42PM | MOBILE,CL | 806-662-0951 | MM | | O | 3.0 | | | Free |
| 644 | 2/06 | 9:46PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 10.0 | | | Free |
| 645 | 2/06 | 9:56PM | AMARILLO,TX | 806-622-3092 | ML | | O | 2.0 | | | Free |
| 646 | 2/06 | 9:58PM | MOBILE,CL | 806-433-7257 | MF | | O | 1.0 | | | Free |
| 647 | 2/06 | 10:00PM | AMARILLO,TX | 806-352-3348 | ML | | O | 1.0 | | | Free |
| 648 | 2/06 | 10:00PM | INCOMING | 806-336-3265 | LM | CW | O | 4.0 | | | Free |
| 649 | 2/06 | 10:04PM | AMARILLO,TX | 806-468-7809 | ML | | O | 1.0 | | | Free |
| 650 | 2/06 | 10:14PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 42.0 | | | Free |
| 651 | 2/07 | 7:57AM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 652 | 2/07 | 8:06AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 653 | 2/07 | 8:07AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 654 | 2/07 | 8:08AM | MOBILE,CL | 806-654-4051 | MF | | P | 2.0 | | | Free |
| 655 | 2/07 | 8:09AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 656 | 2/07 | 8:26AM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 657 | 2/07 | 8:41AM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 658 | 2/07 | 9:09AM | WHITE DEER,TX | 806-883-4401 | ML | | P | 9.0 | | | Free |
| 659 | 2/07 | 9:15AM | INCOMING | 806-336-3265 | FM | CW | P | 2.0 | | | Free |
| 660 | 2/07 | 9:53AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 661 | 2/07 | 9:54AM | WHITE DEER,TX | 806-883-4401 | ML | | P | 94.0 | | | Free |
| 662 | 2/07 | 1:02PM | INCOMING | 806-336-3265 | FM | | P | 6.0 | | | Free |
| 663 | 2/07 | 1:18PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 20.0 | | | Free |
| 664 | 2/07 | 1:23PM | INCOMING | 806-336-3265 | FM | CW | P | 2.0 | | | Free |
| 665 | 2/07 | 1:40PM | INCOMING | 806-336-3265 | LM | | P | 29.0 | | | Free |
| 666 | 2/07 | 2:16PM | INCOMING | 806-336-3265 | LM | | P | 19.0 | | | Free |
| 667 | 2/07 | 2:23PM | INCOMING | 806-336-3265 | FM | CW | P | 2.0 | | | Free |
| 668 | 2/07 | 2:33PM | INCOMING | 806-336-3265 | LM | CW | P | 3.0 | | | Free |
| 669 | 2/07 | 2:47PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 670 | 2/07 | 2:48PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 671 | 2/07 | 2:58PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 672 | 2/07 | 3:22PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 673 | 2/07 | 3:32PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 674 | 2/07 | 4:23PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 675 | 2/07 | 4:24PM | AMARILLO,TX | 806-354-0553 | ML | | P | 5.0 | | | Free |
| 676 | 2/07 | 4:32PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 677 | 2/07 | 4:55PM | MOBILE,CL | 806-236-1231 | MF | | P | 1.0 | | | Free |
| 678 | 2/07 | 5:23PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 18.0 | | | Free |
| 679 | 2/07 | 5:44PM | INCOMING | 806-336-3265 | LM | | P | 43.0 | | | Free |
| 680 | 2/07 | 6:27PM | AMARILLO,TX | 806-352-2656 | ML | | P | 3.0 | | | Free |
| 681 | 2/07 | 8:41PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 682 | 2/07 | 8:42PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 683 | 2/07 | 8:48PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 13.0 | | | Free |
| 684 | 2/07 | 8:53PM | INCOMING | 806-336-3265 | LM | CW | P | 2.0 | | | Free |
| 685 | 2/07 | 9:55PM | INCOMING | 806-336-3265 | FM | | W | 6.0 | | | Free |
| 686 | 2/07 | 10:00PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 687 | 2/07 | 10:03PM | MOBILE,CL | 806-433-7257 | MF | | W | 1.0 | | | Free |
| 688 | 2/07 | 11:54PM | AMARILLO,TX | 806-352-3660 | ML | | W | 1.0 | | | Free |
| 689 | 2/07 | 11:55PM | AMARILLO,TX | 806-352-3660 | ML | | W | 1.0 | | | Free |
| 690 | 2/07 | 11:57PM | AMARILLO,TX | 806-352-3348 | ML | | W | 3.0 | | | Free |
| 691 | 2/08 | 12:14AM | AMARILLO,TX | 806-352-6257 | ML | | W | 6.0 | | | Free |
| 692 | 2/08 | 12:51AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 54.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

Customer Name:
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | 2/08 | 1:43AM | INCOMING | 806-336-3265 | FM | CW | W | 1.0 | | | Free |
| 694 | 2/08 | 1:46AM | MOBILE,CL | 806-236-9142 | MF | | W | 3.0 | | | Free |
| 695 | 2/08 | 1:49AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 77.0 | | | Free |
| 696 | 2/08 | 12:09PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 697 | 2/08 | 1:39PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 698 | 2/08 | 1:46PM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 699 | 2/08 | 1:47PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 700 | 2/08 | 1:48PM | MOBILE,CL | 806-236-3853 | MF | | W | 1.0 | | | Free |
| 701 | 2/08 | 2:24PM | MOBILE,CL | 806-654-4051 | MF | | W | 1.0 | | | Free |
| 702 | 2/08 | 2:41PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 15.0 | | | Free |
| 703 | 2/08 | 3:46PM | AMARILLO,TX | 806-352-5920 | ML | | W | 1.0 | | | Free |
| 704 | 2/08 | 3:47PM | MOBILE,CL | 806-654-4411 | MF | | W | 1.0 | | | Free |
| 705 | 2/08 | 3:49PM | INCOMING | 806-336-3265 | LM | | W | 4.0 | | | Free |
| 706 | 2/08 | 4:23PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 3.0 | | | Free |
| 707 | 2/08 | 5:10PM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 708 | 2/08 | 5:12PM | AMARILLO,TX | 806-354-0553 | ML | | W | 2.0 | | | Free |
| 709 | 2/08 | 5:13PM | MOBILE,CL | 806-433-2015 | MF | | W | 2.0 | | | Free |
| 710 | 2/08 | 5:15PM | AMARILLO,TX | 806-352-7771 | ML | | W | 2.0 | | | Free |
| 711 | 2/08 | 5:19PM | AMARILLO,TX | 806-358-2208 | ML | | W | 1.0 | | | Free |
| 712 | 2/08 | 5:29PM | MOBILE,CL | 806-433-7961 | MF | | W | 4.0 | | | Free |
| 713 | 2/08 | 5:34PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 2.0 | | | Free |
| 714 | 2/08 | 5:55PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 2.0 | | | Free |
| 715 | 2/08 | 6:32PM | INCOMING | 806-336-3265 | LM | | W | 3.0 | | | Free |
| 716 | 2/08 | 6:55PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 717 | 2/08 | 7:50PM | INCOMING | 806-336-3265 | MM | | W | 4.0 | | | Free |
| 718 | 2/08 | 8:13PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 719 | 2/08 | 8:14PM | MOBILE,CL | 806-662-0951 | MM | | W | 5.0 | | | Free |
| 720 | 2/08 | 10:16PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 721 | 2/08 | 11:09PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 722 | 2/08 | 11:16PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 723 | 2/09 | 1:02AM | AMARILLO,TX | 806-352-3251 | ML | | W | 3.0 | | | Free |
| 724 | 2/09 | 1:07AM | AMARILLO,TX | 806-352-3251 | ML | | W | 1.0 | | | Free |
| 725 | 2/09 | 12:11PM | INCOMING | 806-336-3265 | LM | | W | 4.0 | | | Free |
| 726 | 2/09 | 12:12PM | INCOMING | 806-336-3265 | LM | CW | W | 3.0 | | | Free |
| 727 | 2/09 | 12:50PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 728 | 2/09 | 1:28PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 729 | 2/09 | 1:56PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 730 | 2/09 | 3:39PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 731 | 2/09 | 3:58PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 732 | 2/09 | 4:00PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 733 | 2/09 | 4:44PM | MOBILE,CL | 806-676-8657 | MF | | W | 4.0 | | | Free |
| 734 | 2/09 | 4:48PM | AMARILLO,TX | 806-379-9399 | ML | | W | 2.0 | | | Free |
| 735 | 2/09 | 4:52PM | AMARILLO,TX | 806-354-0553 | ML | | W | 7.0 | | | Free |
| 736 | 2/09 | 5:26PM | AMARILLO,TX | 806-468-6500 | ML | | W | 4.0 | | | Free |
| 737 | 2/09 | 5:59PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 738 | 2/09 | 6:18PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 5.0 | | | Free |
| 739 | 2/09 | 6:23PM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 740 | 2/09 | 6:26PM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 741 | 2/09 | 7:59PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 742 | 2/09 | 8:08PM | INCOMING | 806-336-3265 | LM | | W | 5.0 | | | Free |
| 743 | 2/09 | 8:46PM | MOBILE,CL | 806-654-4051 | MF | | W | 1.0 | | | Free |
| 744 | 2/09 | 8:48PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 6.0 | | | Free |
| 745 | 2/09 | 8:56PM | MOBILE,CL | 806-433-7961 | MF | | W | 3.0 | | | Free |
| 746 | 2/09 | 10:24PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 39.0 | | | Free |
| 747 | 2/10 | 9:44AM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK CHACON
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 748 | 2/10 | 10:25AM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 749 | 2/10 | 11:02AM | INCOMING | 806-336-3265 | MM | | P | 11.0 | | | Free |
| 750 | 2/10 | 1:10PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 751 | 2/10 | 4:46PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 752 | 2/10 | 4:46PM | INCOMING | 806-336-3265 | LM | CW | P | 8.0 | | | Free |
| 753 | 2/10 | 4:53PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 754 | 2/10 | 4:55PM | INCOMING | 806-336-3265 | FM | | P | 8.0 | | | Free |
| 755 | 2/10 | 5:09PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 756 | 2/10 | 5:50PM | AMARILLO,TX | 806-355-0445 | ML | | P | 2.0 | | | Free |
| 757 | 2/10 | 5:52PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 758 | 2/10 | 5:53PM | CANYON,TX | 806-655-1309 | ML | | P | 1.0 | | | Free |
| 759 | 2/10 | 5:54PM | MOBILE,CL | 806-433-7257 | MF | | P | 4.0 | | | Free |
| 760 | 2/10 | 6:06PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 761 | 2/10 | 6:58PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 762 | 2/10 | 7:06PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 763 | 2/10 | 7:07PM | AMARILLO,TX | 806-352-7771 | ML | | P | 2.0 | | | Free |
| 764 | 2/10 | 7:08PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 47.0 | | | Free |
| 765 | 2/10 | 7:55PM | AMARILLO,TX | 806-457-1300 | ML | | P | 4.0 | | | Free |
| 766 | 2/10 | 8:07PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 767 | 2/10 | 8:11PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 768 | 2/10 | 8:22PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 769 | 2/10 | 9:06PM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 770 | 2/10 | 10:11PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 771 | 2/10 | 11:54PM | AMARILLO,TX | 806-352-6257 | ML | | O | 2.0 | | | Free |
| 772 | 2/11 | 12:02AM | AMARILLO,TX | 806-457-1300 | ML | | O | 1.0 | | | Free |
| 773 | 2/11 | 10:55AM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 774 | 2/11 | 11:20AM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 775 | 2/11 | 2:40PM | TOLL FREE | 800-530-4907 | ML | | P | 4.0 | | | Free |
| 776 | 2/11 | 2:44PM | MOBILE,CL | 806-676-8657 | MF | | P | 2.0 | | | Free |
| 777 | 2/11 | 2:59PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 778 | 2/11 | 2:59PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 779 | 2/11 | 3:50PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 780 | 2/11 | 3:55PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 781 | 2/11 | 3:59PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 32.0 | | | Free |
| 782 | 2/11 | 4:31PM | AMARILLO,TX | 806-352-5920 | ML | | P | 1.0 | | | Free |
| 783 | 2/11 | 4:32PM | AMARILLO,TX | 806-352-8957 | ML | | P | 6.0 | | | Free |
| 784 | 2/11 | 4:39PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 51.0 | | | Free |
| 785 | 2/11 | 4:39PM | INCOMING | 806-336-3265 | LM | CW | P | 3.0 | | | Free |
| 786 | 2/11 | 5:28PM | INCOMING | 806-336-3265 | LM | CW | P | 2.0 | | | Free |
| 787 | 2/11 | 5:30PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 788 | 2/11 | 5:34PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 789 | 2/11 | 5:34PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 790 | 2/11 | 5:37PM | INCOMING | 806-336-3265 | LM | | P | 24.0 | | | Free |
| 791 | 2/11 | 5:43PM | INCOMING | 806-336-3265 | FM | CW | P | 3.0 | | | Free |
| 792 | 2/11 | 6:08PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 793 | 2/11 | 6:22PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 794 | 2/11 | 6:31PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 795 | 2/11 | 6:32PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 796 | 2/11 | 6:43PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 797 | 2/11 | 6:43PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 798 | 2/11 | 6:44PM | AMARILLO,TX | 806-352-5920 | ML | | P | 2.0 | | | Free |
| 799 | 2/11 | 6:53PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 2.0 | | | Free |
| 800 | 2/11 | 7:01PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 801 | 2/11 | 7:03PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 802 | 2/11 | 7:14PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | 2/11 | 7:15PM | MOBILE,CL | 806-236-3853 | MF | | P | 1.0 | | | Free |
| 804 | 2/11 | 7:19PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 805 | 2/11 | 7:28PM | INCOMING | 806-336-3265 | LM | | P | 9.0 | | | Free |
| 806 | 2/11 | 8:14PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 807 | 2/11 | 8:16PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 808 | 2/11 | 9:46PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 809 | 2/11 | 11:04PM | INCOMING | 806-336-3265 | MM | | O | 2.0 | | | Free |
| 810 | 2/11 | 11:10PM | MOBILE,CL | 806-336-6624 | MM | | O | 2.0 | | | Free |
| 811 | 2/11 | 11:13PM | INCOMING | 806-336-3265 | MM | | O | 1.0 | | | Free |
| 812 | 2/11 | 11:24PM | MOBILE,CL | 806-336-6624 | MM | | O | 1.0 | | | Free |
| 813 | 2/11 | 11:24PM | INCOMING | 806-336-3265 | MM | | O | 3.0 | | | Free |
| 814 | 2/12 | 12:00AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 815 | 2/12 | 12:00AM | MOBILE,CL | 806-336-6624 | MM | | O | 1.0 | | | Free |
| 816 | 2/12 | 12:01AM | MOBILE,CL | 806-336-6624 | MM | | O | 1.0 | | | Free |
| 817 | 2/12 | 12:02AM | AMARILLO,TX | 806-353-8810 | ML | | O | 8.0 | | | Free |
| 818 | 2/12 | 1:07AM | MOBILE,CL | 806-680-0135 | MF | | O | 1.0 | | | Free |
| 819 | 2/12 | 1:09AM | MOBILE,CL | 806-680-0135 | MF | | O | 1.0 | | | Free |
| 820 | 2/12 | 1:27AM | MOBILE,CL | 806-680-0135 | MF | | O | 6.0 | | | Free |
| 821 | 2/12 | 2:39AM | MOBILE,CL | 806-680-0135 | MF | | O | 1.0 | | | Free |
| 822 | 2/12 | 2:39AM | MOBILE,CL | 806-680-0135 | MF | | O | 2.0 | | | Free |
| 823 | 2/12 | 4:31AM | MOBILE,CL | 806-236-9142 | MF | | O | 1.0 | | | Free |
| 824 | 2/12 | 4:32AM | MOBILE,CL | 806-236-9142 | MF | | O | 1.0 | | | Free |
| 825 | 2/12 | 4:33AM | MOBILE,CL | 806-236-9142 | MF | | O | 1.0 | | | Free |
| 826 | 2/12 | 4:06PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 827 | 2/12 | 4:38PM | TOLL FREE | 800-530-4907 | ML | | P | 2.0 | | | Free |
| 828 | 2/12 | 4:47PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 10.0 | | | Free |
| 829 | 2/12 | 4:57PM | TOLL FREE | 800-530-4907 | ML | | P | 3.0 | | | Free |
| 830 | 2/12 | 5:29PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 831 | 2/12 | 5:30PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 13.0 | | | Free |
| 832 | 2/12 | 5:59PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 15.0 | | | Free |
| 833 | 2/12 | 6:18PM | AMARILLO,TX | 806-358-6161 | ML | | P | 1.0 | | | Free |
| 834 | 2/12 | 6:20PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 835 | 2/12 | 6:25PM | AMARILLO,TX | 806-354-0553 | ML | | P | 4.0 | | | Free |
| 836 | 2/12 | 6:30PM | AMARILLO,TX | 806-373-3303 | ML | | P | 1.0 | | | Free |
| 837 | 2/12 | 6:43PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 16.0 | | | Free |
| 838 | 2/12 | 6:59PM | MOBILE,CL | 806-433-7961 | MF | | P | 6.0 | | | Free |
| 839 | 2/12 | 7:09PM | INCOMING | 806-336-3265 | LM | | P | 18.0 | | | Free |
| 840 | 2/12 | 7:38PM | AMARILLO,TX | 806-371-0161 | ML | | P | 3.0 | | | Free |
| 841 | 2/12 | 8:44PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 842 | 2/12 | 10:15PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 45.0 | | | Free |
| 843 | 2/12 | 11:00PM | MOBILE,CL | 806-680-0135 | MF | | O | 5.0 | | | Free |
| 844 | 2/12 | 11:56PM | AMARILLO,TX | 806-353-1338 | ML | | O | 1.0 | | | Free |
| 845 | 2/12 | 11:57PM | AMARILLO,TX | 806-352-6257 | ML | | O | 6.0 | | | Free |
| 846 | 2/13 | 12:15AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 847 | 2/13 | 12:16AM | AMARILLO,TX | 806-352-6257 | ML | | O | 2.0 | | | Free |
| 848 | 2/13 | 12:24AM | AMARILLO,TX | 806-353-1338 | ML | | O | 1.0 | | | Free |
| 849 | 2/13 | 12:29AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 850 | 2/13 | 12:43AM | MOBILE,CL | 806-433-7771 | MF | | O | 3.0 | | | Free |
| 851 | 2/13 | 1:38AM | MOBILE,CL | 806-433-4636 | MF | | O | 3.0 | | | Free |
| 852 | 2/13 | 3:50AM | INCOMING | 806-336-3265 | LM | | O | 6.0 | | | Free |
| 853 | 2/13 | 3:57AM | MOBILE,CL | 806-433-7771 | MF | | O | 1.0 | | | Free |
| 854 | 2/13 | 5:49AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 855 | 2/13 | 5:50AM | MOBILE,CL | 806-433-7771 | MF | | O | 1.0 | | | Free |
| 856 | 2/13 | 5:51AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 2.0 | | | Free |
| 857 | 2/13 | 6:41AM | MOBILE,CL | 806-433-7771 | MF | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE **DETAIL** (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 858 | 2/13 | 8:08AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 859 | 2/13 | 8:10AM | MOBILE,CL | 806-433-7771 | MF | | P | 3.0 | | | Free |
| 860 | 2/13 | 8:18AM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 861 | 2/13 | 8:22AM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 862 | 2/13 | 11:11AM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 863 | 2/13 | 11:17AM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 864 | 2/13 | 11:26AM | AMARILLO,TX | 806-354-9382 | ML | | P | 1.0 | | | Free |
| 865 | 2/13 | 11:27AM | AMARILLO,TX | 806-354-9382 | ML | | P | 1.0 | | | Free |
| 866 | 2/13 | 11:30AM | MOBILE,CL | 806-433-4636 | MF | | P | 2.0 | | | Free |
| 867 | 2/13 | 12:18PM | INCOMING | 806-336-3265 | MM | | P | 14.0 | | | Free |
| 868 | 2/13 | 4:36PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 869 | 2/13 | 4:37PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 870 | 2/13 | 4:57PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 871 | 2/13 | 5:25PM | AMARILLO,TX | 806-467-1555 | ML | | P | 3.0 | | | Free |
| 872 | 2/13 | 5:45PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 873 | 2/13 | 5:45PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 874 | 2/13 | 5:46PM | INCOMING | 806-336-3265 | LM | CW | P | 4.0 | | | Free |
| 875 | 2/13 | 5:50PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 22.0 | | | Free |
| 876 | 2/13 | 6:21PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 877 | 2/13 | 6:22PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 9.0 | | | Free |
| 878 | 2/13 | 6:55PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 879 | 2/13 | 6:56PM | MOBILE,CL | 806-433-4636 | MF | | P | 1.0 | | | Free |
| 880 | 2/13 | 6:57PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 881 | 2/13 | 7:00PM | MOBILE,CL | 806-433-4636 | MF | | P | 1.0 | | | Free |
| 882 | 2/13 | 7:03PM | MOBILE,CL | 806-433-4636 | MF | | P | 1.0 | | | Free |
| 883 | 2/13 | 7:06PM | INCOMING | 806-336-3265 | FM | | P | 4.0 | | | Free |
| 884 | 2/13 | 7:31PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 885 | 2/13 | 8:44PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 886 | 2/13 | 9:01PM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 887 | 2/13 | 9:34PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 888 | 2/13 | 9:37PM | MOBILE,CL | 806-433-7771 | MF | | O | 1.0 | | | Free |
| 889 | 2/13 | 9:56PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 890 | 2/14 | 12:05AM | MOBILE,CL | 806-433-7771 | MF | | O | 1.0 | | | Free |
| 891 | 2/14 | 12:06AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 892 | 2/14 | 12:20AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 893 | 2/14 | 12:21AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 894 | 2/14 | 12:21AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 895 | 2/14 | 12:23AM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 896 | 2/14 | 12:27AM | MOBILE,CL | 806-433-4636 | MF | | O | 1.0 | | | Free |
| 897 | 2/14 | 12:29AM | MOBILE,CL | 806-433-4636 | MF | | O | 1.0 | | | Free |
| 898 | 2/14 | 12:54AM | MOBILE,CL | 806-433-7961 | MF | | O | 7.0 | | | Free |
| 899 | 2/14 | 1:05AM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 900 | 2/14 | 1:08AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 901 | 2/14 | 1:38AM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 902 | 2/14 | 2:20AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 903 | 2/14 | 2:21AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 904 | 2/14 | 3:23AM | INCOMING | 806-336-3265 | FM | | O | 3.0 | | | Free |
| 905 | 2/14 | 4:10AM | MOBILE,CL | 806-570-1178 | MF | | O | 1.0 | | | Free |
| 906 | 2/14 | 7:23AM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 907 | 2/14 | 8:01AM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 908 | 2/14 | 8:43AM | MOBILE,CL | 806-676-8657 | MF | | P | 1.0 | | | Free |
| 909 | 2/14 | 8:46AM | MOBILE,CL | 806-654-4051 | MF | | P | 2.0 | | | Free |
| 910 | 2/14 | 8:48AM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 911 | 2/14 | 9:31AM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 912 | 2/14 | 9:45AM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 2/14 | 2:47PM | INCOMING | 806-336-3265 | LM | | P | 4.0 | | | Free |
| 914 | 2/14 | 2:47PM | INCOMING | 806-336-3265 | LM | CW | P | 27.0 | | | Free |
| 915 | 2/14 | 2:58PM | INCOMING | 806-336-3265 | LM | CW | P | 1.0 | | | Free |
| 916 | 2/14 | 3:15PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 917 | 2/14 | 3:16PM | MOBILE,CL | 806-433-4636 | MF | | P | 3.0 | | | Free |
| 918 | 2/14 | 3:49PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 919 | 2/14 | 3:50PM | MOBILE,CL | 806-662-0951 | MM | | P | 8.0 | | | Free |
| 920 | 2/14 | 4:02PM | MOBILE,CL | 806-662-0951 | MM | | P | 6.0 | | | Free |
| 921 | 2/14 | 4:08PM | INCOMING | 806-336-3265 | LM | | P | 6.0 | | | Free |
| 922 | 2/14 | 4:14PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 10.0 | | | Free |
| 923 | 2/14 | 6:25PM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | | | Free |
| 924 | 2/14 | 6:26PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 925 | 2/14 | 7:34PM | CANYON,TX | 806-655-1309 | ML | | P | 2.0 | | | Free |
| 926 | 2/14 | 7:54PM | AMARILLO,TX | 806-352-6257 | ML | | P | 2.0 | | | Free |
| 927 | 2/15 | 2:31AM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 928 | 2/15 | 2:35AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 929 | 2/15 | 2:38AM | MOBILE,CL | 806-433-7771 | MF | | W | 2.0 | | | Free |
| 930 | 2/15 | 2:40AM | MOBILE,CL | 806-433-7771 | MF | | W | 1.0 | | | Free |
| 931 | 2/15 | 2:41AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 932 | 2/15 | 2:42AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 4.0 | | | Free |
| 933 | 2/15 | 3:08AM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 934 | 2/15 | 3:36AM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 935 | 2/15 | 8:12AM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 936 | 2/15 | 2:00PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 937 | 2/15 | 2:19PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 938 | 2/15 | 2:20PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 939 | 2/15 | 2:21PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 940 | 2/15 | 2:23PM | MOBILE,CL | 806-433-7257 | MF | | W | 5.0 | | | Free |
| 941 | 2/15 | 4:19PM | MOBILE,CL | 806-236-1231 | MF | | W | 1.0 | | | Free |
| 942 | 2/15 | 4:20PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 12.0 | | | Free |
| 943 | 2/15 | 4:26PM | INCOMING | 806-336-3265 | MM | CW | W | 3.0 | | | Free |
| 944 | 2/15 | 4:35PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 945 | 2/15 | 4:36PM | MOBILE,CL | 806-654-4051 | MF | | W | 6.0 | | | Free |
| 946 | 2/15 | 4:57PM | MOBILE,CL | 806-236-1231 | MF | | W | 3.0 | | | Free |
| 947 | 2/15 | 5:01PM | AMARILLO,TX | 806-379-9399 | ML | | W | 2.0 | | | Free |
| 948 | 2/15 | 5:15PM | INCOMING | 806-336-3265 | LM | | W | 12.0 | | | Free |
| 949 | 2/15 | 5:56PM | AMARILLO,TX | 806-353-8810 | ML | | W | 4.0 | | | Free |
| 950 | 2/15 | 7:36PM | AMARILLO,TX | 806-373-3303 | ML | | W | 1.0 | | | Free |
| 951 | 2/15 | 7:53PM | INCOMING | 806-336-3265 | MM | | W | 9.0 | | | Free |
| 952 | 2/15 | 8:16PM | INCOMING | 806-336-3265 | MM | | W | 1.0 | | | Free |
| 953 | 2/15 | 9:26PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 954 | 2/15 | 9:53PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 955 | 2/15 | 9:54PM | AMARILLO,TX | 806-353-8810 | ML | | W | 6.0 | | | Free |
| 956 | 2/15 | 11:33PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 957 | 2/15 | 11:35PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 958 | 2/15 | 11:37PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 3.0 | | | Free |
| 959 | 2/16 | 11:34AM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 960 | 2/16 | 1:47PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 961 | 2/16 | 3:18PM | MOBILE,CL | 806-433-7257 | MF | | W | 3.0 | | | Free |
| 962 | 2/16 | 3:21PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 963 | 2/16 | 3:22PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 3.0 | | | Free |
| 964 | 2/16 | 4:09PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 965 | 2/16 | 4:19PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 966 | 2/16 | 5:12PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 967 | 2/16 | 5:35PM | INCOMING | 806-336-3265 | LM | | W | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK ... ZACRN
Service Number: 806-336-3265

Billing Period: 01/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | 2/16 | 6:15PM | INCOMING | 806-336-3265 | FM | | W | 4.0 | | | Free |
| 969 | 2/16 | 6:20PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 970 | 2/16 | 6:44PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 971 | 2/16 | 6:47PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 972 | 2/16 | 6:53PM | MOBILE,CL | 806-662-0951 | MM | | W | 9.0 | | | Free |
| 973 | 2/16 | 9:44PM | AMARILLO,TX | 806-335-1456 | ML | | W | 3.0 | | | Free |
| 974 | 2/16 | 11:14PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 975 | 2/17 | 12:16AM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 976 | 2/17 | 2:09AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 977 | 2/17 | 2:10AM | WHITE DEER,TX | 806-883-4401 | ML | | O | 1.0 | | | Free |
| 978 | 2/17 | 2:11AM | MOBILE,CL | 806-236-3853 | MF | | O | 2.0 | | | Free |
| 979 | 2/17 | 2:21AM | MOBILE,CL | 806-680-0135 | MF | | O | 5.0 | | | Free |
| 980 | 2/17 | 2:51AM | MOBILE,CL | 806-680-0135 | MF | | O | 8.0 | | | Free |
| 981 | 2/17 | 9:13AM | MOBILE,CL | 806-236-1231 | MF | | P | 1.0 | | | Free |
| 982 | 2/17 | 9:52AM | TOLL FREE | 800-682-1600 | ML | | P | 3.0 | | | Free |
| 983 | 2/17 | 10:09AM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 984 | 2/17 | 10:19AM | MOBILE,CL | 806-570-1178 | MF | | P | 1.0 | | | Free |
| 985 | 2/17 | 10:37AM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | | | Free |
| 986 | 2/17 | 10:39AM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | | | Free |
| 987 | 2/17 | 10:40AM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | | | Free |
| 988 | 2/17 | 11:20AM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 989 | 2/17 | 11:22AM | MOBILE,CL | 806-236-1231 | MF | | P | 2.0 | | | Free |
| 990 | 2/17 | 11:50AM | MOBILE,CL | 806-433-4636 | MF | | P | 3.0 | | | Free |
| 991 | 2/17 | 11:51AM | INCOMING | 806-336-3265 | LM | CW | P | 1.0 | | | Free |
| 992 | 2/17 | 12:05PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 993 | 2/17 | 12:24PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 994 | 2/17 | 12:27PM | MOBILE,CL | 806-570-1178 | MF | | P | 3.0 | | | Free |
| 995 | 2/17 | 12:29PM | INCOMING | 806-336-3265 | FM | CW | P | 3.0 | | | Free |
| 996 | 2/17 | 12:32PM | MOBILE,CL | 806-433-4636 | MF | | P | 1.0 | | | Free |
| 997 | 2/17 | 12:42PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 998 | 2/17 | 12:43PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 999 | 2/17 | 12:48PM | MOBILE,CL | 806-433-4636 | MF | | P | 2.0 | | | Free |
| 1000 | 2/17 | 1:57PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 1001 | 2/17 | 1:58PM | INCOMING | 806-336-3265 | MM | | P | 4.0 | | | Free |
| 1002 | 2/17 | 1:59PM | INCOMING | 806-336-3265 | FM | CW | P | 4.0 | | | Free |
| 1003 | 2/17 | 2:02PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 1004 | 2/17 | 2:05PM | MOBILE,CL | 806-662-0951 | MM | | P | 16.0 | | | Free |
| 1005 | 2/17 | 2:32PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 1006 | 2/17 | 3:51PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 1007 | 2/17 | 4:09PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 1008 | 2/17 | 5:10PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 1009 | 2/17 | 5:26PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 1010 | 2/17 | 5:51PM | INCOMING | 806-336-3265 | LM | | P | 7.0 | | | Free |
| 1011 | 2/17 | 6:08PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 1012 | 2/17 | 6:09PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 1013 | 2/17 | 6:15PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 1014 | 2/17 | 6:19PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 2.0 | | | Free |
| 1015 | 2/17 | 6:21PM | INCOMING | 806-336-3265 | FM | CW | P | 1.0 | | | Free |
| 1016 | 2/17 | 6:22PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 1017 | 2/17 | 6:30PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 1018 | 2/17 | 6:34PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 1019 | 2/17 | 6:36PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | | | Free |
| 1020 | 2/17 | 6:37PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 1021 | 2/17 | 6:37PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 1022 | 2/17 | 6:42PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |

**KEY:**

**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile

**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend

**FEATURE:** CW=Call Waiting, VM1=Voice Mail

Case Name: FRANK CHAVEN
Service Number: 806-336-3265

Billing Period: 1/20/03 to 2/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 2/17 | 6:47PM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | | | Free |
| 1024 | 2/17 | 7:19PM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 1025 | 2/17 | 7:21PM | MOBILE,CL | 806-433-4636 | MF | | P | 2.0 | | | Free |
| 1026 | 2/17 | 7:37PM | MOBILE,CL | 806-662-0951 | MM | | P | 11.0 | $1.56 | | $1.56 |
| 1027 | 2/17 | 8:26PM | AMARILLO,TX | 806-351-1194 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1028 | 2/17 | 8:27PM | AMARILLO,TX | 806-351-1194 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1029 | 2/17 | 8:29PM | AMARILLO,TX | 806-354-8294 | ML | | P | 8.0 | $3.12 | | $3.12 |
| 1030 | 2/17 | 8:47PM | INCOMING | 806-336-3265 | FM | | P | 5.0 | $1.95 | | $1.95 |
| 1031 | 2/17 | 9:13PM | MOBILE,CL | 806-662-0951 | MM | | O | 2.0 | | | Free |
| 1032 | 2/18 | 12:08AM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| 1033 | 2/18 | 1:35AM | INCOMING | 806-336-3265 | FM | | O | 7.0 | | | Free |
| 1034 | 2/18 | 6:30AM | MOBILE,CL | 806-662-0951 | MM | | P | 5.0 | $1.95 | | $1.95 |
| 1035 | 2/18 | 2:43PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | $0.78 | | $0.78 |
| 1036 | 2/18 | 4:59PM | MOBILE,CL | 806-433-7771 | MF | | P | 7.0 | $2.73 | | $2.73 |
| 1037 | 2/18 | 5:14PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1038 | 2/18 | 5:24PM | AMARILLO,TX | 806-354-0553 | ML | | P | 4.0 | $1.56 | | $1.56 |
| 1039 | 2/18 | 7:03PM | MOBILE,CL | 806-654-4051 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1040 | 2/18 | 7:08PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1041 | 2/18 | 7:09PM | AMARILLO,TX | 806-353-1338 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1042 | 2/18 | 7:10PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 4.0 | $1.56 | | $1.56 |
| 1043 | 2/18 | 7:12PM | INCOMING | 806-336-3265 | FM | CW | P | 3.0 | $1.17 | | $1.17 |
| 1044 | 2/18 | 7:14PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 8.0 | $3.12 | | $3.12 |
| 1045 | 2/18 | 7:25PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1046 | 2/18 | 7:27PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | $0.39 | | $0.39 |
| 1047 | 2/18 | 7:31PM | MOBILE,CL | 806-654-4051 | MF | | P | 2.0 | $0.78 | | $0.78 |
| 1048 | 2/18 | 7:35PM | AMARILLO,TX | 806-359-9896 | ML | | P | 5.0 | $1.95 | | $1.95 |
| 1049 | 2/18 | 7:55PM | AMARILLO,TX | 806-352-6257 | ML | | P | 3.0 | $1.17 | | $1.17 |
| 1050 | 2/18 | 8:07PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | $0.39 | | $0.39 |
| 1051 | 2/18 | 8:09PM | AMARILLO,TX | 806-359-9896 | ML | | P | 2.0 | $0.78 | | $0.78 |
| 1052 | 2/18 | 8:30PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1053 | 2/18 | 8:36PM | INCOMING | 806-336-3265 | FM | | P | 6.0 | $2.34 | | $2.34 |
| 1054 | 2/18 | 8:49PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1055 | 2/18 | 8:50PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | $0.39 | | $0.39 |
| 1056 | 2/18 | 9:28PM | INCOMING | 806-336-3265 | LM | | O | 8.0 | | | Free |
| 1057 | 2/18 | 9:44PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 38.0 | | | Free |
| 1058 | 2/19 | 3:27AM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 1059 | 2/19 | 11:28AM | AMARILLO,TX | 806-383-4020 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1060 | 2/19 | 11:57AM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1061 | 2/19 | 1:17PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 3.0 | $1.17 | | $1.17 |
| 1062 | 2/19 | 1:20PM | MOBILE,CL | 806-433-4636 | MF | | P | 3.0 | $1.17 | | $1.17 |
| 1063 | 2/19 | 1:22PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 21.0 | $8.19 | | $8.19 |
| 1064 | 2/19 | 6:38PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1065 | 2/19 | 6:46PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1066 | 2/19 | 6:51PM | INCOMING | 806-336-3265 | LM | | P | 7.0 | $2.73 | | $2.73 |
| 1067 | 2/19 | 7:04PM | INCOMING | 806-336-3265 | LM | | P | 19.0 | $7.41 | | $7.41 |
| 1068 | 2/19 | 7:56PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1069 | 2/19 | 7:58PM | AMARILLO,TX | 806-352-6257 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1070 | 2/19 | 8:59PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | $0.39 | | $0.39 |
| 1071 | 2/19 | 9:21PM | AMARILLO,TX | 806-354-0553 | ML | | O | 1.0 | | | Free |
| 1072 | 2/19 | 9:21PM | AMARILLO,TX | 806-352-7771 | ML | | O | 2.0 | | | Free |
| 1073 | 2/19 | 9:48PM | INCOMING | 806-336-3265 | LM | | O | 6.0 | | | Free |
| 1074 | 2/19 | 11:55PM | MOBILE,CL | 806-433-7961 | MF | | O | 12.0 | | | Free |
| **Total Usage** | | | | | | | | 4,313.0 | $56.16 | $0.00 | $56.16 |

**KEY:**

**CALL DIRECTION:** FM=Foreign to Mobile, LM=Land to Mobile, ML=Mobile to Land, MF=Mobile to Foreign, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

# SERVICE NUMBER ACTIVITY

| | End Date | Charges | Total |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Recurring Monthly Service Charges 2/20/03 to 3/19/03 | | | |
| Service Plan: Digital 80 | | | |
| Monthly charge for Digital 80 | | $80.00 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 2000 Minute(s) | | | |
| **Total Monthly Charges** | | | $80.00 |
| **Voice** | | | |
| Feature: Asurion Mobile Guard | | $3.99 | |
| Feature: Caller ID | | $2.99 | |
| Feature: Offpeak/Wknd Promo | | $0.00 | |
| Feature: Voice Mail | | $0.00 | |
| **Total Monthly Charges** | | | $6.98 |
| **Text Message** | | | |
| Feature: Short Message Term | | $0.00 | |
| **Total Monthly Charges** | | | $0.00 |

**HOME USAGE**

SERVICE PLAN: Digital 80
2/20/03 to 3/19/03

| | | | | |
|---|---|---|---|---|
| Free Plan Minutes | 1,702 | minutes | $0.00 | |
| Total Minutes Used | 1,702 | | $0.00 | |
| Directory Assistance/Other | | | $1.25 | |
| **Plan Total** | | | | $1.25 |

**FREE FEATURE SUMMARY**

| Feature | Start Date | End Date | Usage | Remaining |
|---|---|---|---|---|
| Offpeak/Wknd Promo | | | 1,614 min | |

* Min=Minutes, KB=kilobyte, MB=megabyte, MSG=text message

**TOTAL HOME USAGE CHARGES** $1.25

**ROAMING CHARGES** $0.00

## Home Usage Per Time Period

### Voice

| Description | Minutes Used |
|---|---|
| Peak | 1,702 |
| OffPeak | 615 |
| Weekend | 999 |

**MANDATED TAXES & OTHER SURCHARGES**

| | |
|---|---|
| 911 Service Fee | $0.50 |
| Federal Universal Service | $1.07 |
| State Sales Tax | $5.85 |

Case Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER **ACTIVITY** (continued)

| | End Date | Charges | Total |
|---|---|---|---|
| **MANDATED TAXES & OTHER SURCHARGES** | | | |
| City Sales Tax | | $1.87 | |
| FET | | $2.65 | |
| State 911 Tax | | $0.01 | |
| Texas Infrastructure Fund | | $1.10 | |
| State USF Surcharge | | $3.04 | |
| **Total Taxes & Surcharges** | | | $16.09 |

**CURRENT CHARGES FOR 806-336-3265 $104.32**

# HOME USAGE **DETAIL**

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/20 | 8:11AM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 2 | 2/20 | 8:58AM | MOBILE,CL | 806-662-0951 | MM | | P | 5.0 | | | Free |
| 3 | 2/20 | 9:05AM | INCOMING | 806-336-3265 | MM | | P | 7.0 | | | Free |
| 4 | 2/20 | 6:42PM | INCOMING | 806-336-3265 | FM | | P | 6.0 | | | Free |
| 5 | 2/20 | 6:48PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 3.0 | | | Free |
| 6 | 2/20 | 7:01PM | INCOMING | 806-336-3265 | LM | | P | 22.0 | | | Free |
| 7 | 2/20 | 8:45PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 8 | 2/20 | 8:46PM | AMARILLO,TX | 806-352-7771 | ML | | P | 1.0 | | | Free |
| 9 | 2/20 | 8:46PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 10 | 2/20 | 10:09PM | INCOMING | 806-336-3265 | LM | | O | 10.0 | | | Free |
| 11 | 2/20 | 10:20PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 1.0 | | | Free |
| 12 | 2/21 | 12:02AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 13 | 2/21 | 2:40AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 14 | 2/21 | 1:43PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 15 | 2/21 | 3:29PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 16 | 2/21 | 3:33PM | DUMAS,TX | 806-935-3539 | ML | | P | 3.0 | | | Free |
| 17 | 2/21 | 3:58PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 18 | 2/21 | 4:00PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 19 | 2/21 | 4:37PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 20 | 2/21 | 4:47PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 21 | 2/21 | 4:47PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 22 | 2/21 | 4:49PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 11.0 | | | Free |
| 23 | 2/21 | 5:03PM | MOBILE,CL | 806-433-4636 | MF | | P | 2.0 | | | Free |
| 24 | 2/21 | 5:37PM | MOBILE,CL | 806-433-4636 | MF | | P | 2.0 | | | Free |
| 25 | 2/21 | 5:56PM | MOBILE,CL | 806-654-4051 | MF | | P | 2.0 | | | Free |
| 26 | 2/21 | 6:02PM | MOBILE,CL | 806-433-4636 | MF | | P | 1.0 | | | Free |
| 27 | 2/21 | 6:18PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 28 | 2/21 | 6:25PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 29 | 2/21 | 6:25PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 30 | 2/21 | 6:30PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 31 | 2/21 | 6:31PM | AMARILLO,TX | 806-352-7771 | ML | | P | 1.0 | | | Free |
| 32 | 2/21 | 6:31PM | AMARILLO,TX | 806-352-7771 | ML | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R CHACON
Service Number: 806-336-3265

Billing Period: 2/2/03 to 3/1/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 2/21 | 6:48PM | MOBILE,CL | 806-570-1178 | MF | | P | 1.0 | | | Free |
| 34 | 2/21 | 6:49PM | AMARILLO,TX | 806-335-1456 | ML | | P | 1.0 | | | Free |
| 35 | 2/21 | 6:50PM | AMARILLO,TX | 806-335-1456 | ML | | P | 1.0 | | | Free |
| 36 | 2/21 | 7:22PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 37 | 2/21 | 8:08PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 38 | 2/21 | 8:09PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 39 | 2/21 | 8:16PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 40 | 2/21 | 8:45PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 41 | 2/21 | 9:25PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 2.0 | | | Free |
| 42 | 2/21 | 9:32PM | MOBILE,CL | 806-654-6367 | MF | | W | 2.0 | | | Free |
| 43 | 2/21 | 9:50PM | MOBILE,CL | 806-654-6367 | MF | | W | 1.0 | | | Free |
| 44 | 2/21 | 10:05PM | INCOMING | 806-336-3265 | FM | | W | 4.0 | | | Free |
| 45 | 2/21 | 10:09PM | MOBILE,CL | 361-537-4103 | MF | | W | 1.0 | | | Free |
| 46 | 2/21 | 10:21PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 47 | 2/21 | 10:22PM | INCOMING | 806-336-3265 | FM | CW | W | 2.0 | | | Free |
| 48 | 2/21 | 10:29PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 4.0 | | | Free |
| 49 | 2/21 | 11:42PM | INCOMING | 806-336-3265 | LM | | W | 4.0 | | | Free |
| 50 | 2/22 | 8:17AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 51 | 2/22 | 8:19AM | INCOMING | 806-336-3265 | LM | | W | 15.0 | | | Free |
| 52 | 2/22 | 10:17AM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 53 | 2/22 | 11:37AM | AMARILLO,TX | 806-352-5920 | ML | | W | 1.0 | | | Free |
| 54 | 2/22 | 12:53PM | INCOMING | 806-336-3265 | LM | | W | 6.0 | | | Free |
| 55 | 2/22 | 2:08PM | AMARILLO,TX | 806-354-0553 | ML | | W | 1.0 | | | Free |
| 56 | 2/22 | 2:39PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 57 | 2/22 | 2:41PM | MOBILE,CL | 806-433-7961 | MF | | W | 3.0 | | | Free |
| 58 | 2/22 | 2:46PM | MOBILE,CL | 806-654-4051 | MF | | W | 1.0 | | | Free |
| 59 | 2/22 | 2:48PM | MOBILE,CL | 806-654-4051 | MF | | W | 4.0 | | | Free |
| 60 | 2/22 | 2:50PM | INCOMING | 806-336-3265 | LM | CW | W | 2.0 | | | Free |
| 61 | 2/22 | 2:52PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 62 | 2/22 | 2:58PM | AMARILLO,TX | 806-354-0553 | ML | | W | 2.0 | | | Free |
| 63 | 2/22 | 3:08PM | INCOMING | 806-336-3265 | LM | | W | 7.0 | | | Free |
| 64 | 2/22 | 3:45PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 65 | 2/22 | 3:59PM | DUMAS,TX | 806-935-3539 | ML | | W | 1.0 | | | Free |
| 66 | 2/22 | 8:21PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 67 | 2/22 | 9:48PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 68 | 2/22 | 9:55PM | DUMAS,TX | 806-935-3539 | ML | | W | 6.0 | | | Free |
| 69 | 2/22 | 10:05PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 70 | 2/22 | 10:05PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 71 | 2/22 | 10:07PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 72 | 2/22 | 10:08PM | MOBILE,CL | 806-662-0951 | MM | | W | 2.0 | | | Free |
| 73 | 2/22 | 10:20PM | AMARILLO,TX | 806-352-4151 | ML | | W | 1.0 | | | Free |
| 74 | 2/22 | 11:07PM | INCOMING | 806-336-3265 | LM | | W | 25.0 | | | Free |
| 75 | 2/23 | 9:52AM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 76 | 2/23 | 2:03PM | INCOMING | 806-336-3265 | LM | | W | 8.0 | | | Free |
| 77 | 2/23 | 7:30PM | AMARILLO,TX | 806-467-1555 | ML | | W | 3.0 | | | Free |
| 78 | 2/23 | 8:09PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 79 | 2/24 | 10:54AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 80 | 2/24 | 10:58AM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 81 | 2/24 | 11:04AM | AMARILLO,TX | 806-352-1490 | ML | | P | 4.0 | | | Free |
| 82 | 2/24 | 11:37AM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 83 | 2/24 | 12:09PM | MOBILE,CL | 806-433-7257 | MF | | P | 2.0 | | | Free |
| 84 | 2/24 | 1:49PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 85 | 2/24 | 2:09PM | AMARILLO,TX | 806-383-4020 | ML | | P | 10.0 | | | Free |
| 86 | 2/24 | 2:32PM | AMARILLO,TX | 806-358-0667 | ML | | P | 2.0 | | | Free |
| 87 | 2/24 | 2:37PM | AMARILLO,TX | 806-354-2580 | ML | | P | 13.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE **DETAIL** (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 2/24 | 2:50PM | AMARILLO,TX | 806-356-8383 | ML | | P | 2.0 | | | Free |
| 89 | 2/24 | 2:52PM | AMARILLO,TX | 806-358-0667 | ML | | P | 2.0 | | | Free |
| 90 | 2/24 | 3:33PM | TOLL FREE | 800-444-8485 | ML | | P | 4.0 | | | Free |
| 91 | 2/24 | 3:37PM | TOLL FREE | 800-477-4041 | ML | | P | 6.0 | | | Free |
| 92 | 2/24 | 4:43PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 93 | 2/24 | 4:44PM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 94 | 2/24 | 6:48PM | AMARILLO,TX | 806-354-0553 | ML | | P | 1.0 | | | Free |
| 95 | 2/24 | 8:31PM | AMARILLO,TX | 806-352-7771 | ML | | P | 5.0 | | | Free |
| 96 | 2/24 | 8:33PM | INCOMING | 806-336-3265 | LM | CW | P | 3.0 | | | Free |
| 97 | 2/24 | 8:38PM | AMARILLO,TX | 806-355-5178 | ML | | P | 5.0 | | | Free |
| 98 | 2/24 | 11:43PM | MOBILE,CL | 806-433-7961 | MF | | O | 2.0 | | | Free |
| 99 | 2/24 | 11:45PM | MOBILE,CL | 806-336-0552 | MM | | O | 1.0 | | | Free |
| 100 | 2/24 | 11:48PM | AMARILLO,TX | 806-463-7244 | ML | | O | 2.0 | | | Free |
| 101 | 2/25 | 12:06AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 102 | 2/25 | 12:43AM | MOBILE,CL | 806-680-0135 | MF | | O | 1.0 | | | Free |
| 103 | 2/25 | 12:44AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 104 | 2/25 | 12:45AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 105 | 2/25 | 12:45AM | INCOMING | 806-336-3265 | LM | | O | 1.0 | | | Free |
| 106 | 2/25 | 12:45AM | INCOMING | 806-336-3265 | LM | CW | O | 1.0 | | | Free |
| 107 | 2/25 | 1:19AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 108 | 2/25 | 2:21AM | MOBILE,CL | 806-683-1413 | MF | | O | 1.0 | | | Free |
| 109 | 2/25 | 2:22AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 110 | 2/25 | 2:50PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 111 | 2/25 | 2:51PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 112 | 2/25 | 2:56PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 113 | 2/25 | 3:22PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 114 | 2/25 | 3:48PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 29.0 | | | Free |
| 115 | 2/25 | 5:51PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 116 | 2/25 | 6:05PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 117 | 2/25 | 8:15PM | AMARILLO,TX | 806-468-6500 | ML | | P | 1.0 | | | Free |
| 118 | 2/25 | 8:41PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 119 | 2/26 | 10:07AM | AMARILLO,TX | 806-352-5920 | ML | | P | 9.0 | | | Free |
| 120 | 2/26 | 10:17AM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 121 | 2/26 | 10:18AM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 122 | 2/26 | 10:20AM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 123 | 2/26 | 11:53AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 124 | 2/26 | 12:23PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 125 | 2/26 | 12:24PM | MOBILE,CL | 806-662-0951 | MM | | P | 3.0 | | | Free |
| 126 | 2/26 | 12:52PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 127 | 2/26 | 12:53PM | MOBILE,CL | 806-662-0951 | MM | | P | 10.0 | | | Free |
| 128 | 2/26 | 1:04PM | INCOMING | 806-336-3265 | MM | | P | 6.0 | | | Free |
| 129 | 2/26 | 1:12PM | INCOMING | 806-336-3265 | LM | | P | 69.0 | | | Free |
| 130 | 2/26 | 3:37PM | INCOMING | 806-336-3265 | FM | | P | 5.0 | | | Free |
| 131 | 2/26 | 3:57PM | INCOMING | 806-336-3265 | LM | | P | 9.0 | | | Free |
| 132 | 2/26 | 5:10PM | INCOMING | 806-336-3265 | LM | | P | 12.0 | | | Free |
| 133 | 2/26 | 5:21PM | INCOMING | 806-336-3265 | FM | CW | P | 1.0 | | | Free |
| 134 | 2/26 | 5:21PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 135 | 2/26 | 5:22PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 136 | 2/26 | 5:23PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 137 | 2/26 | 5:25PM | MOBILE,CL | 806-654-4051 | MF | | P | 3.0 | | | Free |
| 138 | 2/26 | 5:27PM | INCOMING | 806-336-3265 | LM | | P | 43.0 | | | Free |
| 139 | 2/26 | 6:38PM | INCOMING | 806-336-3265 | LM | | P | 34.0 | | | Free |
| 140 | 2/26 | 7:10PM | INCOMING | 806-336-3265 | FM | CW | P | 1.0 | | | Free |
| 141 | 2/26 | 7:11PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 142 | 2/26 | 7:12PM | MOBILE,CL | 806-654-4051 | MF | | P | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE **DETAIL** (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 2/26 | 7:14PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 7.0 | | | Free |
| 144 | 2/26 | 7:18PM | INCOMING | 806-336-3265 | LM | CW | P | 4.0 | | | Free |
| 145 | 2/26 | 7:22PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 54.0 | | | Free |
| 146 | 2/26 | 9:00PM | AMARILLO,TX | 806-352-6257 | ML | | O | 4.0 | | | Free |
| 147 | 2/27 | 7:51AM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 148 | 2/27 | 8:06AM | MOBILE,CL | 806-662-0951 | MM | | P | 21.0 | | | Free |
| 149 | 2/27 | 8:29AM | INCOMING | 806-336-3265 | MM | | P | 16.0 | | | Free |
| 150 | 2/27 | 2:20PM | MOBILE,CL | 806-236-3261 | MF | | P | 9.0 | | | Free |
| 151 | 2/27 | 2:29PM | INCOMING | 806-336-3265 | FM | | P | 9.0 | | | Free |
| 152 | 2/27 | 2:54PM | INCOMING | 806-336-3265 | LM | | P | 36.0 | | | Free |
| 153 | 2/27 | 3:32PM | INCOMING | 806-336-3265 | LM | | P | 37.0 | | | Free |
| 154 | 2/27 | 6:23PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 155 | 2/27 | 6:26PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 156 | 2/27 | 6:28PM | DUMAS,TX | 806-935-3539 | ML | | P | 7.0 | | | Free |
| 157 | 2/27 | 6:41PM | AMARILLO,TX | 806-352-7771 | ML | | P | 1.0 | | | Free |
| 158 | 2/27 | 10:39PM | AMARILLO,TX | 806-352-7771 | ML | | O | 3.0 | | | Free |
| 159 | 2/27 | 11:20PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 2.0 | | | Free |
| 160 | 2/27 | 11:41PM | AMARILLO,TX | 806-352-6257 | ML | | O | 1.0 | | | Free |
| 161 | 2/27 | 11:57PM | MOBILE,CL | 806-433-7961 | MF | | O | 3.0 | | | Free |
| 162 | 2/28 | 12:15AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 1.0 | | | Free |
| 163 | 2/28 | 12:17AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 164 | 2/28 | 12:18AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 165 | 2/28 | 12:19AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 1.0 | | | Free |
| 166 | 2/28 | 12:20AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 167 | 2/28 | 1:31AM | WHITE DEER,TX | 806-883-4401 | ML | | O | 54.0 | | | Free |
| 168 | 2/28 | 7:54AM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 169 | 2/28 | 7:55AM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 170 | 2/28 | 8:09AM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 171 | 2/28 | 8:09AM | INCOMING | 806-336-3265 | MM | | P | 6.0 | | | Free |
| 172 | 2/28 | 12:59PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 173 | 2/28 | 3:54PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 174 | 2/28 | 4:13PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 175 | 2/28 | 4:36PM | DUMAS,TX | 806-935-3539 | ML | | P | 3.0 | | | Free |
| 176 | 2/28 | 4:39PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 177 | 2/28 | 4:40PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 178 | 2/28 | 4:44PM | MOBILE,CL | 806-433-2015 | MF | | P | 2.0 | | | Free |
| 179 | 2/28 | 5:00PM | AMARILLO,TX | 806-376-4784 | ML | | P | 1.0 | | | Free |
| 180 | 2/28 | 5:02PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 181 | 2/28 | 5:47PM | AMARILLO,TX | 806-376-4784 | ML | | P | 1.0 | | | Free |
| 182 | 2/28 | 5:56PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 183 | 2/28 | 5:57PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 184 | 2/28 | 5:58PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 185 | 2/28 | 5:59PM | MOBILE,CL | 806-236-3853 | MF | | P | 1.0 | | | Free |
| 186 | 2/28 | 6:02PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 187 | 2/28 | 6:04PM | MOBILE,CL | 806-654-4051 | MF | | P | 2.0 | | | Free |
| 188 | 2/28 | 6:11PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 189 | 2/28 | 6:12PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 190 | 2/28 | 6:22PM | INCOMING | 806-336-3265 | FM | | P | 8.0 | | | Free |
| 191 | 2/28 | 7:08PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 192 | 2/28 | 8:11PM | INCOMING | 806-336-3265 | MM | | P | 10.0 | | | Free |
| 193 | 2/28 | 8:19PM | INCOMING | 806-336-3265 | FM | CW | P | 2.0 | | | Free |
| 194 | 2/28 | 8:21PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 195 | 2/28 | 8:23PM | INCOMING | 806-336-3265 | MM | | P | 5.0 | | | Free |
| 196 | 2/28 | 9:23PM | INCOMING | 806 336 3265 | FM | | W | 1.0 | | | Free |
| 197 | 2/28 | 9:29PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK [illegible]
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 2/28 | 9:34PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 199 | 2/28 | 9:38PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 200 | 2/28 | 10:19PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 201 | 2/28 | 11:08PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 202 | 2/28 | 11:26PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 203 | 2/28 | 11:27PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 204 | 3/01 | 12:35AM | MOBILE,CL | 806-570-1178 | MF | | W | 1.0 | | | Free |
| 205 | 3/01 | 1:45AM | MOBILE,CL | 806-584-1759 | MF | | W | 2.0 | | | Free |
| 206 | 3/01 | 1:47AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 207 | 3/01 | 2:19AM | PHOENIX,AZ | 480-577-3627 | ML | | W | 3.0 | | | Free |
| 208 | 3/01 | 2:40AM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 209 | 3/01 | 10:06AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 35.0 | | | Free |
| 210 | 3/01 | 1:01PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 211 | 3/01 | 3:32PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 7.0 | | | Free |
| 212 | 3/01 | 3:38PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 213 | 3/01 | 3:39PM | MOBILE,CL | 806-433-7257 | MF | | W | 1.0 | | | Free |
| 214 | 3/01 | 3:40PM | CANYON,TX | 806-655-1309 | ML | | W | 1.0 | | | Free |
| 215 | 3/01 | 3:41PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 216 | 3/01 | 7:34PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 3.0 | | | Free |
| 217 | 3/01 | 7:37PM | AMARILLO,TX | 806-381-1392 | ML | | W | 1.0 | | | Free |
| 218 | 3/01 | 7:38PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 4.0 | | | Free |
| 219 | 3/01 | 8:34PM | INCOMING | 806-336-3265 | MM | | W | 6.0 | | | Free |
| 220 | 3/01 | 9:46PM | AMARILLO,TX | 806-468-6500 | ML | | W | 1.0 | | | Free |
| 221 | 3/01 | 9:48PM | AMARILLO,TX | 806-468-6500 | ML | | W | 2.0 | | | Free |
| 222 | 3/01 | 9:50PM | AMARILLO,TX | 806-468-6500 | ML | | W | 7.0 | | | Free |
| 223 | 3/01 | 10:18PM | AMARILLO,TX | 806-457-1300 | ML | | W | 7.0 | | | Free |
| 224 | 3/01 | 10:27PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 225 | 3/01 | 10:44PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 226 | 3/01 | 11:21PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 227 | 3/02 | 12:45AM | INCOMING | 806-336-3265 | LM | | W | 6.0 | | | Free |
| 228 | 3/02 | 11:00AM | INCOMING | 806-336-3265 | FM | | W | 8.0 | | | Free |
| 229 | 3/02 | 1:48PM | DUMAS,TX | 806-935-3539 | ML | | W | 5.0 | | | Free |
| 230 | 3/02 | 2:07PM | MOBILE,CL | 806-662-0951 | MM | | W | 7.0 | | | Free |
| 231 | 3/02 | 4:00PM | DUMAS,TX | 806-935-3539 | ML | | W | 3.0 | | | Free |
| 232 | 3/02 | 4:21PM | AMARILLO,TX | 806-352-7771 | ML | | W | 1.0 | | | Free |
| 233 | 3/02 | 6:06PM | AMARILLO,TX | 806-352-7771 | ML | | W | 1.0 | | | Free |
| 234 | 3/02 | 7:02PM | AMARILLO,TX | 806-352-7771 | ML | | W | 2.0 | | | Free |
| 235 | 3/02 | 7:03PM | MOBILE,CL | 806-433-7961 | MF | | W | 4.0 | | | Free |
| 236 | 3/02 | 7:20PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 237 | 3/02 | 7:55PM | INCOMING | 806-336-3265 | MM | | W | 1.0 | | | Free |
| 238 | 3/02 | 8:11PM | INCOMING | 806-336-3265 | MM | | W | 1.0 | | | Free |
| 239 | 3/02 | 8:14PM | MOBILE,CL | 806-662-7192 | MM | | W | 1.0 | | | Free |
| 240 | 3/02 | 8:17PM | MOBILE,CL | 806-433-7961 | MF | | W | 3.0 | | | Free |
| 241 | 3/02 | 8:32PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 15.0 | | | Free |
| 242 | 3/02 | 8:53PM | MOBILE,CL | 806-433-7961 | MF | | W | 8.0 | | | Free |
| 243 | 3/02 | 9:07PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 244 | 3/02 | 9:16PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 24.0 | | | Free |
| 245 | 3/02 | 9:47PM | INCOMING | 806-336-3265 | LM | | W | 24.0 | | | Free |
| 246 | 3/02 | 11:03PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 247 | 3/02 | 11:03PM | INCOMING | 806-336-3265 | FM | | W | 7.0 | | | Free |
| 248 | 3/02 | 11:22PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 5.0 | | | Free |
| 249 | 3/02 | 11:23PM | INCOMING | 806-336-3265 | FM | CW | W | 4.0 | | | Free |
| 250 | 3/02 | 11:27PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 54.0 | | | Free |
| 251 | 3/03 | 12:00AM | INCOMING | 806-336-3265 | FM | CW | O | 4.0 | | | Free |
| 252 | 3/03 | 12:58PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 3/03 | 12:59PM | INCOMING | 806-336-3265 | MM | | P | 4.0 | | | Free |
| 254 | 3/03 | 1:59PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 255 | 3/03 | 2:23PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 256 | 3/03 | 6:07PM | AMARILLO,TX | 806-457-1300 | ML | | P | 3.0 | | | Free |
| 257 | 3/03 | 6:21PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 258 | 3/03 | 6:22PM | AMARILLO,TX | 806-353-8810 | ML | | P | 10.0 | | | Free |
| 259 | 3/03 | 6:41PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 260 | 3/03 | 6:42PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 261 | 3/03 | 6:43PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 262 | 3/03 | 6:57PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 263 | 3/03 | 7:04PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 264 | 3/03 | 7:05PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 265 | 3/03 | 7:10PM | AMARILLO,TX | 806-353-8810 | ML | | P | 3.0 | | | Free |
| 266 | 3/03 | 7:16PM | AMARILLO,TX | 806-353-8810 | ML | | P | 3.0 | | | Free |
| 267 | 3/03 | 7:35PM | AMARILLO,TX | 806-353-8810 | ML | | P | 4.0 | | | Free |
| 268 | 3/03 | 7:42PM | AMARILLO,TX | 806-352-7771 | ML | | P | 2.0 | | | Free |
| 269 | 3/03 | 7:46PM | MOBILE,CL | 806-671-1702 | MF | | P | 2.0 | | | Free |
| 270 | 3/03 | 7:51PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 271 | 3/03 | 7:55PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 272 | 3/03 | 8:10PM | AMARILLO,TX | 806-352-7771 | ML | | P | 2.0 | | | Free |
| 273 | 3/03 | 8:42PM | MOBILE,CL | 806-236-5747 | MF | | P | 3.0 | | | Free |
| 274 | 3/03 | 8:58PM | AMARILLO,TX | 806-353-8810 | ML | | P | 31.0 | | | Free |
| 275 | 3/03 | 9:29PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 276 | 3/03 | 10:11PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 277 | 3/03 | 10:13PM | MOBILE,CL | 806-433-7961 | MF | | O | 3.0 | | | Free |
| 278 | 3/03 | 11:35PM | INCOMING | 806-336-3265 | LM | | O | 1.0 | | | Free |
| 279 | 3/04 | 12:09AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 280 | 3/04 | 2:44AM | WHITE DEER,TX | 806-883-4401 | ML | | O | 1.0 | | | Free |
| 281 | 3/04 | 2:49AM | INCOMING | 806-336-3265 | LM | | O | 1.0 | | | Free |
| 282 | 3/04 | 2:51AM | INCOMING | 806-336-3265 | LM | | O | 17.0 | | | Free |
| 283 | 3/04 | 4:22AM | INCOMING | 806-336-3265 | FM | | O | 10.0 | | | Free |
| 284 | 3/04 | 4:41AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 285 | 3/04 | 5:09AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 286 | 3/04 | 9:32AM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 287 | 3/04 | 1:57PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 288 | 3/04 | 2:17PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 1.0 | | | Free |
| 289 | 3/04 | 2:35PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 290 | 3/04 | 2:37PM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 291 | 3/04 | 2:39PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 14.0 | | | Free |
| 292 | 3/04 | 4:20PM | MOBILE,CL | 806-433-7257 | MF | | P | 2.0 | | | Free |
| 293 | 3/04 | 4:39PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 294 | 3/04 | 6:24PM | MOBILE,CL | 806-570-1178 | MF | | P | 1.0 | | | Free |
| 295 | 3/04 | 6:36PM | INCOMING | 806-336-3265 | LM | | P | 12.0 | | | Free |
| 296 | 3/04 | 8:00PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 297 | 3/04 | 8:56PM | INCOMING | 806-336-3265 | FM | | P | 4.0 | | | Free |
| 298 | 3/04 | 10:11PM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| 299 | 3/04 | 10:29PM | AMARILLO,TX | 806-468-8000 | ML | | O | 2.0 | | | Free |
| 300 | 3/05 | 1:02AM | AMARILLO,TX | 806-352-6257 | ML | | O | 3.0 | | | Free |
| 301 | 3/05 | 1:37AM | MOBILE,CL | 806-433-7961 | MF | | O | 3.0 | | | Free |
| 302 | 3/05 | 2:17AM | MOBILE,CL | 806-433-7961 | MF | | O | 5.0 | | | Free |
| 303 | 3/05 | 5:57AM | INCOMING | 806-336-3265 | LM | | O | 8.0 | | | Free |
| 304 | 3/05 | 1:45PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 305 | 3/05 | 2:17PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 306 | 3/05 | 2:18PM | AMARILLO,TX | 806-353-8810 | ML | | P | 4.0 | | | Free |
| 307 | 3/05 | 2:22PM | MOBILE,CL | 806-433-7257 | MF | | P | 3.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 3/05 | 4:04PM | AMARILLO,TX | 806-359-5848 | ML | | P | 2.0 | | | Free |
| 309 | 3/05 | 4:22PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 310 | 3/05 | 5:13PM | AMARILLO,TX | 806-374-6363 | ML | | P | 1.0 | | | Free |
| 311 | 3/05 | 6:34PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 312 | 3/05 | 6:35PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 313 | 3/05 | 6:39PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 314 | 3/05 | 7:31PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 315 | 3/05 | 7:34PM | MOBILE,CL | 806-433-7257 | MF | | P | 3.0 | | | Free |
| 316 | 3/05 | 7:35PM | INCOMING | 806-336-3265 | LM | CW | P | 3.0 | | | Free |
| 317 | 3/05 | 7:48PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 318 | 3/05 | 8:09PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 319 | 3/05 | 8:12PM | MOBILE,CL | 806-433-7257 | MF | | P | 2.0 | | | Free |
| 320 | 3/05 | 8:32PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 16.0 | | | Free |
| 321 | 3/05 | 9:18PM | MOBILE,CL | 806-433-7257 | MF | | O | 4.0 | | | Free |
| 322 | 3/05 | 9:25PM | INCOMING | 806-336-3265 | MM | | O | 2.0 | | | Free |
| 323 | 3/05 | 9:27PM | MOBILE,CL | 806-433-7257 | MF | | O | 3.0 | | | Free |
| 324 | 3/05 | 9:38PM | MOBILE,CL | 806-433-7961 | MF | | O | 5.0 | | | Free |
| 325 | 3/05 | 9:53PM | MOBILE,CL | 806-433-7961 | MF | | O | 7.0 | | | Free |
| 326 | 3/05 | 10:20PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 327 | 3/05 | 10:22PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 328 | 3/05 | 10:25PM | MOBILE,CL | 806-433-7257 | MF | | O | 4.0 | | | Free |
| 329 | 3/05 | 11:03PM | MOBILE,CL | 806-433-2015 | MF | | O | 5.0 | | | Free |
| 330 | 3/05 | 11:09PM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 331 | 3/05 | 11:11PM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| 332 | 3/05 | 11:25PM | AMARILLO,TX | 806-352-7771 | ML | | O | 4.0 | | | Free |
| 333 | 3/05 | 11:57PM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 334 | 3/06 | 12:00AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 335 | 3/06 | 12:00AM | MOBILE,CL | 806-336-3057 | MM | | O | 10.0 | | | Free |
| 336 | 3/06 | 12:10AM | AMARILLO,TX | 806-353-8810 | ML | | O | 6.0 | | | Free |
| 337 | 3/06 | 12:19AM | MOBILE,CL | 806-336-3057 | MM | | O | 3.0 | | | Free |
| 338 | 3/06 | 12:22AM | AMARILLO,TX | 806-353-8810 | ML | | O | 13.0 | | | Free |
| 339 | 3/06 | 12:35AM | MOBILE,CL | 806-336-3057 | MM | | O | 3.0 | | | Free |
| 340 | 3/06 | 12:58AM | MOBILE,CL | 806-336-3057 | MM | | O | 4.0 | | | Free |
| 341 | 3/06 | 4:05AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 2.0 | | | Free |
| 342 | 3/06 | 10:45AM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 343 | 3/06 | 10:49AM | MOBILE,CL | 806-336-3057 | MM | | P | 3.0 | | | Free |
| 344 | 3/06 | 11:08AM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 345 | 3/06 | 12:00PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 346 | 3/06 | 12:27PM | INCOMING | 806-336-3265 | MM | | P | 4.0 | | | Free |
| 347 | 3/06 | 1:14PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 348 | 3/06 | 5:55PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 349 | 3/06 | 6:19PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 350 | 3/06 | 6:59PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 351 | 3/06 | 7:06PM | AMARILLO,TX | 806-353-8810 | ML | | P | 3.0 | | | Free |
| 352 | 3/06 | 11:15PM | MOBILE,CL | 806-433-2015 | MF | | O | 4.0 | | | Free |
| 353 | 3/06 | 11:30PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 354 | 3/07 | 12:22AM | INCOMING | 806-336-3265 | LM | | O | 1.0 | | | Free |
| 355 | 3/07 | 12:24AM | AMARILLO,TX | 806-371-0161 | ML | | O | 15.0 | | | Free |
| 356 | 3/07 | 12:42AM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 357 | 3/07 | 12:56PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 358 | 3/07 | 12:58PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 359 | 3/07 | 12:59PM | AMARILLO,TX | 806-353-8810 | ML | | P | 3.0 | | | Free |
| 360 | 3/07 | 1:02PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 361 | 3/07 | 1:06PM | INCOMING | 806-336-3265 | MM | | P | 43.0 | | | Free |
| 362 | 3/07 | 1:48PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: [illegible] to 3/[illegible]
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | 3/07 | 1:49PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 364 | 3/07 | 1:51PM | INCOMING | 806-336-3265 | MM | | P | 5.0 | | | Free |
| 365 | 3/07 | 1:57PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 366 | 3/07 | 1:58PM | INCOMING | 806-336-3265 | MM | | P | 18.0 | | | Free |
| 367 | 3/07 | 2:15PM | INCOMING | 806-336-3265 | MM | | P | 2.0 | | | Free |
| 368 | 3/07 | 2:47PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 369 | 3/07 | 2:48PM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 370 | 3/07 | 3:01PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 371 | 3/07 | 3:04PM | INCOMING | 806-336-3265 | LM | | P | 23.0 | | | Free |
| 372 | 3/07 | 4:35PM | AMARILLO,TX | 806-352-2656 | ML | | P | 1.0 | | | Free |
| 373 | 3/07 | 4:44PM | MOBILE,CL | 806-236-1231 | MF | | P | 1.0 | | | Free |
| 374 | 3/07 | 4:55PM | INCOMING | 806-336-3265 | LM | | P | 36.0 | | | Free |
| 375 | 3/07 | 5:34PM | AMARILLO,TX | 806-352-2656 | ML | | P | 3.0 | | | Free |
| 376 | 3/07 | 6:19PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 377 | 3/07 | 6:21PM | AMARILLO,TX | 806-359-5848 | ML | | P | 2.0 | | | Free |
| 378 | 3/07 | 6:24PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 379 | 3/07 | 6:24PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 380 | 3/07 | 6:25PM | AMARILLO,TX | 806-353-1338 | ML | | P | 1.0 | | | Free |
| 381 | 3/07 | 6:28PM | AMARILLO,TX | 806-352-6257 | ML | | P | 2.0 | | | Free |
| 382 | 3/07 | 6:29PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 2.0 | | | Free |
| 383 | 3/07 | 6:38PM | INCOMING | 806-336-3265 | MM | | P | 7.0 | | | Free |
| 384 | 3/07 | 6:50PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 385 | 3/07 | 6:50PM | INCOMING | 806-336-3265 | MM | CW | P | 14.0 | | | Free |
| 386 | 3/07 | 9:06PM | INCOMING | 806-336-3265 | MM | | W | 11.0 | | | Free |
| 387 | 3/07 | 9:48PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 388 | 3/08 | 2:04AM | INCOMING | 806-336-3265 | MM | | W | 7.0 | | | Free |
| 389 | 3/08 | 2:58AM | INCOMING | 806-336-3265 | MM | | W | 3.0 | | | Free |
| 390 | 3/08 | 10:05AM | INCOMING | 806-336-3265 | LM | | W | 3.0 | | | Free |
| 391 | 3/08 | 10:37AM | INCOMING | 806-336-3265 | FM | | W | 5.0 | | | Free |
| 392 | 3/08 | 12:31PM | INCOMING | 806-336-3265 | MM | | W | 13.0 | | | Free |
| 393 | 3/08 | 12:44PM | INCOMING | 806-336-3265 | MM | | W | 2.0 | | | Free |
| 394 | 3/08 | 12:46PM | INCOMING | 806-336-3265 | MM | | W | 17.0 | | | Free |
| 395 | 3/08 | 1:04PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 396 | 3/08 | 1:07PM | INCOMING | 806-336-3265 | FM | | W | 8.0 | | | Free |
| 397 | 3/08 | 1:14PM | INCOMING | 806-336-3265 | MM | CW | W | 4.0 | | | Free |
| 398 | 3/08 | 2:23PM | INCOMING | 806-336-3265 | MM | | W | 2.0 | | | Free |
| 399 | 3/08 | 4:43PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 400 | 3/08 | 4:46PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 401 | 3/08 | 4:57PM | AMARILLO,TX | 806-359-5848 | ML | | W | 2.0 | | | Free |
| 402 | 3/08 | 4:59PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 403 | 3/08 | 5:00PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 404 | 3/08 | 5:01PM | MOBILE,CL | 806-236-3853 | MF | | W | 3.0 | | | Free |
| 405 | 3/08 | 5:03PM | INCOMING | 806-336-3265 | LM | CW | W | 1.0 | | | Free |
| 406 | 3/08 | 5:05PM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 407 | 3/08 | 5:11PM | INCOMING | 806-336-3265 | LM | | W | 13.0 | | | Free |
| 408 | 3/08 | 5:27PM | INCOMING | 806-336-3265 | LM | | W | 5.0 | | | Free |
| 409 | 3/08 | 5:55PM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 410 | 3/08 | 6:13PM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 411 | 3/08 | 7:42PM | MOBILE,CL | 806-433-7961 | MF | | W | 9.0 | | | Free |
| 412 | 3/08 | 7:51PM | MOBILE,CL | 806-662-0951 | MM | | W | 2.0 | | | Free |
| 413 | 3/08 | 7:53PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 14.0 | | | Free |
| 414 | 3/08 | 8:08PM | INCOMING | 806-336-3265 | LM | | W | 106.0 | | | Free |
| 415 | 3/08 | 9:55PM | MOBILE,CL | 806-433-2015 | MF | | W | 2.0 | | | Free |
| 416 | 3/08 | 10:30PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 417 | 3/08 | 11:23PM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | 3/08 | 11:39PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 419 | 3/08 | 11:47PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 420 | 3/08 | 11:58PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 421 | 3/09 | 1:37AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 422 | 3/09 | 2:17AM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 423 | 3/09 | 2:25AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 424 | 3/09 | 2:27AM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 425 | 3/09 | 12:15PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 3.0 | | | Free |
| 426 | 3/09 | 12:41PM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 427 | 3/09 | 12:50PM | MOBILE,CL | 806-662-0951 | MM | | W | 2.0 | | | Free |
| 428 | 3/09 | 12:56PM | INCOMING | 806-336-3265 | LM | | W | 17.0 | | | Free |
| 429 | 3/09 | 2:07PM | INCOMING | 806-336-3265 | LM | | W | 12.0 | | | Free |
| 430 | 3/09 | 3:26PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 431 | 3/09 | 4:28PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 432 | 3/09 | 4:31PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 433 | 3/09 | 5:02PM | INCOMING | 806-336-3265 | LM | | W | 10.0 | | | Free |
| 434 | 3/09 | 7:48PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 435 | 3/09 | 8:35PM | AMARILLO,TX | 806-352-6666 | ML | | W | 1.0 | | | Free |
| 436 | 3/09 | 8:37PM | AMARILLO,TX | 806-352-6666 | ML | | W | 1.0 | | | Free |
| 437 | 3/09 | 8:38PM | AMARILLO,TX | 806-353-6666 | ML | | W | 3.0 | | | Free |
| 438 | 3/09 | 8:40PM | MOBILE,CL | 806-433-7961 | MF | | W | 10.0 | | | Free |
| 439 | 3/09 | 9:02PM | INCOMING | 806-336-3265 | MM | | W | 1.0 | | | Free |
| 440 | 3/09 | 9:09PM | MOBILE,CL | 806-662-0951 | MM | | W | 2.0 | | | Free |
| 441 | 3/09 | 9:17PM | MOBILE,CL | 806-662-0951 | MM | | W | 4.0 | | | Free |
| 442 | 3/09 | 9:20PM | INCOMING | 806-336-3265 | LM | CW | W | 1.0 | | | Free |
| 443 | 3/09 | 9:20PM | MOBILE,CL | 806-662-0951 | MM | | W | 4.0 | | | Free |
| 444 | 3/09 | 9:24PM | MOBILE,CL | 806-584-2477 | MF | | W | 6.0 | | | Free |
| 445 | 3/09 | 9:26PM | INCOMING | 806-336-3265 | LM | CW | W | 2.0 | | | Free |
| 446 | 3/09 | 9:46PM | INCOMING | 806-336-3265 | MM | | W | 3.0 | | | Free |
| 447 | 3/09 | 9:48PM | INCOMING | 806-336-3265 | FM | CW | W | 5.0 | | | Free |
| 448 | 3/09 | 9:53PM | MOBILE,CL | 806-584-2477 | MF | | W | 10.0 | | | Free |
| 449 | 3/09 | 10:03PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 450 | 3/09 | 10:04PM | AMARILLO,TX | 806-353-8810 | ML | | W | 10.0 | | | Free |
| 451 | 3/09 | 10:13PM | INCOMING | 806-336-3265 | LM | CW | W | 4.0 | | | Free |
| 452 | 3/09 | 10:44PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 453 | 3/09 | 10:45PM | AMARILLO,TX | 806-353-8810 | ML | | W | 3.0 | | | Free |
| 454 | 3/09 | 10:48PM | MOBILE,CL | 806-654-4051 | MF | | W | 1.0 | | | Free |
| 455 | 3/09 | 10:53PM | INCOMING | 806-336-3265 | FM | | W | 6.0 | | | Free |
| 456 | 3/09 | 11:12PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 457 | 3/09 | 11:13PM | AMARILLO,TX | 806-353-8810 | ML | | W | 3.0 | | | Free |
| 458 | 3/09 | 11:16PM | MOBILE,CL | 806-584-2477 | MF | | W | 1.0 | | | Free |
| 459 | 3/09 | 11:27PM | INCOMING | 806-336-3265 | LM | | W | 5.0 | | | Free |
| 460 | 3/09 | 11:36PM | MOBILE,CL | 806-584-2477 | MF | | W | 1.0 | | | Free |
| 461 | 3/09 | 11:54PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 462 | 3/09 | 11:59PM | MOBILE,CL | 806-584-2477 | MF | | W | 1.0 | | | Free |
| 463 | 3/10 | 12:19AM | WHITE DEER,TX | 806-883-4401 | ML | | O | 1.0 | | | Free |
| 464 | 3/10 | 2:31AM | MOBILE,CL | 806-662-0951 | MM | | O | 2.0 | | | Free |
| 465 | 3/10 | 2:33AM | INCOMING | 806-336-3265 | LM | | O | 7.0 | | | Free |
| 466 | 3/10 | 2:42AM | INCOMING | 806-336-3265 | LM | | O | 9.0 | | | Free |
| → 467 | 3/10 | 2:53AM | AMARILLO,TX | 806-378-3038 | ML | | O | 2.0 | | | Free |
| 468 | 3/10 | 2:54AM | INCOMING | 806-336-3265 | LM | | O | 6.0 | | | Free |
| 469 | 3/10 | 3:05AM | INCOMING | 806-336-3265 | LM | | O | 5.0 | | | Free |
| 470 | 3/10 | 3:16AM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 471 | 3/10 | 3:22AM | INCOMING | 806-336-3265 | MM | | O | 2.0 | | | Free |
| 472 | 3/10 | 3:24AM | INCOMING | 806-336-3265 | LM | | O | 47.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 3/10 | 4:12AM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 474 | 3/10 | 7:49AM | INCOMING | 806-336-3265 | MM | | P | 8.0 | | | Free |
| 475 | 3/10 | 8:01AM | AMARILLO,TX | 806-353-8810 | ML | | P | 2.0 | | | Free |
| 476 | 3/10 | 8:04AM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 477 | 3/10 | 8:05AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 478 | 3/10 | 8:05AM | INCOMING | 806-336-3265 | FM | CW | P | 12.0 | | | Free |
| 479 | 3/10 | 11:09AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 4.0 | | | Free |
| 480 | 3/10 | 12:54PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 481 | 3/10 | 12:56PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 482 | 3/10 | 12:58PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 483 | 3/10 | 1:28PM | INCOMING | 806-336-3265 | MM | | P | 2.0 | | | Free |
| 484 | 3/10 | 2:05PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 485 | 3/10 | 2:10PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 486 | 3/10 | 2:36PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 487 | 3/10 | 3:23PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 488 | 3/10 | 3:26PM | MOBILE,CL | 806-654-4051 | MF | | P | 1.0 | | | Free |
| 489 | 3/10 | 3:27PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 48.0 | | | Free |
| 490 | 3/10 | 4:59PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 491 | 3/10 | 5:21PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 492 | 3/10 | 5:37PM | AMARILLO,TX | 806-457-1300 | ML | | P | 2.0 | | | Free |
| 493 | 3/10 | 5:40PM | AMARILLO,TX | 806-457-1300 | ML | | P | 1.0 | | | Free |
| 494 | 3/10 | 6:00PM | MOBILE,CL | 806-336-3057 | MM | | P | 5.0 | | | Free |
| 495 | 3/10 | 6:08PM | INCOMING | 806-336-3265 | MM | | P | 2.0 | | | Free |
| 496 | 3/10 | 7:15PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 497 | 3/11 | 9:14AM | AMARILLO,TX | 806-359-5848 | ML | | P | 2.0 | | | Free |
| 498 | 3/11 | 9:16AM | AMARILLO,TX | 806-353-8810 | ML | | P | 4.0 | | | Free |
| 499 | 3/11 | 3:34PM | MOBILE,CL | 806-662-0951 | MM | | P | 3.0 | | | Free |
| 500 | 3/11 | 3:37PM | MOBILE,CL | 806-433-7961 | MF | | P | 4.0 | | | Free |
| 501 | 3/11 | 4:03PM | INCOMING | 806-336-3265 | MM | | P | 1.0 | | | Free |
| 502 | 3/11 | 4:08PM | AMARILLO,TX | 806-457-1300 | ML | | P | 2.0 | | | Free |
| 503 | 3/11 | 4:18PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 504 | 3/11 | 4:29PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 505 | 3/11 | 4:29PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 506 | 3/11 | 4:30PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 507 | 3/11 | 4:34PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 508 | 3/11 | 5:47PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 509 | 3/11 | 5:50PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 510 | 3/11 | 6:18PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 511 | 3/11 | 7:18PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 512 | 3/11 | 7:19PM | MOBILE,CL | 806-662-0951 | MM | | P | 6.0 | | | Free |
| 513 | 3/11 | 7:22PM | INCOMING | 806-336-3265 | FM | CW | P | 3.0 | | | Free |
| 514 | 3/11 | 7:25PM | MOBILE,CL | 806-662-0951 | MM | | P | 6.0 | | | Free |
| 515 | 3/11 | 8:33PM | INCOMING | 806-336-3265 | LM | | P | 4.0 | | | Free |
| 516 | 3/11 | 11:51PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 1.0 | | | Free |
| 517 | 3/11 | 11:59PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 518 | 3/12 | 1:59AM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 519 | 3/12 | 2:36AM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 520 | 3/12 | 4:53PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 521 | 3/12 | 4:58PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 522 | 3/12 | 4:59PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 523 | 3/12 | 5:00PM | MOBILE,CL | 806-433-7961 | MF | | P | 4.0 | | | Free |
| 524 | 3/12 | 5:05PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 525 | 3/12 | 5:06PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 526 | 3/12 | 5:09PM | AMARILLO,TX | 806-677-0071 | ML | | P | 1.0 | | | Free |
| 527 | 3/12 | 5:12PM | INCOMING | 806-336-3265 | LM | | P | 10.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 3/12 | 5:20PM | INCOMING | 806-336-3265 | LM | CW | P | 2.0 | | | Free |
| 529 | 3/12 | 5:23PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 2.0 | | | Free |
| 530 | 3/12 | 8:29PM | INCOMING | 806-336-3265 | FM | | P | 6.0 | | | Free |
| 531 | 3/12 | 8:31PM | INCOMING | 806-336-3265 | FM | CW | P | 1.0 | | | Free |
| 532 | 3/12 | 9:10PM | MOBILE,CL | 806-654-4051 | MF | | O | 2.0 | | | Free |
| 533 | 3/12 | 10:24PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 1.0 | | | Free |
| 534 | 3/12 | 10:25PM | MOBILE,CL | 806-662-0951 | MM | | O | 1.0 | | | Free |
| 535 | 3/12 | 10:40PM | MOBILE,CL | 806-570-1178 | MF | | O | 1.0 | | | Free |
| 536 | 3/13 | 12:07AM | INCOMING | 806-336-3265 | FM | | O | 3.0 | | | Free |
| 537 | 3/13 | 10:16AM | INCOMING | 806-336-3265 | MM | | P | 48.0 | | | Free |
| 538 | 3/13 | 11:22AM | INCOMING | 806-336-3265 | LM | | P | 9.0 | | | Free |
| 539 | 3/13 | 11:41AM | INCOMING | 806-336-3265 | MM | | P | 13.0 | | | Free |
| 540 | 3/13 | 1:25PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 541 | 3/13 | 1:28PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 542 | 3/13 | 1:36PM | AMARILLO,TX | 806-359-5848 | ML | | P | 3.0 | | | Free |
| 543 | 3/13 | 1:40PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 544 | 3/13 | 1:41PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 545 | 3/13 | 1:46PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 546 | 3/13 | 1:47PM | MOBILE,CL | 806-662-0951 | MM | | P | 14.0 | | | Free |
| 547 | 3/13 | 2:01PM | AMARILLO,TX | 806-457-9996 | ML | | P | 2.0 | | | Free |
| 548 | 3/13 | 2:25PM | MOBILE,CL | 806-662-0951 | MM | | P | 10.0 | | | Free |
| 549 | 3/13 | 2:35PM | AMARILLO,TX | 806-359-5848 | ML | | P | 1.0 | | | Free |
| 550 | 3/13 | 2:43PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 551 | 3/13 | 2:44PM | MOBILE,CL | 806-662-0951 | MM | | P | 5.0 | | | Free |
| 552 | 3/13 | 3:07PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 553 | 3/13 | 7:27PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 554 | 3/13 | 7:29PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 555 | 3/13 | 7:30PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 556 | 3/13 | 7:31PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 557 | 3/13 | 7:32PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 558 | 3/13 | 7:36PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 559 | 3/13 | 7:39PM | AMARILLO,TX | 806-353-8810 | ML | | P | 12.0 | | | Free |
| 560 | 3/13 | 7:41PM | INCOMING | 806-336-3265 | LM | CW | P | 1.0 | | | Free |
| 561 | 3/13 | 8:05PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 562 | 3/13 | 8:20PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 563 | 3/13 | 8:26PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 32.0 | | | Free |
| 564 | 3/13 | 8:58PM | MOBILE,CL | 806-433-7961 | MF | | P | 1.0 | | | Free |
| 565 | 3/13 | 8:59PM | AMARILLO,TX | 806-353-8810 | ML | | P | 4.0 | | | Free |
| 566 | 3/13 | 9:03PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 567 | 3/13 | 9:04PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 4.0 | | | Free |
| 568 | 3/13 | 9:05PM | INCOMING | 806-336-3265 | LM | CW | O | 3.0 | | | Free |
| 569 | 3/13 | 9:07PM | INCOMING | 806-336-3265 | FM | | O | 7.0 | | | Free |
| 570 | 3/13 | 9:14PM | MOBILE,CL | 806-236-8101 | MF | | O | 1.0 | | | Free |
| 571 | 3/13 | 9:15PM | INCOMING | 806-336-3265 | LM | CW | O | 1.0 | | | Free |
| 572 | 3/13 | 9:15PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 573 | 3/13 | 9:16PM | AMARILLO,TX | 806-353-8810 | ML | | O | 3.0 | | | Free |
| 574 | 3/13 | 9:19PM | MOBILE,CL | 806-433-7961 | MF | | O | 2.0 | | | Free |
| 575 | 3/13 | 9:21PM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 576 | 3/13 | 9:22PM | MOBILE,CL | 806-433-2015 | MF | | O | 2.0 | | | Free |
| 577 | 3/13 | 9:24PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 578 | 3/13 | 9:25PM | AMARILLO,TX | 806-353-8810 | ML | | O | 1.0 | | | Free |
| 579 | 3/13 | 9:25PM | MOBILE,CL | 806-236-3853 | MF | | O | 3.0 | | | Free |
| 580 | 3/13 | 9:28PM | MOBILE,CL | 806-236-9142 | MF | | O | 1.0 | | | Free |
| 581 | 3/13 | 9:30PM | MOBILE,CL | 806-236-3853 | MF | | O | 1.0 | | | Free |
| 582 | 3/13 | 9:31PM | MOBILE,CL | 806-236-3853 | MF | | O | 4.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | 3/13 | 9:34PM | INCOMING | 806-336-3265 | FM | CW | O | 1.0 | | | Free |
| 584 | 3/13 | 9:34PM | MOBILE,CL | 806-236-3853 | MF | | O | 2.0 | | | Free |
| 585 | 3/13 | 9:41PM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 586 | 3/13 | 9:44PM | MOBILE,CL | 806-236-3853 | MF | | O | 3.0 | | | Free |
| 587 | 3/13 | 9:50PM | INCOMING | 806-336-3265 | MM | | O | 2.0 | | | Free |
| 588 | 3/13 | 10:04PM | MOBILE,CL | 806-662-9160 | MM | | O | 1.0 | | | Free |
| 589 | 3/13 | 10:07PM | MOBILE,CL | 806-662-9160 | MM | | O | 2.0 | | | Free |
| 590 | 3/13 | 10:15PM | MOBILE,CL | 806-662-9160 | MM | | O | 1.0 | | | Free |
| 591 | 3/13 | 10:37PM | MOBILE,CL | 806-433-3100 | MF | | O | 8.0 | | | Free |
| 592 | 3/13 | 10:49PM | INCOMING | 806-336-3265 | MM | | O | 4.0 | | | Free |
| 593 | 3/13 | 11:48PM | CANYON,TX | 806-655-1309 | ML | | O | 1.0 | | | Free |
| 594 | 3/13 | 11:49PM | MOBILE,CL | 806-433-7257 | MF | | O | 2.0 | | | Free |
| 595 | 3/13 | 11:51PM | AMARILLO,TX | 806-468-7809 | ML | | O | 1.0 | | | Free |
| 596 | 3/14 | 12:24AM | MOBILE,CL | 303-596-4050 | MF | | O | 2.0 | | | Free |
| 597 | 3/14 | 12:37AM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 598 | 3/14 | 12:48AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 599 | 3/14 | 12:48AM | INCOMING | 806-336-3265 | FM | | O | 1.0 | | | Free |
| 600 | 3/14 | 12:50AM | INCOMING | 806-336-3265 | FM | | O | 4.0 | | | Free |
| 601 | 3/14 | 12:53AM | MOBILE,CL | 303-596-4050 | MF | | O | 1.0 | | | Free |
| 602 | 3/14 | 1:53AM | MOBILE,CL | 806-433-7961 | MF | | O | 1.0 | | | Free |
| 603 | 3/14 | 1:53AM | AMARILLO,TX | 806-353-8810 | ML | | O | 21.0 | | | Free |
| 604 | 3/14 | 2:25AM | MOBILE,CL | 303-596-4050 | MF | | O | 1.0 | | | Free |
| 605 | 3/14 | 3:56PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 606 | 3/14 | 4:26PM | INCOMING | 806-336-3265 | LM | | P | 25.0 | | | Free |
| 607 | 3/14 | 4:52PM | HEREFORD,TX | 806-363-1125 | ML | | P | 2.0 | | | Free |
| 608 | 3/14 | 4:53PM | MOBILE,CL | 806-433-7961 | MF | | P | 2.0 | | | Free |
| 609 | 3/14 | 4:55PM | AMARILLO,TX | 806-376-4784 | ML | | P | 1.0 | | | Free |
| 610 | 3/14 | 4:57PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 611 | 3/14 | 4:58PM | MOBILE,CL | 806-662-0951 | MM | | P | 2.0 | | | Free |
| 612 | 3/14 | 5:01PM | TOLL FREE | 877-466-6843 | ML | | P | 4.0 | | | Free |
| 613 | 3/14 | 5:05PM | AMARILLO,TX | 806-352-3348 | ML | | P | 2.0 | | | Free |
| 614 | 3/14 | 5:11PM | AMARILLO,TX | 806-677-0071 | ML | | P | 10.0 | | | Free |
| 615 | 3/14 | 5:15PM | INCOMING | 806-336-3265 | LM | CW | P | 3.0 | | | Free |
| 616 | 3/14 | 5:24PM | INCOMING | 806-336-3265 | MM | | P | 5.0 | | | Free |
| 617 | 3/14 | 5:33PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 618 | 3/14 | 5:35PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 619 | 3/14 | 5:40PM | AMARILLO,TX | 806-383-3882 | ML | | P | 1.0 | | | Free |
| 620 | 3/14 | 5:41PM | AMARILLO,TX | 806-383-3882 | ML | | P | 1.0 | | | Free |
| 621 | 3/14 | 5:47PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 622 | 3/14 | 6:03PM | INCOMING | 806-336-3265 | LM | | P | 5.0 | | | Free |
| 623 | 3/14 | 6:14PM | AMARILLO,TX | 806-353-8810 | ML | | P | 21.0 | | | Free |
| 624 | 3/14 | 6:35PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 625 | 3/14 | 6:36PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 626 | 3/14 | 6:52PM | INCOMING | 806-336-3265 | FM | | P | 4.0 | | | Free |
| 627 | 3/14 | 6:57PM | INCOMING | 806-336-3265 | LM | | P | 15.0 | | | Free |
| 628 | 3/14 | 7:04PM | INCOMING | 806-336-3265 | LM | CW | P | 1.0 | | | Free |
| 629 | 3/14 | 7:13PM | AMARILLO,TX | 806-468-6500 | ML | | P | 4.0 | | | Free |
| 630 | 3/14 | 7:25PM | Directory Assist | 411 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 631 | 3/14 | 9:39PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 632 | 3/14 | 10:39PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 633 | 3/14 | 10:58PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 634 | 3/14 | 11:01PM | AMARILLO,TX | 806-353-8810 | ML | | W | 2.0 | | | Free |
| 635 | 3/14 | 11:20PM | CANYON,TX | 806-655-1309 | ML | | W | 1.0 | | | Free |
| 636 | 3/14 | 11:20PM | MOBILE,CL | 806-433-7257 | MF | | W | 2.0 | | | Free |
| 637 | 3/15 | 12:04AM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 3/15 | 1:16AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 639 | 3/15 | 2:44AM | AMARILLO,TX | 806-373-2061 | ML | | W | 1.0 | | | Free |
| 640 | 3/15 | 4:36AM | MOBILE,CL | 806-570-1178 | MF | | W | 1.0 | | | Free |
| 641 | 3/15 | 4:37AM | MOBILE,CL | 806-570-1178 | MF | | W | 1.0 | | | Free |
| 642 | 3/15 | 6:58AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 643 | 3/15 | 7:09AM | AMARILLO,TX | 806-331-2736 | ML | | W | 1.0 | | | Free |
| 644 | 3/15 | 7:33AM | MOBILE,CL | 806-236-9142 | MF | | W | 1.0 | | | Free |
| 645 | 3/15 | 7:42AM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 646 | 3/15 | 1:48PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 647 | 3/15 | 4:19PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 2.0 | | | Free |
| 648 | 3/15 | 4:23PM | AMARILLO,TX | 806-359-5848 | ML | | W | 2.0 | | | Free |
| 649 | 3/15 | 4:25PM | AMARILLO,TX | 806-379-9399 | ML | | W | 1.0 | | | Free |
| 650 | 3/15 | 4:29PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 651 | 3/15 | 4:32PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 652 | 3/15 | 4:55PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 1.0 | | | Free |
| 653 | 3/15 | 4:56PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 654 | 3/15 | 5:16PM | INCOMING | 806-336-3265 | LM | | W | 30.0 | | | Free |
| 655 | 3/15 | 5:36PM | INCOMING | 806-336-3265 | FM | CW | W | 1.0 | | | Free |
| 656 | 3/15 | 5:47PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 657 | 3/15 | 5:57PM | INCOMING | 806-336-3265 | FM | | W | 4.0 | | | Free |
| 658 | 3/15 | 6:32PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 659 | 3/15 | 6:35PM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 660 | 3/15 | 6:38PM | MOBILE,CL | 806-433-4636 | MF | | W | 1.0 | | | Free |
| 661 | 3/15 | 6:46PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 662 | 3/15 | 7:02PM | MOBILE,CL | 806-433-7961 | MF | | W | 3.0 | | | Free |
| 663 | 3/15 | 7:07PM | AMARILLO,TX | 806-358-7525 | ML | | W | 1.0 | | | Free |
| 664 | 3/15 | 7:13PM | AMARILLO,TX | 806-677-0071 | ML | | W | 10.0 | | | Free |
| 665 | 3/15 | 7:33PM | MOBILE,CL | 806-662-0951 | MM | | W | 5.0 | | | Free |
| 666 | 3/15 | 8:11PM | INCOMING | 806-336-3265 | MM | | W | 16.0 | | | Free |
| 667 | 3/15 | 9:36PM | AMARILLO,TX | 806-677-0071 | ML | | W | 2.0 | | | Free |
| 668 | 3/15 | 10:19PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 669 | 3/15 | 10:46PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 670 | 3/15 | 10:47PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 671 | 3/15 | 10:48PM | MOBILE,CL | 806-236-3853 | MF | | W | 1.0 | | | Free |
| 672 | 3/15 | 10:49PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 673 | 3/15 | 11:35PM | INCOMING | 806-336-3265 | FM | | W | 7.0 | | | Free |
| 674 | 3/15 | 11:44PM | MOBILE,CL | 806-654-4051 | MF | | W | 4.0 | | | Free |
| 675 | 3/15 | 11:50PM | MOBILE,CL | 806-433-7257 | MF | | W | 2.0 | | | Free |
| 676 | 3/16 | 12:16AM | INCOMING | 806-336-3265 | MM | | W | 1.0 | | | Free |
| 677 | 3/16 | 12:17AM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 678 | 3/16 | 12:18AM | MOBILE,CL | 806-662-0951 | MM | | W | 7.0 | | | Free |
| 679 | 3/16 | 12:31AM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 680 | 3/16 | 12:34AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 681 | 3/16 | 12:49AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 3.0 | | | Free |
| 682 | 3/16 | 1:10AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 683 | 3/16 | 1:11AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 684 | 3/16 | 1:14AM | AMARILLO,TX | 806-352-6257 | ML | | W | 2.0 | | | Free |
| 685 | 3/16 | 1:20AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 686 | 3/16 | 3:10AM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 687 | 3/16 | 3:53AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 688 | 3/16 | 5:02AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 689 | 3/16 | 5:29AM | MOBILE,CL | 806-570-4219 | MF | | W | 2.0 | | | Free |
| 690 | 3/16 | 5:35AM | MOBILE,CL | 806-433-3100 | MF | | W | 1.0 | | | Free |
| 691 | 3/16 | 1:07PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 4.0 | | | Free |
| 692 | 3/16 | 1:22PM | MOBILE,CL | 806-433-0018 | MF | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | 3/16 | 4:28PM | MOBILE,CL | 806-433-0018 | MF | | W | 1.0 | | | Free |
| 694 | 3/16 | 6:12PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 695 | 3/16 | 6:29PM | MOBILE,CL | 806-433-7257 | MF | | W | 3.0 | | | Free |
| 696 | 3/16 | 6:33PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 697 | 3/16 | 6:34PM | MOBILE,CL | 806-236-3853 | MF | | W | 2.0 | | | Free |
| 698 | 3/16 | 6:52PM | INCOMING | 806-336-3265 | FM | | W | 4.0 | | | Free |
| 699 | 3/16 | 7:21PM | MOBILE,CL | 806-433-7961 | MF | | W | 4.0 | | | Free |
| 700 | 3/16 | 7:41PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 701 | 3/16 | 7:45PM | AMARILLO,TX | 806-352-7771 | ML | | W | 1.0 | | | Free |
| 702 | 3/16 | 7:45PM | INCOMING | 806-336-3265 | LM | CW | W | 1.0 | | | Free |
| 703 | 3/16 | 8:02PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 704 | 3/16 | 8:02PM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 705 | 3/16 | 8:22PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 706 | 3/16 | 8:50PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 707 | 3/16 | 9:20PM | MOBILE,CL | 806-433-4636 | MF | | W | 3.0 | | | Free |
| 708 | 3/16 | 11:29PM | AMARILLO,TX | 806-352-7771 | ML | | W | 2.0 | | | Free |
| 709 | 3/16 | 11:43PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 710 | 3/17 | 1:16AM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 711 | 3/17 | 2:53AM | AMARILLO,TX | 806-352-6257 | ML | | O | 2.0 | | | Free |
| 712 | 3/17 | 12:30PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 713 | 3/17 | 12:33PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 714 | 3/17 | 2:24PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 2.0 | | | Free |
| 715 | 3/17 | 3:55PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 716 | 3/17 | 4:48PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 717 | 3/17 | 4:49PM | INCOMING | 806-336-3265 | LM | CW | P | 1.0 | | | Free |
| 718 | 3/17 | 8:26PM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 719 | 3/17 | 9:13PM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 720 | 3/17 | 10:39PM | AMARILLO,TX | 806-352-7771 | ML | | O | 1.0 | | | Free |
| 721 | 3/17 | 10:40PM | MOBILE,CL | 806-433-2015 | MF | | O | 3.0 | | | Free |
| 722 | 3/17 | 11:28PM | AMARILLO,TX | 806-353-8810 | ML | | O | 2.0 | | | Free |
| 723 | 3/18 | 3:26AM | INCOMING | 806-336-3265 | LM | | O | 3.0 | | | Free |
| 724 | 3/18 | 3:47AM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 725 | 3/18 | 4:45AM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | O | 2.0 | | | Free |
| 726 | 3/18 | 4:45AM | INCOMING | 806-336-3265 | LM | CW | O | 2.0 | | | Free |
| 727 | 3/18 | 4:50AM | MOBILE,CL | 806-433-7961 | MF | | O | 9.0 | | | Free |
| 728 | 3/18 | 4:59AM | INCOMING | 806-336-3265 | FM | CW | O | 6.0 | | | Free |
| 729 | 3/18 | 2:57PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 730 | 3/18 | 3:36PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 731 | 3/18 | 3:39PM | INCOMING | 806-336-3265 | LM | | P | 6.0 | | | Free |
| 732 | 3/18 | 4:06PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | P | 3.0 | | | Free |
| 733 | 3/18 | 4:14PM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 734 | 3/18 | 4:15PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 735 | 3/18 | 4:16PM | MOBILE,CL | 806-662-0951 | MM | | P | 5.0 | | | Free |
| 736 | 3/18 | 4:57PM | INCOMING | 806-336-3265 | LM | | P | 15.0 | | | Free |
| 737 | 3/18 | 4:58PM | INCOMING | 806-336-3265 | FM | CW | P | 2.0 | | | Free |
| 738 | 3/18 | 5:28PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 739 | 3/18 | 6:33PM | DUMAS,TX | 806-935-3539 | ML | | P | 10.0 | | | Free |
| 740 | 3/18 | 6:44PM | MOBILE,CL | 806-676-8657 | MF | | P | 1.0 | | | Free |
| 741 | 3/18 | 7:21PM | AMARILLO,TX | 806-677-0071 | ML | | P | 3.0 | | | Free |
| 742 | 3/18 | 7:31PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 743 | 3/18 | 7:40PM | INCOMING | 806-336-3265 | FM | | P | 4.0 | | | Free |
| 744 | 3/18 | 8:17PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 745 | 3/18 | 9:45PM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| 746 | 3/18 | 10:19PM | AMARILLO,TX | 806-677-0071 | ML | | O | 1.0 | | | Free |
| 747 | 3/18 | 10:23PM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 2/20/03 to 3/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 748 | 3/18 | 10:25PM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| 749 | 3/18 | 11:03PM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 750 | 3/18 | 11:04PM | AMARILLO,TX | 806-353-8810 | ML | | O | 4.0 | | | Free |
| 751 | 3/18 | 11:13PM | INCOMING | 806-336-3265 | LM | | O | 2.0 | | | Free |
| 752 | 3/19 | 12:32AM | AMARILLO,TX | 806-352-6257 | ML | | O | 2.0 | | | Free |
| 753 | 3/19 | 1:21AM | INCOMING | 806-336-3265 | LM | | O | 1.0 | | | Free |
| 754 | 3/19 | 1:29AM | AMARILLO,TX | 806-352-7771 | ML | | O | 2.0 | | | Free |
| 755 | 3/19 | 1:38PM | INCOMING | 806-336-3265 | LM | | P | 8.0 | | | Free |
| 756 | 3/19 | 1:57PM | DUMAS,TX | 806-935-3539 | ML | | P | 7.0 | | | Free |
| 757 | 3/19 | 2:03PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 12.0 | | | Free |
| 758 | 3/19 | 2:16PM | INCOMING | 806-336-3265 | LM | | P | 7.0 | | | Free |
| 759 | 3/19 | 2:41PM | MOBILE,CL | 806-433-2015 | MF | | P | 1.0 | | | Free |
| 760 | 3/19 | 2:42PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 761 | 3/19 | 2:55PM | MOBILE,CL | 806-433-2015 | MF | | P | 2.0 | | | Free |
| 762 | 3/19 | 2:57PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 1.0 | | | Free |
| 763 | 3/19 | 5:23PM | INCOMING | 806-336-3265 | LM | | P | 9.0 | | | Free |
| 764 | 3/19 | 5:31PM | AMARILLO,TX | 806-677-0071 | ML | | P | 5.0 | | | Free |
| 765 | 3/19 | 5:34PM | INCOMING | 806-336-3265 | FM | CW | P | 9.0 | | | Free |
| 766 | 3/19 | 7:00PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 767 | 3/19 | 7:36PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 768 | 3/19 | 7:51PM | INCOMING | 806-336-3265 | LM | | P | 6.0 | | | Free |
| 769 | 3/19 | 8:26PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 770 | 3/19 | 9:10PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 4.0 | | | Free |
| 771 | 3/19 | 9:46PM | WHITE DEER,TX | 806-883-4401 | ML | | O | 9.0 | | | Free |
| 772 | 3/19 | 9:55PM | INCOMING | 806-336-3265 | LM | CW | O | 14.0 | | | Free |
| 773 | 3/19 | 10:06PM | INCOMING | 806-336-3265 | LM | CW | O | 3.0 | | | Free |
| 774 | 3/19 | 10:13PM | MOBILE,CL | 806-433-2015 | MF | | O | 4.0 | | | Free |
| 775 | 3/19 | 10:33PM | AMARILLO,TX | 806-359-5848 | ML | | O | 1.0 | | | Free |
| 776 | 3/19 | 11:15PM | INCOMING | 806-336-3265 | FM | | O | 5.0 | | | Free |
| 777 | 3/19 | 11:46PM | INCOMING | 806-336-3265 | FM | | O | 2.0 | | | Free |
| **Total Usage** | | | | | | | | 3,316.0 | $1.25 | $0.00 | $1.25 |

**KEY:**
**CALL DIRECTION:** LM=Land to Mobile, MM=Mobile to Mobile, FM=Foreign to Mobile, ML=Mobile to Land, MF=Mobile to Foreign
**TIME PERIOD:** P=Peak, O=OffPeak, W=Weekend
**FEATURE:** VM1=Voice Mail, CW=Call Waiting

User Name: FRANK R. CHACON
Service Number: 806-326-3285

Billing Period: 3/20/03 to 4/19/03
Account Number: [illegible]
For Billing Inquiries: 1-877-262-2699

# SERVICE NUMBER ACTIVITY

| | End Date | Charges | Total |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Recurring Monthly Service Charges 3/20/03 to 4/19/03 | | | |
| Service Plan: Digital 80 | | | |
| Monthly charge for Digital 80 | | $80.00 | |
| Includes: Call Forwarding: 400 Minute(s) | | | |
| Call Waiting | | | |
| Conference Calling | | | |
| Detailed Airtime | | | |
| Included Minutes: 2000 Minute(s) | | | |
| **Total Monthly Charges** | | | $80.00 |
| **Voice** | | | |
| Feature: Asurion Mobile Guard | | $3.99 | |
| Feature: Caller ID | | $2.99 | |
| Feature: Offpeak/Wknd Promo | | $0.00 | |
| Feature: Voice Mail | | $0.00 | |
| **Total Monthly Charges** | | | $6.98 |
| **Text Message** | | | |
| Feature: Short Message Term | | $0.00 | |
| **Total Monthly Charges** | | | $0.00 |

**HOME USAGE**

SERVICE PLAN: Digital 80
3/20/03 to 4/19/03

| | | | | |
|---|---|---|---|---|
| Free Plan Minutes | 1,044 | minutes | $0.00 | |
| Total Minutes Used | 1,044 | | $0.00 | |
| Directory Assistance/Other | | | $5.00 | |
| **Plan Total** | | | | $5.00 |

**FREE FEATURE SUMMARY**

| Feature | Start Date | End Date | Usage | | Remaining |
|---|---|---|---|---|---|
| Offpeak/Wknd Promo | | | 1,516 | min | |

* Min=Minutes, KB=kilobyte, MB=megabyte, MSG=text message

| | |
|---|---|
| **TOTAL HOME USAGE CHARGES** | $5.00 |
| **ROAMING CHARGES** | $0.00 |

## Home Usage Per Time Period

### Voice

| Description | Minutes Used |
|---|---|
| Peak | 1,044 |
| OffPeak | 578 |
| Weekend | 938 |

**MANDATED TAXES & OTHER SURCHARGES**

| | |
|---|---|
| 911 Service Fee | $0.50 |
| Federal Universal Service | $2.25 |
| State USF Surcharge | $3.17 |

# SERVICE NUMBER ACTIVITY (continued)

| | End Date | Charges | Total |
|---|---|---|---|
| **MANDATED TAXES & OTHER SURCHARGES** | | | |
| Texas Infrastructure Fund | | $1.14 | |
| State 911 Tax | | $0.03 | |
| State Sales Tax | | $6.18 | |
| City Sales Tax | | $1.97 | |
| FET | | $2.81 | |
| **Total Taxes & Surcharges** | | | $18.05 |

**CURRENT CHARGES FOR 806-336-3265 $110.03**

# HOME USAGE DETAIL

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/20 | 12:04AM | INCOMING | 806-336-3265 | FM | | O | 5.0 | | | Free |
| 2 | 3/20 | 12:10AM | MOBILE,CL | 806-433-2015 | MF | | O | 8.0 | | | Free |
| 3 | 3/20 | 12:41AM | INCOMING | 806-336-3265 | FM | | O | 3.0 | | | Free |
| 4 | 3/20 | 12:57AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 5 | 3/20 | 1:19AM | MOBILE,CL | 806-433-2015 | MF | | O | 2.0 | | | Free |
| 6 | 3/20 | 2:15AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 7 | 3/20 | 2:19AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 8 | 3/28 | 4:58PM | AMARILLO,TX | 806-352-1490 | ML | | P | 1.0 | | | Free |
| 9 | 3/28 | 5:32PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 10 | 3/28 | 5:37PM | INCOMING | 806-336-3265 | FM | | P | 11.0 | | | Free |
| 11 | 3/28 | 7:36PM | Directory Assist | 411 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 12 | 3/28 | 8:09PM | INCOMING | 806-336-3265 | MM | | P | 2.0 | | | Free |
| 13 | 3/28 | 8:28PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 14 | 3/28 | 8:42PM | AMARILLO,TX | 806-677-0071 | ML | | P | 1.0 | | | Free |
| 15 | 3/28 | 8:50PM | AMARILLO,TX | 806-359-5848 | ML | | P | 1.0 | | | Free |
| 16 | 3/28 | 8:51PM | MOBILE,CL | 806-433-2015 | MF | | P | 6.0 | | | Free |
| 17 | 3/28 | 8:56PM | MOBILE,CL | 806-662-0951 | MM | | P | 1.0 | | | Free |
| 18 | 3/28 | 10:17PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 19 | 3/28 | 11:33PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 20 | 3/28 | 11:51PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 21 | 3/28 | 11:52PM | AMARILLO,TX | 806-359-5848 | ML | | W | 1.0 | | | Free |
| 22 | 3/28 | 11:53PM | MOBILE,CL | 806-662-0951 | MM | | W | 7.0 | | | Free |
| 23 | 3/29 | 12:20AM | INCOMING | 806-336-3265 | FM | | W | 3.0 | | | Free |
| 24 | 3/29 | 12:35AM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 25 | 3/29 | 12:35AM | MOBILE,CL | 806-236-3853 | MF | | W | 1.0 | | | Free |
| 26 | 3/29 | 12:36AM | MOBILE,CL | 806-433-7961 | MF | | W | 4.0 | | | Free |
| 27 | 3/29 | 1:34AM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 28 | 3/29 | 2:18AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 29 | 3/29 | 2:39AM | MOBILE,CL | 806-236-3853 | MF | | W | 5.0 | | | Free |
| 30 | 3/29 | 2:54AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 15.0 | | | Free |
| 31 | 3/29 | 3:07AM | INCOMING | 806-336-3265 | FM | CW | W | 3.0 | | | Free |
| 32 | 3/29 | 3:09AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 53.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MF=Mobile to Foreign, ML=Mobile to Land, LM=Land to Mobile, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 3/20/03 to 4/19/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 3/29 | 3:20AM | INCOMING | 806-336-3265 | FM | CW | W | 2.0 | | | Free |
| 34 | 3/29 | 3:37AM | INCOMING | 806-336-3265 | FM | CW | W | 3.0 | | | Free |
| 35 | 3/29 | 3:47AM | INCOMING | 806-336-3265 | FM | CW | W | 4.0 | | | Free |
| 36 | 3/29 | 4:54AM | WHITE DEER,TX | 806-883-4401 | ML | | W | 34.0 | | | Free |
| 37 | 3/29 | 5:09PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 38 | 3/29 | 5:09PM | AMARILLO,TX | 806-353-8810 | ML | | W | 1.0 | | | Free |
| 39 | 3/29 | 5:12PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 40 | 3/29 | 5:26PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 41 | 3/29 | 6:05PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 2.0 | | | Free |
| 42 | 3/29 | 6:21PM | AMARILLO,TX | 806-352-5200 | ML | | W | 2.0 | | | Free |
| 43 | 3/29 | 6:23PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 3.0 | | | Free |
| 44 | 3/29 | 6:25PM | DUMAS,TX | 806-935-3539 | ML | | W | 1.0 | | | Free |
| 45 | 3/29 | 6:57PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 46 | 3/29 | 6:59PM | INCOMING | 806-336-3265 | LM | | W | 6.0 | | | Free |
| 47 | 3/29 | 7:22PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 48 | 3/29 | 7:59PM | AMARILLO,TX | 806-468-6500 | ML | | W | 3.0 | | | Free |
| 49 | 3/29 | 8:13PM | AMARILLO,TX | 806-352-5920 | ML | | W | 2.0 | | | Free |
| 50 | 3/29 | 8:28PM | INCOMING | 806-336-3265 | LM | | W | 1.0 | | | Free |
| 51 | 3/29 | 8:36PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 52 | 3/29 | 8:50PM | MOBILE,CL | 806-676-8657 | MF | | W | 3.0 | | | Free |
| 53 | 3/29 | 8:53PM | MOBILE,CL | 806-662-0951 | MM | | W | 1.0 | | | Free |
| 54 | 3/29 | 9:52PM | INCOMING | 806-336-3265 | FM | | W | 7.0 | | | Free |
| 55 | 3/29 | 9:59PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 56 | 3/29 | 10:01PM | AMARILLO,TX | 806-677-0071 | ML | | W | 4.0 | | | Free |
| 57 | 3/29 | 10:15PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 58 | 3/29 | 10:19PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 59 | 3/29 | 10:21PM | WHITE DEER,TX | 806-883-2084 | ML | | W | 5.0 | | | Free |
| 60 | 3/29 | 10:30PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 61 | 3/29 | 11:01PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 62 | 3/30 | 12:45AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 63 | 3/30 | 12:49AM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 64 | 3/30 | 12:50AM | MOBILE,CL | 806-236-3853 | MF | | W | 4.0 | | | Free |
| 65 | 3/30 | 12:54AM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 66 | 3/30 | 12:57AM | MOBILE,CL | 806-236-3853 | MF | | W | 2.0 | | | Free |
| 67 | 3/30 | 1:22AM | INCOMING | 806-336-3265 | FM | | W | 6.0 | | | Free |
| 68 | 3/30 | 1:48AM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 69 | 3/30 | 1:58AM | MOBILE,CL | 806-236-3853 | MF | | W | 3.0 | | | Free |
| 70 | 3/30 | 2:02AM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 71 | 3/30 | 2:04AM | MOBILE,CL | 806-236-3853 | MF | | W | 2.0 | | | Free |
| 72 | 3/30 | 2:05AM | MOBILE,CL | 806-433-7961 | MF | | W | 2.0 | | | Free |
| 73 | 3/30 | 2:30AM | MOBILE,CL | 806-662-0951 | MM | | W | 3.0 | | | Free |
| 74 | 3/30 | 2:32AM | MOBILE,CL | 806-654-4051 | MF | | W | 3.0 | | | Free |
| 75 | 3/30 | 2:37AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 76 | 3/30 | 2:38AM | MOBILE,CL | 806-433-7961 | MF | | W | 1.0 | | | Free |
| 77 | 3/30 | 2:38AM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 78 | 3/30 | 2:28PM | INCOMING | 806-336-3265 | FM | | W | 4.0 | | | Free |
| 79 | 3/30 | 2:31PM | AMARILLO,TX | 806-355-0445 | ML | | W | 2.0 | | | Free |
| 80 | 3/30 | 7:14PM | RETRIEVAL,VM | 806-336-3265 | MM | VM1 | W | 1.0 | | | Free |
| 81 | 3/30 | 7:54PM | INCOMING | 806-336-3265 | LM | | W | 2.0 | | | Free |
| 82 | 3/30 | 7:59PM | MOBILE,CL | 806-433-7257 | MF | | W | 2.0 | | | Free |
| 83 | 3/30 | 8:09PM | AMARILLO,TX | 806-677-0071 | ML | | W | 6.0 | | | Free |
| 84 | 3/30 | 8:15PM | MOBILE,CL | 806-433-2015 | MF | | W | 2.0 | | | Free |
| 85 | 3/30 | 8:16PM | INCOMING | 806-336-3265 | FM | CW | W | 2.0 | | | Free |
| 86 | 3/30 | 8:17PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 87 | 3/30 | 9:09PM | AMARILLO,TX | 806-677-0071 | ML | | W | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MF=Mobile to Foreign, ML=Mobile to Land, LM=Land to Mobile, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

User Name: FRANK R. CHACON
Service Number: 806-336-3265

Billing Period: 3/2/03 to 4/1/03
Account Number: 508704892
For Billing Inquiries: 1-877-262-2699

# HOME USAGE DETAIL (continued)

**Service Plan:** Digital 80

| Line | Date | Time | Calls To | Number Called | Call Dir. | Ftr. | Time Period | Min | Usage Charge | Long Distance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 3/30 | 9:10PM | AMARILLO,TX | 806-677-0071 | ML | | W | 1.0 | | | Free |
| 89 | 3/30 | 9:11PM | WHITE DEER,TX | 806-883-4401 | ML | | W | 9.0 | | | Free |
| 90 | 3/30 | 9:33PM | MOBILE,CL | 806-433-2015 | MF | | W | 1.0 | | | Free |
| 91 | 3/30 | 10:52PM | INCOMING | 806-336-3265 | FM | | W | 2.0 | | | Free |
| 92 | 3/30 | 11:17PM | MOBILE,CL | 806-654-4051 | MF | | W | 2.0 | | | Free |
| 93 | 3/30 | 11:42PM | INCOMING | 806-336-3265 | FM | | W | 1.0 | | | Free |
| 94 | 3/31 | 12:17AM | MOBILE,CL | 806-433-2015 | MF | | O | 2.0 | | | Free |
| 95 | 3/31 | 1:17AM | Directory Assist | 411 | ML | | O | 2.0 | $1.25 | | $1.25 |
| 96 | 3/31 | 1:19AM | AMARILLO,TX | 806-677-0071 | ML | | O | 1.0 | | | Free |
| 97 | 3/31 | 1:20AM | MOBILE,CL | 806-433-2015 | MF | | O | 1.0 | | | Free |
| 98 | 3/31 | 1:23AM | Directory Assist | 411 | ML | | O | 3.0 | $1.25 | | $1.25 |
| 99 | 3/31 | 7:03AM | WHITE DEER,TX | 806-883-4401 | ML | | P | 32.0 | | | Free |
| 100 | 3/31 | 11:02AM | INCOMING | 806-336-3265 | FM | | P | 1.0 | | | Free |
| 101 | 3/31 | 11:07AM | INCOMING | 806-336-3265 | LM | | P | 4.0 | | | Free |
| 102 | 3/31 | 11:11AM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 103 | 3/31 | 11:13AM | AMARILLO,TX | 806-353-8810 | ML | | P | 1.0 | | | Free |
| 104 | 3/31 | 1:24PM | INCOMING | 806-336-3265 | FM | | P | 8.0 | | | Free |
| 105 | 3/31 | 3:40PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 106 | 3/31 | 5:44PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 107 | 3/31 | 5:46PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 108 | 3/31 | 6:02PM | INCOMING | 806-336-3265 | FM | | P | 2.0 | | | Free |
| 109 | 3/31 | 6:36PM | AMARILLO,TX | 806-677-0071 | ML | | P | 6.0 | | | Free |
| 110 | 3/31 | 7:08PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 18.0 | | | Free |
| 111 | 3/31 | 7:25PM | INCOMING | 806-336-3265 | FM | CW | P | 1.0 | | | Free |
| 112 | 3/31 | 7:26PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 5.0 | | | Free |
| 113 | 3/31 | 7:47PM | INCOMING | 806-336-3265 | FM | | P | 3.0 | | | Free |
| 114 | 3/31 | 8:32PM | INCOMING | 806-336-3265 | LM | | P | 37.0 | | | Free |
| 115 | 4/01 | 9:40AM | Directory Assist | 411 | ML | | P | 2.0 | $1.25 | | $1.25 |
| 116 | 4/01 | 9:42AM | AMARILLO,TX | 806-355-8901 | ML | | P | 2.0 | | | Free |
| 117 | 4/01 | 11:30AM | INCOMING | 806-336-3265 | MM | | P | 9.0 | | | Free |
| 118 | 4/01 | 1:45PM | INCOMING | 806-336-3265 | LM | | P | 1.0 | | | Free |
| 119 | 4/01 | 3:00PM | TOLL FREE | 800-530-4907 | ML | | P | 6.0 | | | Free |
| 120 | 4/01 | 3:06PM | TOLL FREE | 888-363-7427 | ML | | P | 1.0 | | | Free |
| 121 | 4/01 | 3:07PM | TOLL FREE | 888-363-7427 | ML | | P | 4.0 | | | Free |
| 122 | 4/01 | 3:11PM | INCOMING | 806-336-3265 | LM | | P | 3.0 | | | Free |
| 123 | 4/01 | 3:50PM | INCOMING | 806-336-3265 | LM | | P | 6.0 | | | Free |
| 124 | 4/01 | 4:23PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 125 | 4/01 | 4:30PM | INCOMING | 806-336-3265 | LM | | P | 2.0 | | | Free |
| 126 | 4/01 | 7:54PM | AMARILLO,TX | 806-677-0071 | ML | | P | 2.0 | | | Free |
| 127 | 4/01 | 7:57PM | MOBILE,CL | 806-433-7961 | MF | | P | 3.0 | | | Free |
| 128 | 4/01 | 8:02PM | WHITE DEER,TX | 806-883-4401 | ML | | P | 19.0 | | | Free |
| 129 | 4/01 | 8:23PM | AMARILLO,TX | 806-677-0071 | ML | | P | 2.0 | | | Free |
| 130 | [redacted] | [redacted] | [redacted] | [redacted] | ML | | O | 3.0 | | | Free |
| 131 | [redacted] | [redacted] | [redacted] | [redacted] | LM | | O | 1.0 | | | Free |
| 132 | [redacted] | [redacted] | [redacted] | [redacted] | LM | | O | 2.0 | | | Free |
| 133 | [redacted] | [redacted] | [redacted] | [redacted] | LM | | O | 2.0 | | | Free |
| 134 | [redacted] | [redacted] | [redacted] | [redacted] | ML | | O | 3.0 | | | Free |
| 135 | [redacted] | [redacted] | [redacted] | [redacted] | MF | | O | 1.0 | | | Free |
| 136 | [redacted] | [redacted] | [redacted] | [redacted] | ML | | O | 2.0 | | | Free |
| 137 | [redacted] | [redacted] | [redacted] | [redacted] | ML | | P | 3.0 | | | Free |
| 138 | [redacted] | [redacted] | [redacted] | [redacted] | ML | | P | 1.0 | | | Free |
| 139 | [redacted] | [redacted] | [redacted] | [redacted] | LM | | P | 1.0 | | | Free |
| 140 | [redacted] | [redacted] | [redacted] | [redacted] | ML | | P | 1.0 | | | Free |
| 141 | [redacted] | [redacted] | [redacted] | [redacted] | MM | | P | 1.0 | | | Free |
| 142 | [redacted] | [redacted] | [redacted] | [redacted] | MM | VM1 | P | 1.0 | | | Free |

**KEY:**
**CALL DIRECTION:** FM=Foreign to Mobile, MF=Mobile to Foreign, ML=Mobile to Land, LM=Land to Mobile, MM=Mobile to Mobile
**TIME PERIOD:** O=OffPeak, P=Peak, W=Weekend
**FEATURE:** CW=Call Waiting, VM1=Voice Mail

SX-13 - PHONE RECORDS

[redacted]

CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | X | IN THE 47TH DISTRICT COURT |
| | X | |
| VS. | X | IN AND FOR |
| | X | |
| JOSHUA DAVID STOCKER | X | RANDALL COUNTY, TEXAS |

## AFFIDAVIT

Before me, the undersigned authority, personally appeared PAM MINYARD, who being by me duly sworn, deposed as follows:

My name is PAM MINYARD of Cingular Wireless, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of record of phone numbers (806) 570-4219, (806) 683-0575 from February 1, 2003 to April 1, 2003. These records were forwarded to The Randall County District Attorney's Office at 501 16th St., Canyon, Texas 79015 in response to a subpoena request from Detective Mark Brown of the Special Crimes Homicide Unit of The Amarillo, Texas Police Department.

The aforementioned records are kept by Cingular Wireless in the regular course of business, by a person or persons with knowledge of the events recorded in said records, were recorded at or near the time of the events reflected in said records, and I (PAM MINYARD) am a custodian of said records.

Pam Minyard

Affiant

FAITH WATSON
NOTARY PUBLIC, STATE OF TEXAS
My Commission Expires 05-06-2008

SWORN TO AND SUBSCRIBED before me on the 24th day of June 2005.

Faith Watson

Notary Public, State of Texas

Faith Watson

Notary's printed name

My commission expires: 05-06-2008

Original on file in The Randall County D.A.'s Office
James A. Farren

COPY

FILED
27.06.2005 13:29
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
_______, DEPUTY

# THE STATE OF TEXAS



**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, in Canyon, Randall County, Texas, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Dan Matsler<br>Manager<br>Fax No. 352-9524 | Cingular Wireless<br>6605 I-40 West | INSTANTER |

Left message / 806 / 353-7447

**Please bring the following item(s):** **You may comply with this subpoena by releasing the information to Det. Mark Brown, Amarillo Police Department, 200 SE 3rd Street, Amarillo, TX 79101, Phone No. 806/378-9468. Please call Detective Brown when the records are ready.**

**Please provide this office with copies of any and all records of incoming and outgoing calls, as well as owner-holder identification and location information for the period of 02-01-2003 through 04-01-2003 on Cingular Wireless telephone numbers: 1.) 806/570-4219 and 2.) 806/683-0575**

Kelly Crole

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 6th day of October 2003.

**JO CARTER**
District Clerk
Randall County, Texas

By Sharon Powell, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the 6th day of October 2003, at ______ o'clock and executed on this 6th day of October 2003 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named served by fax
at ____________ in ____________ Texas, AND not executed as to the witness for the following reason: ____________

RCDA ~~Sheriff~~
Randall County, Texas
Deputy
Bonnie Jennings Investigator

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**
**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time** listed **below** before the Grand Jury now in session at the Courthouse, in Canyon, Randall County, Texas, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
| --- | --- | --- |
| Dan Matsler<br>Manager<br>Fax No. 352-9524 | Cingular Wireless<br>6605 I-40 West | INSTANTER |

**Please bring the following item(s):** **You may comply with this subpoena by releasing the information to Det. Mark Brown, Amarillo Police Department, 200 SE 3rd Street, Amarillo, TX 79101, Phone No. 806/378-9468. Please call Detective Brown when the records are ready.**

**Please provide this office with copies of any and all records of incoming and outgoing calls, as well as owner-holder identification and location information for the period of 02-01-2003 through 04-01-2003 on Cingular Wireless telephone numbers: 1.) 806/570-4219 and 2.) 806/683-0575**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 6th day of October 2003.

**JO CARTER**
District Clerk
Randall County, Texas

By Sharon Powell, Deputy

***FAILURE TO APPEAR*** *when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the 6th day of October 2003, at _____ o'clock and executed on this 6th day of October 2003 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named served by fax at ________ in ________ Texas, AND not executed as to the witness for the following reason: ________________

RCDA ~~Sheriff~~
Randall County, Texas
Bonnie Jennings Deputy Investigator

FILED
06.10.2003 16:27
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
DEPUTY

Customer Service Management (V 3.9.M6) (XMKT39)
Market: WTX Operator: 6118- DAN MATSLER ()

Select | Worklist | CAS/WNP | Port History | NP Request | Arrange | Min All | Close All | Help | Exit

Type — Open since: 11/21/2002 (Activate-Activation)

Individual-Regular

Billing Name: JUDY ELLISTON

CA Info:
SSN: 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 Pass:
Balance: $.00 Dep: $.00
Verified: 00/00/0000 Start Srv: 11/21/2002
CPNI: 11
Cr Class: 1B
Close: 27
XBOT Service

VIP | Delinquent | Sp. Instruct | Follow Up | SEC | Next Cycle

National Account
Number:
Name:
Authorization Names

Phone List
Home: 806-335-1456 Type:
Work: 806-356-3141 Other: - -
Ext: Ext:

Purchase Order | Tax Exemption | Special Indicators | Spcl Bill Params | Future Request

Individual Information
State: TX
Driver's Lic: 10991068
Expires: 04/23/2006
Birth Date: 04/23/1962
Employer: NA
Position:
Hire Date: 00/0000

Business Information
SIC:
Established: 00/00/0000
TAX ID: -
Business Entity: SBMS
Study Section: 0
Sub Market: AML
Company: SB

Contact Information
Name:
Phone: - - Ext:

Additional Information
Comp: TKR01 Takar Woods
Agent Code: TKR01 TKR01
Agent Loc: TKR01 TKR01
LDC: 5475 SBCLD
BTN: - - - GCR
XBOT BTN:
Old BTN:

1 Financial Summary | 2 BAN Profile | 3 Agreement | 4 Profile | 806-570-1178

Statement Date: 1/28/03 - 2/27/03
Account Number: 969236551
Bill Reprint

JUDY ELLISTON
380 COUNTY ROAD 307
PANHANDLE TX 79068-7215

| Previous Balance | Payment Received on 2/14/03 | Adjustments to Previous Balance | Credit Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 153.75 | 158.75CR | N/A | 5.00CR | 74.93 | 69.93 |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 153.75 | |
| Payment Received on 2/14/03. Thank you! | 158.75CR | |
| **Credit Balance** | | 5.00CR |
| Monthly Service Charges | 59.98 | |
| Roaming Charges | 2.37 | |
| Other Charges and Credits | 3.35 | |
| Taxes, Surcharges or Assessments | 9.23 | |
| **Total Current Charges** | | 74.93 |
| **Due Upon Receipt** | | $69.93 |
| **Late Fees Assessed after 3/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **969236551**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 3/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $69.93 | |

œ790687215807œ
JUDY ELLISTON
380 COUNTY ROAD 307
PANHANDLE TX 79068-7215

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

900000960000000000000000969236551000000000000050000000006993005

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* ~~Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.~~
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________  Comments: ______________________

Address : ______________________  ______________________

Apartment or Suite Number : ____________  ______________________

City : ____________ State : ____________  ______________________

Zip Code : ______________________  ______________________

Home Phone : (__) ______________  ______________________

Business Phone : (__) ______________  ______________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

## Wireless Number Summary of Totals

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-570-1172 | 146.00 | 0.00 | 39.99 | 0.00 | 2.37 | 2.08 | 0.00 | 5.69 | 50.13 |
| 806-570-1178 | 302.00 | 0.00 | 19.99 | 0.00 | 0.00 | 1.27 | 0.00 | 3.54 | 24.80 |
| | 448.00 | | | | | | | | $74.93 |

## Group Summary of Totals

Note: The following information summarizes only the shared plan services for your account. For additional information and details relating to all other services for a subscriber, please refer to the subscriber's individual pages.

**Group 1611**

| Wireless Number | Period | Monthly Service | Shared Minutes | Billed Minutes | Billed Charges |
|---|---|---|---|---|---|
| 806-570-1172 | 01/28-02/27 | 39.99 | 143.00 | 3.00 | 2.37 |
| 806-570-1178 | 01/28-02/27 | 19.99 | 302.00 | 0.00 | 0.00 |

Summary of Rollover Minutes for the Group

| | |
|---|---|
| Previous Rollover Balance | 381.00 |
| Unused Package Minutes Added to Rollover | 79.00 |
| Rollover Minutes Expired This Month* | 0.00 |
| Current Rollover Balance | 460.00 |

*** Minutes expire if not used by end of 12th Month**

This Page Intentionally Left Blank

Statement Date: 1/28/03 - 2/27/03
Account Number: 969236551
Bill Reprint

Wireless Number Summary
JUDY ELLISTON 806-570-1172

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | |
| Charge for Family PN 350R/3000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| ONNET-Preferred Network | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Primary Line | 20.00 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 3000 N&W Minutes | 0.00 | |
| Charge for Preferred Network | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| **Total Monthly Service Charges** | | 39.99 |

Home Charges

| | | | | | |
|---|---|---|---|---|---|
| Family PN 350R/3000 | | 98 Calls, 1/28/03 through 2/27/03 | | | |
| Free | Daytime | 115.00 min X 0.00 per min | 0.00 | | |
| Free | Nwknd | 28.00 min X 0.00 per min | 0.00 | | |
| | Total minutes | 143.00 | 0.00 | | |
| | **Total Home Charges** | | | 0.00 | |

| | CHARGES | TOTAL |
|---|---|---|
| Roaming Charges (Details to Follow) | | |
| **Total Roaming Charges** | | 2.37 |
| Other Charges and Credits | | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 1.53 | |
| **Total Other Charges and Credits** | | 2.08 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.37 | |
| State Sales Tax | 2.84 | |
| **Total Taxes, Surcharges or Assessments** | | 5.69 |
| **TOTAL CURRENT CHARGES FOR 806-570-1172** | | $50.13 |

Detail of Roaming Charges
JUDY ELLISTON 806-570-1172

| Line | Date | Time | Calls to | | Number Called | Min | Airtime Charge | Toll Charge | Add'l Charge | Intl Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 | | | | | | | | | | | |
| MCPHERSON KS | | | | | | | | | | | |
| 1 | 2/05 | 12:11PM | AMARILLO | TX | 806-570-1172 | 1.00 | 0.79 | | | 0.00 | 0.79 |
| | | | | | | | | **Subtotal** | | | $0.79 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 220 of 383 PageID 4268

## Detail of Roaming Charges (continued)
JUDY ELLISTON 806-570-1172

| Line | Date | Time | Calls to | | Number Called | Min | Airtime Charge | Toll Charge | Add'l Charge | Intl Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 (continued) | | | | | | | | | | | |
| YORK NE | | | | | | | | | | | |
| 2 | 2/05 | 3:33PM | INCOMING | CL | 806-570-1172 | 2.00 | 1.58 | | | 0.00 | 1.58 |
| | | | | | | | | | Subtotal | | $1.58 |
| **Subtotal for Group G1611** | | | | | | 3.00 | 2.37 | 0.00 | | | 2.37 |
| **Total Detail of Roaming Charges** | | | | | | 3.00 | 2.37 | 0.00 | 0.00 | 0.00 | $2.37 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 221 of 383 PageID 4269

**Wireless Number Summary**
**JUDY ELLISTON** 806-570-1178

| | CHARGES | TOTAL |
|---|---|---|
| CURRENT CHARGES | | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | |
| Charge for Family PN 350R/3000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| ONNET-Preferred Network | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 3000 N&W Minutes | 0.00 | |
| Charge for Preferred Network | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| **Total Monthly Service Charges** | | 19.99 |

| Home Charges | | | | |
|---|---|---|---|---|
| Family PN 350R/3000 | 260 Calls, 1/28/03 through 2/27/03 | | | |
| Free | Daytime | 156.00 min X 0.00 per min | 0.00 | |
| Free | Nwknd | 146.00 min X 0.00 per min | 0.00 | |
| | Total minutes | 302.00 | 0.00 | |
| | **Total Home Charges** | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 0.72 | |
| **Total Other Charges and Credits** | | 1.27 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 0.67 | |
| State Sales Tax | 1.39 | |
| **Total Taxes, Surcharges or Assessments** | | 3.54 |
| **TOTAL CURRENT CHARGES FOR 806-570-1178** | | $24.80 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 222 of 383 PageID 4270

**Detail of Home Charges**
**JUDY ELLISTON** 806-570-1172

Calls While in Shared Group Summary 1611

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/28 | 7:13PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 12/28 | 7:17PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 3 | 12/30 | 6:03PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 12/30 | 9:24PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 5 | 12/30 | 9:25PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 6 | 12/30 | 9:30PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 7 | 12/30 | 9:31PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 8 | 12/30 | 9:35PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 9 | 12/30 | 9:38PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 10 | 12/30 | 9:41PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 12/31 | 7:14PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 12 | 12/31 | 7:15PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 13 | 12/31 | 7:16PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 14 | 1/04 | 12:47PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 1/06 | 2:58PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 1/06 | 3:01PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 1/06 | 5:38PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 1/07 | 8:03PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 7.00 | 0.00 | | | 0.00 |
| 19 | 1/08 | 6:01PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 20 | 1/08 | 6:03PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 1/13 | 8:57AM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 22 | 1/23 | 11:12AM | AMARILLO | TX 806-359-5340 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 23 | 1/28 | 9:48AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 5.00 | 0.00 | | | 0.00 |
| 24 | 1/28 | 10:07AM | AMARILLO | TX 806-356-3153 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 25 | 1/28 | 10:08AM | AMARILLO | TX 806-356-3153 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 1/28 | 10:10AM | AMARILLO | TX 806-356-3153 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 1/28 | 5:10PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 1/28 | 5:11PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 29 | 1/28 | 5:14PM | INCOMING | CL 806-335-1456 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 30 | 1/29 | 12:23AM | AMARILLO | TX 806-356-3141 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 31 | 1/29 | 10:00AM | AMARILLO | TX 806-337-4180 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 1/29 | 10:01AM | AMARILLO | TX 806-345-1174 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 33 | 1/29 | 10:06AM | AMARILLO | TX 806-337-4139 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 34 | 1/29 | 12:36PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 1/29 | 12:37PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 36 | 1/29 | 12:38PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 37 | 1/29 | 4:55PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 38 | 1/29 | 5:45PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 1/30 | 5:10PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 40 | 1/31 | 12:09PM | AMARILLO | TX 806-353-9227 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 41 | 1/31 | 1:24PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 42 | 1/31 | 6:22PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 43 | 1/31 | 6:27PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 44 | 1/31 | 6:30PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 45 | 1/31 | 7:24PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 46 | 1/31 | 7:26PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 47 | 1/31 | 9:04PM | AMARILLO | TX 806-570-1172 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 48 | 2/01 | 8:21PM | AMARILLO | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 2/01 | 8:23PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 50 | 2/01 | 9:56PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 51 | 2/03 | 4:47PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 52 | 2/03 | 4:49PM | AMARILLO | TX 806-351-0289 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 53 | 2/03 | 4:53PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 54 | 2/03 | 5:11PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 55 | 2/03 | 5:27PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 2/03 | 5:28PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 57 | 2/03 | 6:01PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 58 | 2/03 | 7:07PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 2/04 | 5:18PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 60 | 2/04 | 8:46PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 61 | 2/04 | 8:47PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 2/05 | 12:38PM | VOICBXRETR | CL 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 63 | 2/05 | 3:33PM | FOLLOW ME CALL | 308/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 64 | 2/06 | 2:26PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 65 | 2/06 | 2:45PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 66 | 2/06 | 3:19PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 67 | 2/06 | 7:09PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1172

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 (continued) | | | | | | | | | | | | |
| 68 | 2/11 | 1:28PM | INCOMING | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 69 | 2/11 | 1:29PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 70 | 2/11 | 4:38PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 71 | 2/11 | 6:13PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 72 | 2/12 | 7:23PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 73 | 2/13 | 11:09PM | INCOMING | CL 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 74 | 2/14 | 5:20PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 75 | 2/14 | 6:28PM | INCOMING | CL 806-342-0917 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 76 | 2/14 | 6:41PM | INCOMING | CL 806-373-0588 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 77 | 2/14 | 8:14PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 78 | 2/15 | 8:15AM | AMARILLO | TX 806-570-1172 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 79 | 2/15 | 6:12PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 80 | 2/15 | 7:28PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 2/16 | 6:00PM | AMARILLO | TX 806-356-9845 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 82 | 2/16 | 6:51PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 83 | 2/16 | 10:18PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 2/16 | 10:30PM | AMARILLO | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 85 | 2/16 | 10:42PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 86 | 2/16 | 10:48PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 87 | 2/19 | 12:57PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 88 | 2/19 | 3:10PM | AMARILLO | TX 806-356-3157 | FP4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 89 | 2/19 | 7:04PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 90 | 2/20 | 6:43PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 91 | 2/20 | 6:44PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 92 | 2/20 | 6:47PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 93 | 2/24 | 6:13PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 94 | 2/26 | 5:27PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 95 | 2/26 | 5:27PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 96 | 2/27 | 12:29PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 97 | 2/27 | 6:09PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 98 | 2/27 | 6:10PM | INCOMING | CL 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 1611** | | | | | 146.00 | 0.00 | 0.00 | | 0.00 |
| | | | **Total Home Charges** | | | | | 146.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
FMR=Follow Me Roaming, VM=VOICE MAIL, CF=Call Forwarding
FP4N=Family PN 350R/3000

Detail of Home Charges
JUDY ELLISTON 806-570-1178

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 | | | | | | | | | | | | |
| 1 | 12/28 | 7:42PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 12/29 | 1:04PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 3 | 12/29 | 5:41PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 4 | 12/29 | 5:42PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 5 | 12/29 | 5:43PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 6 | 1/01 | 1:40PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 1/01 | 6:32PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 8 | 1/02 | 10:53AM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 9 | 1/02 | 3:07PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 1/04 | 3:27PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 1/06 | 2:14PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 12 | 1/06 | 2:29PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 13 | 1/06 | 2:30PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 14 | 1/08 | 12:09AM | VOICEMAIL | 806-543-9999 | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 1/08 | 12:28AM | VOICEMAIL | 806-543-9999 | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 1/09 | 9:01AM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 1/09 | 10:18PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 18 | 1/09 | 10:19PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 19 | 1/09 | 10:20PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 4.00 | 0.00 | | | 0.00 |
| 20 | 1/10 | 8:03PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 1/10 | 8:16PM | VOICEMAIL | 806-543-9999 | FP4N | CF | DT | 1.00 | 0.00 | | | 0.00 |
| 22 | 1/13 | 9:10PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 23 | 1/13 | 9:17PM | VOICEMAIL | 806-543-9999 | FP4N | CF | NW | 1.00 | 0.00 | | | 0.00 |
| 24 | 1/17 | 10:58AM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 25 | 1/23 | 12:41AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 26 | 1/23 | 2:00AM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 27 | 1/23 | 2:45PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 1/23 | 6:37PM | AMARILLO | TX 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 29 | 1/23 | 6:51PM | AMARILLO | TX 806-433-7961 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 30 | 1/23 | 10:42PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 31 | 1/23 | 11:43PM | AMARILLO | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 32 | 1/23 | 11:44PM | AMARILLO | TX 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 33 | 1/25 | 3:51AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 34 | 1/25 | 4:24AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 35 | 1/25 | 1:24PM | AMARILLO | TX 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 36 | 1/27 | 6:05PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 37 | 1/27 | 6:08PM | AMARILLO | TX 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 38 | 1/27 | 6:09PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 1/27 | 6:45PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 40 | 1/28 | 12:20AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 1/28 | 1:05AM | INCOMING | CL 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 1/28 | 12:01PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 43 | 1/28 | 5:10PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 44 | 1/28 | 5:11PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 45 | 1/28 | 7:09PM | AMARILLO | TX 806-570-2772 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 46 | 1/28 | 7:11PM | AMARILLO | TX 806-570-2772 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 47 | 1/29 | 12:37PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 1/29 | 12:38PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 49 | 1/29 | 7:54PM | MOBILE | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 50 | 1/30 | 1:03AM | INCOMING | TX 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 51 | 1/30 | 1:04AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 52 | 1/30 | 11:36AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 53 | 1/30 | 11:37AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 54 | 1/30 | 11:37AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 55 | 1/30 | 11:38AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 1/30 | 12:39PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 57 | 1/30 | 12:39PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 58 | 1/30 | 12:41PM | LOCAL | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 59 | 1/30 | 2:20PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 60 | 1/30 | 2:26PM | MOBILE | CL 806-433-7961 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 61 | 1/30 | 3:27PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 1/30 | 4:54PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 1/30 | 4:55PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 64 | 1/30 | 4:56PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 65 | 1/30 | 11:31PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 14.00 | 0.00 | | | 0.00 |
| 66 | 1/30 | 11:31PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 14.00 | 0.00 | | | 0.00 |
| 67 | 1/31 | 11:09AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 68 | 1/31 | 11:10AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 69 | 1/31 | 11:11AM | MOBILE | CL 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 70 | 1/31 | 11:12AM | MOBILE | CL 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 71 | 1/31 | 3:03PM | MOBILE | CL 806-433-7961 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 72 | 1/31 | 4:28PM | AMARILLO | TX 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 73 | 1/31 | 5:59PM | INCOMING | CL 806-352-5005 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 74 | 1/31 | 6:21PM | VOICEMAIL | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 75 | 1/31 | 6:24PM | VOICEMAIL | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 76 | 1/31 | 6:27PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 77 | 1/31 | 6:30PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 78 | 1/31 | 7:14PM | VOICEMAIL | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 79 | 1/31 | 7:18PM | VOICEMAIL | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 80 | 1/31 | 7:21PM | VOICEMAIL | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 81 | 1/31 | 7:26PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 82 | 2/01 | 1:12AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 2/01 | 1:12AM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 2/01 | 1:19PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 85 | 2/01 | 1:19PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 86 | 2/01 | 1:43PM | INCOMING | CL | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 87 | 2/01 | 2:08PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 12.00 | 0.00 | | | 0.00 |
| 88 | 2/01 | 3:21PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 89 | 2/01 | 5:16PM | AMARILLO | TX | 806-359-9673 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 90 | 2/01 | 5:17PM | AMARILLO | TX | 806-359-9673 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 91 | 2/01 | 5:23PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 92 | 2/01 | 6:10PM | AMARILLO | TX | 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 93 | 2/01 | 7:26PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| ~~94~~ | ~~2/01~~ | ~~7:32PM~~ | ~~INCOMING~~ | ~~CL~~ | ~~806-433-7961~~ | ~~FP4N~~ | | ~~NW~~ | ~~2.00~~ | ~~0.00~~ | | | ~~0.00~~ |
| 95 | 2/01 | 8:21PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 96 | 2/02 | 6:49AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 97 | 2/02 | 6:50AM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 98 | 2/02 | 10:22AM | AMARILLO | TX | 806-359-6560 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 99 | 2/02 | 8:50PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 100 | 2/02 | 8:51PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 101 | 2/03 | 10:02AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 102 | 2/03 | 10:03AM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 103 | 2/03 | 1:01PM | CLARENDON | TX | 806-874-3425 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 104 | 2/03 | 4:59PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 105 | 2/03 | 5:27PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 106 | 2/03 | 5:28PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 107 | 2/03 | 6:01PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 108 | 2/03 | 7:07PM | INCOMING | CL | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 109 | 2/03 | 8:05PM | AMARILLO | TX | 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 110 | 2/03 | 8:15PM | AMARILLO | TX | 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 111 | 2/03 | 9:16PM | MOBILE | CL | 806-336-3265 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 112 | 2/03 | 9:58PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 113 | 2/03 | 9:58PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 114 | 2/03 | 10:10PM | AMARILLO | TX | 806-359-9673 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 115 | 2/03 | 10:12PM | MOBILE | CL | 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 116 | 2/04 | 12:55AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 117 | 2/04 | 5:08PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 118 | 2/04 | 5:30PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 119 | 2/04 | 5:30PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 120 | 2/04 | 5:59PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 121 | 2/04 | 7:07PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 122 | 2/04 | 7:12PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 123 | 2/04 | 7:38PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 124 | 2/04 | 7:38PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 125 | 2/04 | 8:47PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 126 | 2/04 | 8:47PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 127 | 2/04 | 9:44PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 128 | 2/04 | 9:44PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 129 | 2/05 | 12:42PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 130 | 2/05 | 12:46PM | FOLLOW ME CALL | | 785/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 131 | 2/05 | 2:48PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 132 | 2/05 | 2:59PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 133 | 2/05 | 3:03PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 134 | 2/05 | 7:04PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 135 | 2/05 | 7:10PM | AMARILLO | TX | 806-359-9673 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 136 | 2/05 | 9:45PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 137 | 2/05 | 9:49PM | FOLLOW ME CALL | | 785/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 138 | 2/06 | 3:19PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 139 | 2/06 | 4:22PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 140 | 2/06 | 5:49PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 141 | 2/07 | 12:41AM | AMARILLO | TX | 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 142 | 2/07 | 3:06AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 143 | 2/07 | 3:06AM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 144 | 2/07 | 3:56AM | AMARILLO | TX | 806-352-6257 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 145 | 2/07 | 4:26AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 146 | 2/07 | 4:27AM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 147 | 2/07 | 11:56AM | INCOMING | CL | 806-335-1915 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 148 | 2/07 | 3:09PM | INCOMING | CL | 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 149 | 2/07 | 4:52PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 2/07 | 5:11PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 151 | 2/07 | 5:11PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 152 | 2/07 | 5:14PM | AMARILLO | TX 806-372-7035 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 153 | 2/07 | 6:15PM | INCOMING | CL 806-352-5005 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 154 | 2/07 | 6:50PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 155 | 2/07 | 6:50PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 156 | 2/08 | 8:35AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 157 | 2/08 | 8:36AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 158 | 2/08 | 10:50AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 159 | 2/08 | 10:50AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 160 | 2/08 | 2:38PM | AMARILLO | TX 806-372-7035 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| ~~161~~ | ~~2/08~~ | ~~2:54PM~~ | ~~FOLLOW ME CALL~~ | ~~580/Follow Me~~ | ~~FP4N~~ | ~~FMR~~ | ~~NW~~ | ~~1.00~~ | ~~0.00~~ | | | ~~0.00~~ |
| 162 | 2/08 | 2:55PM | INCOMING | CL 806-383-7136 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 163 | 2/08 | 2:58PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 164 | 2/08 | 2:58PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 165 | 2/08 | 3:29PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 166 | 2/08 | 3:30PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 167 | 2/08 | 3:30PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 168 | 2/08 | 3:31PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 169 | 2/08 | 3:31PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 170 | 2/08 | 4:25PM | AMARILLO | TX 806-336-1368 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 171 | 2/08 | 4:31PM | AMARILLO | TX 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 172 | 2/08 | 6:51PM | AMARILLO | TX 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 173 | 2/08 | 7:14PM | INCOMING | CL 806-335-9349 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 174 | 2/08 | 7:26PM | INCOMING | CL 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 175 | 2/08 | 9:17PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 176 | 2/08 | 9:17PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 177 | 2/08 | 9:27PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 178 | 2/09 | 6:08PM | AMARILLO | TX 806-359-9673 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 179 | 2/09 | 10:58PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 5.00 | 0.00 | | | 0.00 |
| 180 | 2/09 | 10:59PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 5.00 | 0.00 | | | 0.00 |
| 181 | 2/09 | 11:11PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 182 | 2/09 | 11:11PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 183 | 2/10 | 12:17AM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 184 | 2/10 | 12:18AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 185 | 2/10 | 1:46PM | INCOMING | NE 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 186 | 2/10 | 1:47PM | FOLLOW ME CALL | 308/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 187 | 2/10 | 6:53PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 188 | 2/10 | 6:57PM | FOLLOW ME CALL | 785/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 189 | 2/10 | 9:25PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 190 | 2/10 | 9:39PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 191 | 2/10 | 10:58PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 192 | 2/11 | 1:24AM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 193 | 2/11 | 1:19PM | MOBILE | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 194 | 2/11 | 1:29PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 195 | 2/11 | 6:35PM | MOBILE | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 196 | 2/11 | 7:54PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 197 | 2/11 | 7:55PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 198 | 2/11 | 9:36PM | AMARILLO | TX 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 199 | 2/13 | 8:59PM | AMARILLO | TX 806-353-8810 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 200 | 2/13 | 9:28PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 201 | 2/13 | 11:34PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 202 | 2/14 | 3:30AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 203 | 2/14 | 3:30AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 204 | 2/14 | 4:11AM | INCOMING | CL 806-336-3265 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 205 | 2/14 | 11:15AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 206 | 2/14 | 11:15AM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 207 | 2/14 | 1:28PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 208 | 2/14 | 1:28PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 209 | 2/14 | 2:16PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 210 | 2/14 | 2:16PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 211 | 2/14 | 4:38PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 212 | 2/14 | 8:56PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 213 | 2/15 | 10:04PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 214 | 2/15 | 10:05PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 215 | 2/15 | 10:12PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 9.00 | 0.00 | | | 0.00 |
| 216 | 2/15 | 10:12PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 9.00 | 0.00 | | | 0.00 |

Page of
Statement Date: 2/28/03 - 3/27/03
Account Number: 969236551
Bill Reprint

JUDY ELLISTON
380 COUNTY ROAD 307
PANHANDLE TX 79068-7215

| Previous Balance | Payment Received on 3/26/03 | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 69.93 | 69.93CR | N/A | N/A | 74.93 | [illegible] |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 69.93 | |
| Payment Received on 3/23/03. Thank you! | 69.93CR | |
| Monthly Service Charges | 59.98 | |
| Roaming Charges | 2.37 | |
| Other Charges and Credits | 3.35 | |
| Taxes, Surcharges or Assessments | 9.23 | |
| **Total Current Charges** | | 74.93 |
| **Due Upon Receipt** | | $74.93 |
| **Late Fees Assessed after 4/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **969236551**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 4/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $74.93 | |

œ790687215807œ
JUDY ELLISTON
380 COUNTY ROAD 307
PANHANDLE TX 79068-7215

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

900000960000000000000000969236551000000000000000000000007493000

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* ~~Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.~~
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ____________________ Comments: ____________________

Address : ____________________

Apartment or Suite Number : ____________________

City : ____________ State : ____________

Zip Code : ____________________

Home Phone : (__) ____________________

Business Phone : (__) ____________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

## Wireless Number Summary of Totals

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-570-1172 | 113.00 | 0.00 | 39.99 | 0.00 | 2.37 | 2.08 | 0.00 | 5.69 | 50.13 |
| 806-570-1178 | 169.00 | 0.00 | 19.99 | 0.00 | 0.00 | 1.27 | 0.00 | 3.54 | 24.80 |
| | 282.00 | | | | | | | | $74.93 |

**Regulatory Cost Recovery Fee**

Beginning with your April bill, Cingular will impose a variable monthly Regulatory Cost Recovery Fee between $.32 and $1.25 to help defray costs incurred in complying with obligations and charges imposed by State and Federal telecom regulation, including the Telecommunications Relay Service Fund, wireless number pooling and portability, Enhanced 911 services, and the federal regulatory fee. Costs may be incurred and charged prior to initiation of any of the respective services. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

**Federal Universal Service Fund**

Effective April 1, 2003, the Federal Communications Commission (FCC) has changed the way in which carriers can recover their Federal Universal Service Funding (USF) obligation. Rather than a flat rate monthly charge which customers have seen in the past, Cingular will begin recovering the USF based on a percentage of your telecommunications charges. The percentage will be based on a contribution factor expected to be announced by the FCC in March; subject to modification by the FCC. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

This Page Intentionally Left Blank

Wireless Number Summary
JUDY ELLISTON 806-570-1172

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | |
| Charge for Family PN 350R/3000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| ONNET-Preferred Network | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| ~~Including: Toll Domestic~~ | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Primary Line | 20.00 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 3000 N&W Minutes | 0.00 | |
| Charge for Preferred Network | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| **Total Monthly Service Charges** | | 39.99 |

Home Charges

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Family PN 350R/3000 | 89 | Calls, 2/28/03 | through 3/27/03 | | |
| Free | Daytime | | 75.00 min X 0.00 per min | 0.00 | |
| Free | Nwknd | | 35.00 min X 0.00 per min | 0.00 | |
| Total minutes | | | 110.00 | 0.00 | |
| Total Family PN 350R/3000 | | | | 0.00 | |
| **Total Home Charges** | | | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Roaming Charges (Details to Follow) | | |
| **Total Roaming Charges** | | 2.37 |
| Other Charges and Credits | | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 1.53 | |
| **Total Other Charges and Credits** | | 2.08 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.37 | |
| State Sales Tax | 2.84 | |
| **Total Taxes, Surcharges or Assessments** | | 5.69 |
| **TOTAL CURRENT CHARGES FOR 806-570-1172** | | $50.13 |

**Detail of Roaming Charges**
JUDY ELLISTON 806-570-1172

| Line | Date | Time | Calls to | | Number Called | Min | Airtime Charge | Toll Charge | Add'l Charge | Intl Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 | | | | | | | | | | | |
| CLOVIS NM USA | | | | | | | | | | | |
| 1 | 3/07 | 4:22PM | AMARILLO | TX | 806-353-9227 | 2.00 | 1.58 | | | 0.00 | 1.58 |
| | | | | | | | | | Subtotal | | $1.58 |
| DALHART TX USA | | | | | | | | | | | |
| 2 | 3/07 | 9:37AM | AMARILLO | TX | 806-356-3125 | 1.00 | 0.79 | | | 0.00 | 0.79 |
| | | | | | | | | | Subtotal | | $0.79 |
| | | | **Subtotal for Group G1611** | | | **3.00** | **2.37** | **0.00** | | | **2.37** |
| | | | **Total Detail of Roaming Charges** | | | **3.00** | **2.37** | **0.00** | **0.00** | **0.00** | **$2.37** |

Wireless Number Summary
JUDY ELLISTON 806-570-1178

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | |
| Charge for Family PN 350R/3000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| ONNET-Preferred Network | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 3000 N&W Minutes | 0.00 | |
| Charge for Preferred Network | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| **Total Monthly Service Charges** | | 19.99 |

Home Charges

| | | | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|---|---|
| Family PN 350R/3000 | 159 | Calls, 2/28/03 through 3/27/03 | | | | | |
| Free | Daytime | | 124.00 min X | 0.00 | per min | 0.00 | |
| Free | Nwknd | | 45.00 min X | 0.00 | per min | 0.00 | |
| | Total minutes | | 169.00 | | | 0.00 | |
| | Total Family PN 350R/3000 | | | | | 0.00 | |
| | **Total Home Charges** | | | | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 0.72 | |
| **Total Other Charges and Credits** | | 1.27 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 0.67 | |
| State Sales Tax | 1.39 | |
| **Total Taxes, Surcharges or Assessments** | | 3.54 |
| **TOTAL CURRENT CHARGES FOR 806-570-1178** | | $24.80 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 234 of 383 PageID 4282

Detail of Home Charges
JUDY ELLISTON 806-570-1172

Calls While in Shared Group Summary 1611

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/28 | 12:01PM | AMARILLO | TX | 806-356-3153 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 2 | 2/28 | 12:04PM | AMARILLO | TX | 806-356-3153 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/28 | 5:33PM | INCOMING | CL | 806-683-8487 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 2/28 | 7:48PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 5 | 3/04 | 4:43PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 3/05 | 6:02PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 7 | 3/06 | 6:22PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 8 | 3/06 | 6:22PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 9 | 3/06 | 7:24PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/06 | 7:29PM | INCOMING | CL | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 3/07 | 6:54PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 12 | 3/08 | 7:46PM | AMARILLO | TX | 806-359-5045 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 13 | 3/08 | 10:25PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 14 | 3/10 | 2:44PM | INCOMING | CL | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 15 | 3/10 | 2:45PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 16 | 3/10 | 6:14PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 3/10 | 8:23PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 3/10 | 8:46PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 19 | 3/10 | 10:23PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 20 | 3/11 | 7:51AM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 21 | 3/11 | 7:54AM | AMARILLO | TX | 806-356-3112 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 22 | 3/11 | 11:24AM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 23 | 3/11 | 6:36PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 3/11 | 7:01PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 25 | 3/12 | 4:40PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/12 | 4:45PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/12 | 4:48PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 3/12 | 4:58PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 29 | 3/12 | 5:20PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 30 | 3/12 | 5:25PM | AMARILLO | TX | 806-351-0289 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 31 | 3/12 | 5:50PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 32 | 3/12 | 6:40PM | INCOMING | CL | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 33 | 3/13 | 7:50AM | VOICEMAIL | | 806-543-9999 | FP4N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 34 | 3/13 | 12:18PM | INCOMING | CL | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 3/13 | 6:05PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 36 | 3/13 | 7:43PM | INCOMING | CL | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 37 | 3/14 | 7:43PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 38 | 3/14 | 7:44PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/14 | 8:45PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 40 | 3/15 | 12:26PM | INCOMING | CL | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/15 | 12:50PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 42 | 3/15 | 2:45PM | AMARILLO | TX | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 43 | 3/15 | 9:32PM | AMARILLO | TX | 806-356-3141 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 44 | 3/15 | 9:34PM | AMARILLO | TX | 806-381-8634 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 45 | 3/15 | 9:55PM | INCOMING | CL | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 46 | 3/15 | 9:57PM | AMARILLO | TX | 806-680-8707 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 47 | 3/15 | 10:05PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 48 | 3/15 | 11:04PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/17 | 2:08PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 50 | 3/17 | 6:20PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 51 | 3/18 | 5:15PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 52 | 3/18 | 6:48PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/18 | 6:49PM | AMARILLO | TX | 806-433-7401 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 54 | 3/18 | 7:06PM | AMARILLO | TX | 806-433-7401 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 55 | 3/18 | 7:20PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/18 | 8:00PM | INCOMING | CL | 806-433-7401 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 57 | 3/18 | 8:32PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 58 | 3/18 | 9:11PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 59 | 3/18 | 9:33PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 60 | 3/18 | 9:34PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | NW | 3.00 | 0.00 | | | 0.00 |
| 61 | 3/19 | 11:42AM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 3/19 | 6:38PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/20 | 2:43PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 64 | 3/21 | 5:54PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 65 | 3/21 | 6:52PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 66 | 3/21 | 6:56PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/21 | 8:00PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 235 of 383 PageID 4283

**Detail of Home Charges (continued)**
**JUDY ELLISTON** 806-570-1172

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 (continued) | | | | | | | | | | | | | |
| 68 | 3/21 | 8:02PM | AMARILLO | TX | 806-335-2211 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 69 | 3/21 | 8:04PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 70 | 3/22 | 10:27AM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 71 | 3/22 | 12:27PM | AMARILLO | TX | 806-680-8707 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 72 | 3/22 | 6:24PM | VOICEMAIL | | 806-543-9999 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 73 | 3/22 | 6:25PM | VOICEMAIL | | 806-543-9999 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 74 | 3/22 | 6:26PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 75 | 3/22 | 6:26PM | CALL WAIT | | 806-570-1178 | FP4N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 76 | 3/22 | 6:49PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 77 | 3/22 | 6:50PM | AMARILLO | TX | 806-664-7513 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 78 | 3/22 | 6:51PM | AMARILLO | TX | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 79 | 3/24 | 10:49AM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 80 | 3/24 | 4:21PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/24 | 4:37PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 82 | 3/25 | 9:09AM | AMARILLO | TX | 806-353-1704 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 83 | 3/25 | 10:40AM | AMARILLO | TX | 806-356-3125 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 84 | 3/25 | 10:41AM | AMARILLO | TX | 806-356-3104 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 85 | 3/25 | 10:49AM | INCOMING | CL | 806-364-7124 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 86 | 3/25 | 5:36PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 87 | 3/25 | 5:37PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 88 | 3/25 | 5:38PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 89 | 3/26 | 12:15PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 1611** | | | | | | 116.00 | 0.00 | 0.00 | | 0.00 |
| | | | **Total Home Charges** | | | | | | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
FMR=Follow Me Roaming, CW=Call Waiting, VM=VOICE MAIL
FP4N=Family PN 350R/3000

**Detail of Home Charges**
**JUDY ELLISTON** 806-570-1178

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 | | | | | | | | | | | | | |
| 1 | 2/22 | 1:25AM | AMARILLO | TX | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 2/22 | 1:47AM | MOBILE | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/22 | 1:48AM | MOBILE | CL | 806-570-1178 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 4 | 2/24 | 7:01PM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 5 | 2/25 | 7:20PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 2/25 | 9:11PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 7 | 2/27 | 9:46PM | AMARILLO | TX | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 8 | 2/28 | 9:25AM | INCOMING | CL | 806-353-8810 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 9 | 2/28 | 10:24AM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 2/28 | 10:25AM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 2/28 | 10:27AM | AMARILLO | TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 12 | 2/28 | 11:12AM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 13 | 3/01 | 12:37AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 14 | 3/01 | 9:59PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 3/03 | 7:02AM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 3/03 | 7:15AM | AMARILLO | TX | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 3/03 | 2:22PM | INCOMING | CL | 806-874-3425 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 18 | 3/03 | 4:59PM | INCOMING | CL | 806-359-9673 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 19 | 3/03 | 5:08PM | MOBILE | CL | 806-433-7961 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 20 | 3/04 | 6:26PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 3/04 | 6:26PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 22 | 3/04 | 10:19PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 23 | 3/04 | 10:44PM | INCOMING | CL | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 24 | 3/04 | 10:46PM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |

Statement Date: 2/28/03 - 3/27/03
Account Number: 969236551
B[illegible]

**Detail of Home Charges (continued)**
**JUDY ELLISTON** 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 3/04 | 10:47PM | AMARILLO | TX | 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/04 | 10:48PM | INCOMING | CL | 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/06 | 6:22PM | VOICEMAIL | | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 3/07 | 2:41AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 29 | 3/07 | 2:41AM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 30 | 3/07 | 11:05AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 31 | 3/07 | 11:05AM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 3/07 | 3:48PM | INCOMING | CL | 806-346-3088 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 33 | 3/07 | 4:05PM | AMARILLO | TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 34 | 3/07 | 6:23PM | AMARILLO | TX | 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 3/07 | 6:54PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| ~~36~~ | ~~3/07~~ | ~~9:07PM~~ | ~~AMARILLO~~ | ~~TX~~ | ~~806-570-1178~~ | ~~FP4N~~ | | ~~NW~~ | ~~2.00~~ | ~~0.00~~ | | | ~~0.00~~ |
| 37 | 3/07 | 9:09PM | AMARILLO | TX | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 38 | 3/08 | 12:56PM | AMARILLO | TX | 806-373-5286 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 39 | 3/08 | 4:04PM | MOBILE | CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 40 | 3/08 | 6:14PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/08 | 6:14PM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/10 | 9:49AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 43 | 3/10 | 9:58AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 4.00 | 0.00 | | | 0.00 |
| 44 | 3/10 | 10:06AM | INCOMING | TX | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 45 | 3/10 | 10:07AM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 46 | 3/10 | 11:01AM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 47 | 3/10 | 11:03AM | AMARILLO | TX | 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/10 | 11:15AM | INCOMING | CL | 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/10 | 12:15PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 50 | 3/10 | 12:16PM | INCOMING | CL | 806-433-7961 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 51 | 3/10 | 2:03PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 52 | 3/10 | 2:48PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 53 | 3/10 | 2:48PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 54 | 3/10 | 4:04PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 55 | 3/10 | 4:04PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/10 | 6:49PM | MOBILE | CL | 806-433-7961 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 57 | 3/10 | 8:23PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 58 | 3/10 | 8:56PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 3/10 | 8:56PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 60 | 3/11 | 2:40AM | AMARILLO | TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 61 | 3/11 | 1:01PM | VOICEMAIL | | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 3/11 | 1:02PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/11 | 1:32PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 64 | 3/11 | 1:42PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 65 | 3/11 | 2:51PM | AMARILLO | TX | 806-433-7961 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 66 | 3/11 | 3:38PM | AMARILLO | TX | 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/11 | 6:14PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 68 | 3/11 | 6:14PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 69 | 3/12 | 4:02PM | MOBILE | CL | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 70 | 3/12 | 4:13PM | MOBILE | CL | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 71 | 3/12 | 4:14PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/12 | 4:14PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 73 | 3/12 | 4:35PM | INCOMING | TX | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 74 | 3/12 | 4:36PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 75 | 3/12 | 4:58PM | VOICEMAIL | | 806-543-9999 | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 76 | 3/12 | 5:19PM | MOBILE | CL | 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 77 | 3/12 | 5:49PM | INCOMING | TX | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 78 | 3/12 | 5:50PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 79 | 3/12 | 6:24PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 80 | 3/12 | 10:40PM | VOICEMAIL | | 806-543-9999 | FP4N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/12 | 10:41PM | INCOMING | CL | 806-336-3265 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 82 | 3/13 | 1:11AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 83 | 3/13 | 1:11AM | INCOMING | CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 3/13 | 1:00PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 85 | 3/13 | 1:26PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 86 | 3/13 | 1:31PM | AMARILLO | TX | 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 87 | 3/13 | 6:05PM | AMARILLO | TX | 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 88 | 3/13 | 8:21PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 89 | 3/14 | 4:04PM | HEREFORD | TX | 806-346-3088 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 90 | 3/14 | 4:43PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 91 | 3/14 | 4:43PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 3/14 | 7:44PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/14 | 8:45PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 94 | 3/14 | 8:45PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 95 | 3/14 | 8:45PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 96 | 3/15 | 2:02AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 97 | 3/15 | 4:38AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 98 | 3/15 | 4:38AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 99 | 3/15 | 3:36PM | INCOMING | CL 806-346-3088 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/15 | 10:44PM | AMARILLO | TX 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 101 | 3/15 | 10:45PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 102 | 3/15 | 11:58PM | AMARILLO | TX 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| ~~103~~ | ~~3/16~~ | ~~8:39AM~~ | ~~FOLLOW ME CALL~~ | ~~580/Follow Me~~ | ~~FP4N~~ | ~~FMR~~ | ~~NW~~ | ~~1.00~~ | ~~0.00~~ | | | ~~0.00~~ |
| 104 | 3/16 | 7:26PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 105 | 3/16 | 7:26PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/17 | 9:09AM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 107 | 3/17 | 9:57AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 108 | 3/17 | 9:58AM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 109 | 3/17 | 4:32PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 110 | 3/17 | 6:11PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 111 | 3/17 | 6:11PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 112 | 3/17 | 6:20PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 113 | 3/18 | 4:08PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 114 | 3/18 | 4:08PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 115 | 3/18 | 4:28PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 116 | 3/18 | 4:29PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 117 | 3/18 | 4:54PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 118 | 3/18 | 4:55PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 119 | 3/18 | 7:46PM | INCOMING | CL 806-433-7961 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 120 | 3/19 | 12:23PM | INCOMING | CL 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 121 | 3/19 | 1:18PM | INCOMING | CL 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 122 | 3/19 | 1:31PM | AMARILLO | TX 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 123 | 3/19 | 4:51PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 124 | 3/19 | 6:38PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 125 | 3/19 | 8:34PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 126 | 3/20 | 2:43PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 127 | 3/20 | 4:34PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/20 | 4:36PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/20 | 4:38PM | VOICEMAIL | 806-543-9999 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 130 | 3/21 | 3:44PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 131 | 3/21 | 4:12PM | AMARILLO | TX 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 132 | 3/21 | 4:19PM | HEREFORD | TX 806-364-2183 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 133 | 3/21 | 5:54PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 134 | 3/21 | 6:52PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 135 | 3/21 | 6:56PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 136 | 3/21 | 9:49PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 137 | 3/22 | 10:55AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 138 | 3/22 | 5:45PM | AMARILLO | TX 806-372-2960 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 139 | 3/22 | 6:26PM | AMARILLO | TX 806-570-1172 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 140 | 3/22 | 6:28PM | INCOMING | CL 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 141 | 3/22 | 6:47PM | INCOMING | CL 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 142 | 3/22 | 6:51PM | INCOMING | CL 806-570-1172 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 143 | 3/22 | 7:53PM | INCOMING | CL 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 144 | 3/22 | 9:15PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 145 | 3/24 | 1:53PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 146 | 3/24 | 1:54PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 147 | 3/24 | 3:56PM | INCOMING | CL 806-373-5286 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 148 | 3/24 | 4:19PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 149 | 3/24 | 4:21PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 150 | 3/25 | 2:41PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 151 | 3/25 | 5:37PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 152 | 3/26 | 3:25PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 4.00 | 0.00 | | | 0.00 |
| 153 | 3/26 | 8:36PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 154 | 3/27 | 12:24PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 155 | 3/27 | 12:32PM | INCOMING | CL 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 156 | 3/27 | 2:03PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 157 | 3/27 | 2:19PM | AMARILLO | TX 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 158 | 3/27 | 3:34PM | INCOMING | CL 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 (continued) | | | | | | | | | | | | |
| 159 | 3/27 | 4:15PM | INCOMING | CL 770-657-1021 | | FP4N | DT | 17.00 | 0.00 | | | 0.00 |
| | | | Subtotal for Group 1611 | | | | | 230.00 | 0.00 | 0.00 | | 0.00 |
| | | | Total Home Charges | | | | | 230.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
FMR=Follow Me Roaming, VM=VOICE MAIL
FP4N=Family PN 350R/3000

Statement Date: 3/28/03 - 4/27/03
Account Number: 969236551
Bill Reprint

JUDY ELLISTON
380 COUNTY ROAD 307
PANHANDLE TX 79068-7215

| Previous Balance | Payment Received on 4/15/03 | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 74.93 | 74.93CR | N/A | N/A | 74.35 | [illegible] |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 74.93 | |
| Payment Received on 4/15/03. Thank you! | 74.93CR | |
| Monthly Service Charges | 59.98 | |
| Roaming Charges | 0.79 | |
| Other Charges and Credits | 4.41 | |
| Taxes, Surcharges or Assessments | 9.17 | |
| **Total Current Charges** | | 74.35 |
| **Due Upon Receipt** | | $74.35 |
| **Late Fees Assessed after 5/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **969236551**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 5/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $74.35 | |

œ790687215807œ
JUDY ELLISTON
380 COUNTY ROAD 307
PANHANDLE TX 79068-7215

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

900000960000000000000000969236551000000000000000000000007435001

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________ Comments: ______________________

Address : ______________________ ______________________

Apartment or Suite Number : __________ ______________________

City : __________ State : __________ ______________________

Zip Code : ______________________ ______________________

Home Phone : (__) ______________ ______________________

Business Phone : (__) ______________ ______________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

## Wireless Number Summary of Totals

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-570-1172 | 86.00 | 0.00 | 39.99 | 0.00 | 0.00 | 2.80 | 0.00 | 5.53 | 48.32 |
| 806-570-1178 | 314.00 | 0.00 | 19.99 | 0.00 | 0.79 | 1.61 | 0.00 | 3.64 | 26.03 |
| | 400.00 | | | | | | | | $74.35 |

### Regulatory Cost Recovery Fee

Beginning with your April bill, Cingular will impose a variable monthly Regulatory Cost Recovery Fee between $.32 and $1.25 to help defray costs incurred in complying with obligations and charges imposed by State and Federal telecom regulation, including the Telecommunications Relay Service Fund, wireless number pooling and portability, Enhanced 911 services, and the federal regulatory fee. Costs may be incurred and charged prior to initiation of any of the respective services. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

### Federal Universal Service Fund

Effective April 1, 2003, the Federal Communications Commission (FCC) has changed the way in which carriers can recover their Federal Universal Service Funding (USF) obligation. Rather than a flat rate monthly charge which customers have seen in the past, Cingular will begin recovering the USF based on a percentage of your telecommunications charges. The percentage will be based on a contribution factor expected to be announced by the FCC in March; subject to modification by the FCC. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

### Need To Simplify Your Life?

Need to simplify your life? Sign up today for Cingular's AutoPay program. With Cingular Wireless AutoPay, you can pay your wireless bill online, with your credit card or by Electronic Bank Transfer. It's that easy. Save on postage, less checks to write. Call 1-866-Cingular and press prompt 1, or visit https://myaccount.cingular.com today!

Save trees and reduce your trips to the mailbox by receiving your bill online. You can view your monthly bill, pay it or sort it too. Ask about our Online Account Manager and eBill program as well.

### Airtime Certificates

Cingular Wireless will no longer accept Cellular Airtime Certificates as payment on your Cingular Wireless bill effective 6/30/03.

This Page Intentionally Left Blank

Wireless Number Summary
JUDY ELLISTON 806-570-1172

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | |
| Charge for Family PN 350R/3000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| ONNET-Preferred Network | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Primary Line | 20.00 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 3000 N&W Minutes | 0.00 | |
| Charge for Preferred Network | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| **Total Monthly Service Charges** | | 39.99 |

Home Charges

| | | | | | |
|---|---|---|---|---|---|
| Family PN 350R/3000 | 68 Calls, 3/28/03 through 4/27/03 | | | | |
| Free | Daytime | 81.00 min X 0.00 per min | | 0.00 | |
| Free | Nwknd | 5.00 min X 0.00 per min | | 0.00 | |
| | Total minutes | 86.00 | | 0.00 | |
| | Total Family PN 350R/3000 | | | 0.00 | |
| | **Total Home Charges** | | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 1.04 | |
| Regulatory Cost Recovery Fee | 0.32 | |
| Texas Universal Service | 1.44 | |
| **Total Other Charges and Credits** | | 2.80 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.31 | |
| State Sales Tax | 2.74 | |
| **Total Taxes, Surcharges or Assessments** | | 5.53 |
| **TOTAL CURRENT CHARGES FOR 806-570-1172** | | $48.32 |

**This Page Intentionally Left Blank**

Wireless Number Summary
JUDY ELLISTON 806-570-1178

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | |
| Charge for Family PN 350R/3000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| ONNET-Preferred Network | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 3000 N&W Minutes | 0.00 | |
| Charge for Preferred Network | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| **Total Monthly Service Charges** | | 19.99 |

Home Charges
Family PN 350R/3000 286 Calls, 3/28/03 through 4/27/03

| | | | CHARGES | TOTAL |
|---|---|---|---|---|
| Free | Daytime | 168.00 min X 0.00 per min | 0.00 | |
| Free | Nwknd | 145.00 min X 0.00 per min | 0.00 | |
| | Total minutes | 313.00 | 0.00 | |
| | Total Family PN 350R/3000 | | 0.00 | |
| | **Total Home Charges** | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Roaming Charges (Details to Follow) | | |
| **Total Roaming Charges** | | 0.79 |
| Other Charges and Credits | | |
| Federal Universal Service | 0.54 | |
| Regulatory Cost Recovery Fee | 0.32 | |
| Texas Universal Service | 0.75 | |
| **Total Other Charges and Credits** | | 1.61 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 0.70 | |
| State Sales Tax | 1.46 | |
| **Total Taxes, Surcharges or Assessments** | | 3.64 |
| **TOTAL CURRENT CHARGES FOR 806-570-1178** | | $26.03 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 246 of 383 PageID 4294

**Detail of Roaming Charges**
**JUDY ELLISTON** 806-570-1178

| Line | Date | Time | Calls to | | Number Called | Min | Airtime Charge | Toll Charge | Add'l Charge | Intl Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 | | | | | | | | | | | |
| YORK NE USA | | | | | | | | | | | |
| 1 | 4/20 | 11:17PM | AMARILLO | TX | 806-570-1178 | 1.00 | 0.79 | | | 0.00 | 0.79 |
| | | | | | | | | | Subtotal | | $0.79 |
| | | | Subtotal for Group G1611 | | | 1.00 | 0.79 | 0.00 | | | 0.79 |
| | | | Total Detail of Roaming Charges | | | 1.00 | 0.79 | 0.00 | 0.00 | 0.00 | $0.79 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 247 of 383 PageID 4295

## Detail of Home Charges
JUDY ELLISTON 806-570-1172

Calls While in Shared Group Summary 1611

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/23 | 10:46PM | MOBILE | CL 806-570-1172 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 3/24 | 10:15AM | MOBILE | CL 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 3 | 3/24 | 10:18AM | MOBILE | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 3/24 | 10:48AM | INCOMING | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 5 | 3/24 | 4:18PM | MOBILE | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 3/24 | 4:20PM | INCOMING | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 3/24 | 4:36PM | INCOMING | TX 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 8 | 3/26 | 12:14PM | INCOMING | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 9 | 3/28 | 6:09PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/29 | 12:45AM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 4/01 | 10:34AM | INCOMING | CL 806-352-5005 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 12 | 4/02 | 10:59AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 13 | 4/02 | 11:00AM | AMARILLO | TX 806-356-3112 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 14 | 4/02 | 6:03PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 15 | 4/03 | 5:39PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 4/04 | 4:31PM | INCOMING | CL 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 4/04 | 6:11PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 4/07 | 5:24PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 19 | 4/07 | 5:25PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 20 | 4/08 | 3:52PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 4/08 | 4:47PM | INCOMING | CL 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 22 | 4/10 | 5:13PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 23 | 4/10 | 5:18PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 4/11 | 12:24PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 25 | 4/11 | 12:25PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 4/11 | 12:26PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 4/11 | 12:27PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 4/11 | 12:28PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 29 | 4/11 | 12:28PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 30 | 4/11 | 12:30PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 31 | 4/11 | 6:03PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 4/14 | 2:10PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 33 | 4/14 | 5:10PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 34 | 4/14 | 5:41PM | MOBILE | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 4/14 | 5:42PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 36 | 4/14 | 6:21PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 37 | 4/15 | 3:16PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 38 | 4/15 | 3:16PM | INCOMING | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 4/15 | 3:19PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 40 | 4/15 | 5:48PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 41 | 4/15 | 6:45PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 42 | 4/15 | 6:51PM | SHELTON | NE 308-647-6648 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 43 | 4/15 | 6:55PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 44 | 4/15 | 7:00PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 45 | 4/15 | 7:05PM | AMARILLO | TX 806-383-7136 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 46 | 4/15 | 7:08PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 47 | 4/15 | 7:10PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 4/16 | 5:56PM | AMARILLO | TX 806-352-5005 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 49 | 4/16 | 5:57PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 50 | 4/17 | 9:40AM | AMARILLO | TX 806-468-7923 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 51 | 4/17 | 10:17AM | AMARILLO | TX 806-356-3104 | FP4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 52 | 4/17 | 3:26PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 53 | 4/17 | 3:35PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 54 | 4/17 | 3:56PM | INCOMING | CL 806-679-2563 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 55 | 4/17 | 4:54PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 4/17 | 6:53PM | INCOMING | CL 806-356-0092 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 57 | 4/17 | 8:00PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 58 | 4/17 | 8:01PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 4/17 | 9:01PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 60 | 4/18 | 2:38PM | AMARILLO | TX 806-374-0665 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 61 | 4/18 | 2:42PM | AMARILLO | TX 806-374-0665 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 4/18 | 5:53PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 4/19 | 10:20AM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 64 | 4/19 | 12:23PM | INCOMING | CL 806-570-8015 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 65 | 4/22 | 8:03AM | AMARILLO | TX 806-356-3104 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 66 | 4/22 | 11:48AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 4/25 | 6:54PM | VOICEMAIL | 806-543-9999 | FP4N | VM | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**JUDY ELLISTON** 806-570-1172

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 (continued) | | | | | | | | | | | | |
| 68 | 4/25 | 7:01PM | INCOMING | CL 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 1611** | | | | | 88.00 | 0.00 | 0.00 | | 0.00 |
| | | | **Total Home Charges** | | | | | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
VM=VOICE MAIL, FMR=Follow Me Roaming
FP4N=Family PN 350R/3000

**Detail of Home Charges**
**JUDY ELLISTON** 806-570-[illegible]

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 | | | | | | | | | | | | |
| 1 | 3/21 | 3:44PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 2 | 3/21 | 8:42PM | AMARILLO | TX 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 3 | 3/22 | 10:55AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 4 | 3/23 | 10:20PM | NORTHPEETZ | NE 308-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 5 | 3/23 | 10:22PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 6 | 3/24 | 12:18AM | NORTHPEETZ | NE 308-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 7 | 3/24 | 12:19AM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 8 | 3/24 | 6:57AM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 9 | 3/24 | 7:10AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/24 | 7:16AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 3/24 | 9:08AM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 12 | 3/24 | 9:10AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 13 | 3/24 | 9:46AM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 14 | 3/24 | 10:17AM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 15 | 3/24 | 10:45AM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 16 | 3/24 | 10:47AM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 3/24 | 10:48AM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 3/24 | 1:52PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 19 | 3/24 | 1:53PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 20 | 3/24 | 4:36PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 21 | 3/25 | 12:25PM | MOBILE | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 22 | 3/25 | 2:40PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 23 | 3/26 | 8:37PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 3/27 | 12:30PM | AMARILLO | TX 806-353-8810 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 25 | 3/28 | 11:43AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/28 | 11:44AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/28 | 12:12PM | CLARENDON | TX 806-874-3675 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 28 | 3/28 | 1:02PM | INCOMING | CL 806-359-6560 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 29 | 3/28 | 6:42PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 30 | 3/28 | 6:42PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 31 | 3/28 | 7:53PM | AMARILLO | TX 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 3/28 | 9:14PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 33 | 3/28 | 9:15PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 34 | 3/28 | 9:47PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 35 | 3/28 | 11:15PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 6.00 | 0.00 | | | 0.00 |
| 36 | 3/28 | 11:54PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 37 | 3/29 | 12:46AM | INCOMING | CL 806-570-1172 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 38 | 3/29 | 5:32PM | LONGMONT | CO 303-682-5967 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/29 | 6:27PM | VOICEMAIL | 806-543-9999 | FP4N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 40 | 3/29 | 8:41PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/29 | 8:41PM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/29 | 8:42PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 43 | 3/29 | 9:27PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 44 | 3/29 | 10:39PM | INCOMING | CL 806-371-9720 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 45 | 3/29 | 11:14PM | INCOMING | CL 806-433-7961 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 249 of 383 PageID 4297

**Detail of Home Charges (continued)**
**JUDY ELLISTON** 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 3/30 | 12:55AM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 47 | 3/30 | 12:56AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/30 | 4:41AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/30 | 4:42AM | INCOMING | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 50 | 3/30 | 10:16AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 51 | 3/30 | 1:17PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 52 | 3/30 | 1:18PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/30 | 2:25PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 54 | 3/30 | 2:26PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 55 | 3/31 | 9:25AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/31 | 9:26AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 57 | 3/31 | 9:27AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 58 | 3/31 | 9:27AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 3/31 | 9:35PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 60 | 3/31 | 9:36PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 61 | 4/01 | 10:05AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 4/01 | 10:06AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 4/01 | 1:28PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 64 | 4/03 | 11:01AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 65 | 4/03 | 2:09PM | INCOMING | CL 806-359-9673 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 66 | 4/03 | 7:29PM | AMARILLO | TX 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 4/03 | 8:30PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 68 | 4/03 | 8:40PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 69 | 4/03 | 8:50PM | AMARILLO | TX 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 70 | 4/03 | 8:51PM | AMARILLO | TX 806-373-5286 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 71 | 4/03 | 9:11PM | INCOMING | CL 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 72 | 4/03 | 9:28PM | INCOMING | CL 806-236-3853 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 73 | 4/03 | 9:41PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 74 | 4/03 | 11:43PM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 75 | 4/04 | 4:37AM | AMARILLO | TX 806-570-1178 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 76 | 4/04 | 4:41AM | AMARILLO | TX 806-354-9202 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 77 | 4/04 | 10:48PM | VOICEMAIL | 806-543-9999 | FP4N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 78 | 4/05 | 10:27PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 79 | 4/07 | 12:19PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 80 | 4/07 | 12:20PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 81 | 4/07 | 4:49PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 82 | 4/07 | 4:57PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 13.00 | 0.00 | | | 0.00 |
| 83 | 4/07 | 5:25PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 84 | 4/07 | 11:54PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 85 | 4/07 | 11:57PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 86 | 4/07 | 11:58PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 87 | 4/08 | 12:59AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 88 | 4/08 | 1:30AM | AMARILLO | TX 806-433-7961 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 89 | 4/08 | 1:32AM | INCOMING | CL 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 90 | 4/08 | 6:28AM | AMARILLO | TX 806-433-7961 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 91 | 4/08 | 7:57AM | AMARILLO | TX 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 92 | 4/08 | 1:26PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 93 | 4/08 | 1:26PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 94 | 4/08 | 3:41PM | AMARILLO | TX 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 95 | 4/08 | 4:18PM | PANHANDLE | TX 806-537-3675 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 96 | 4/08 | 4:19PM | AMARILLO | TX 806-373-5286 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 97 | 4/08 | 5:20PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 98 | 4/08 | 5:21PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 99 | 4/09 | 2:28PM | CLARENDON | TX 806-874-3425 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 100 | 4/09 | 3:31PM | CLARENDON | TX 806-874-3425 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 101 | 4/09 | 3:47PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 4.00 | 0.00 | | | 0.00 |
| 102 | 4/09 | 3:51PM | AMARILLO | TX 806-336-0459 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 103 | 4/09 | 3:54PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 104 | 4/09 | 3:54PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 105 | 4/09 | 8:32PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 106 | 4/09 | 8:33PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 107 | 4/09 | 8:35PM | AMARILLO | TX 806-356-3141 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 108 | 4/09 | 8:36PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 109 | 4/09 | 8:39PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 110 | 4/09 | 8:42PM | PANHANDLE | TX 806-537-3675 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 111 | 4/09 | 8:47PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 112 | 4/09 | 8:48PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**JUDY ELLISTON** 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 4/09 | 9:07PM | AMARILLO TX | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 114 | 4/09 | 9:08PM | PANHANDLE TX | 806-537-3675 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 115 | 4/09 | 9:12PM | MOBILE CL | 806-336-0459 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 116 | 4/09 | 9:17PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 117 | 4/09 | 10:52PM | AMARILLO TX | 806-336-0459 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 118 | 4/10 | 12:00AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 119 | 4/10 | 12:01AM | AMARILLO TX | 806-336-0459 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 120 | 4/10 | 12:01AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 121 | 4/10 | 12:02AM | INCOMING CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 122 | 4/10 | 4:47AM | INCOMING CL | 806-336-0459 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 123 | 4/10 | 4:49AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 124 | 4/10 | 4:49AM | INCOMING CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 125 | 4/10 | 6:20AM | INCOMING TX | 806-570-1178 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 126 | 4/10 | 6:21AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 127 | 4/10 | 4:30PM | AMARILLO TX | 806-372-7035 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 128 | 4/10 | 4:31PM | AMARILLO TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 4/10 | 6:03PM | PANHANDLE TX | 806-537-3675 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 130 | 4/10 | 6:06PM | INCOMING TX | 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 131 | 4/10 | 6:06PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 132 | 4/10 | 6:15PM | AMARILLO TX | 806-335-1456 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 133 | 4/10 | 7:21PM | AMARILLO TX | 806-336-0459 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 134 | 4/10 | 7:22PM | AMARILLO TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 135 | 4/10 | 8:18PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 136 | 4/10 | 8:18PM | INCOMING CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 137 | 4/10 | 10:40PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 138 | 4/11 | 5:47AM | INCOMING TX | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 139 | 4/11 | 5:48AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 140 | 4/11 | 8:01AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 141 | 4/11 | 8:01AM | INCOMING CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 142 | 4/11 | 8:28AM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 143 | 4/11 | 12:27PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 144 | 4/11 | 12:28PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 145 | 4/11 | 12:30PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 146 | 4/11 | 2:12PM | CLARENDON TX | 806-874-3425 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 147 | 4/11 | 3:53PM | AMARILLO TX | 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 148 | 4/11 | 3:55PM | MOBILE CL | 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 149 | 4/11 | 6:03PM | AMARILLO TX | 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 150 | 4/11 | 6:04PM | AMARILLO TX | 806-372-7035 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 151 | 4/11 | 6:42PM | INCOMING CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 152 | 4/11 | 11:24PM | MOBILE CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 153 | 4/11 | 11:26PM | MOBILE CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 154 | 4/12 | 7:12PM | INCOMING CL | 806-359-9673 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 155 | 4/12 | 7:17PM | INCOMING CL | 806-372-7035 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 156 | 4/12 | 7:54PM | AMARILLO TX | 806-359-9673 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 157 | 4/12 | 7:55PM | INCOMING CL | 806-359-9673 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 158 | 4/12 | 7:57PM | INCOMING CL | 806-372-7035 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 159 | 4/12 | 8:35PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 160 | 4/13 | 12:54AM | AMARILLO TX | 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 161 | 4/13 | 5:54PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 162 | 4/13 | 6:56PM | INCOMING TX | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 163 | 4/13 | 6:57PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 164 | 4/13 | 8:30PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 165 | 4/13 | 8:30PM | ROAMER CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 166 | 4/13 | 8:38PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 167 | 4/13 | 9:06PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 168 | 4/13 | 9:13PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 169 | 4/13 | 9:14PM | ROAMER CL | 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 170 | 4/13 | 10:36PM | FOLLOW ME CALL | 405/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 171 | 4/13 | 10:36PM | INCOMING CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 172 | 4/13 | 10:53PM | GRAND IS NE | 308-390-8890 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 173 | 4/14 | 7:38PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 174 | 4/14 | 7:40PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 175 | 4/14 | 7:40PM | INCOMING CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 176 | 4/14 | 7:47PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 177 | 4/14 | 7:47PM | INCOMING CL | 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 178 | 4/14 | 9:07PM | AMARILLO TX | 806-335-1456 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 179 | 4/14 | 9:14PM | INCOMING CL | 806-335-1456 | FP4N | | NW | 4.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

Calls While in Shared Group Summary 1611 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 4/14 | 10:01PM | INCOMING | CL 806-364-1823 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 181 | 4/15 | 12:36PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 182 | 4/15 | 12:37PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 183 | 4/15 | 12:39PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 184 | 4/15 | 12:40PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 185 | 4/15 | 12:43PM | CLARENDON | TX 806-874-3425 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 186 | 4/15 | 12:45PM | CLARENDON | TX 806-874-3425 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 187 | 4/15 | 1:22PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 188 | 4/15 | 2:24PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 189 | 4/15 | 2:25PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 190 | 4/15 | 2:40PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 191 | 4/15 | 2:41PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 192 | 4/15 | 5:35PM | FOLLOW ME CALL | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 193 | 4/15 | 5:35PM | INCOMING | CL 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 194 | 4/15 | 5:37PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 195 | 4/15 | 5:38PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 196 | 4/15 | 5:47PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 197 | 4/15 | 5:48PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 198 | 4/15 | 6:45PM | VOICEMAIL | 806-543-9999 | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 199 | 4/15 | 6:54PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 200 | 4/15 | 6:58PM | MOBILE | CL 806-679-2374 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 201 | 4/15 | 10:21PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 202 | 4/15 | 10:21PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 203 | 4/16 | 10:52AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 204 | 4/16 | 10:53AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 205 | 4/16 | 11:11AM | AMARILLO | TX 806-346-3088 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 206 | 4/16 | 1:41PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 207 | 4/16 | 1:42PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 208 | 4/16 | 1:54PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 209 | 4/16 | 1:55PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 210 | 4/16 | 2:20PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 211 | 4/16 | 2:21PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 212 | 4/16 | 2:44PM | AMARILLO | TX 806-359-9673 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 213 | 4/16 | 2:45PM | PANHANDLE | TX 806-537-3675 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 214 | 4/16 | 3:16PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 215 | 4/16 | 5:11PM | CLARENDON | TX 806-874-3425 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 216 | 4/16 | 5:32PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 217 | 4/16 | 10:38PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 12.00 | 0.00 | | | 0.00 |
| 218 | 4/16 | 10:39PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 12.00 | 0.00 | | | 0.00 |
| 219 | 4/17 | 12:54PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 220 | 4/17 | 12:55PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 221 | 4/17 | 3:25PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 222 | 4/17 | 3:26PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 223 | 4/17 | 3:34PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 224 | 4/17 | 4:14PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 225 | 4/17 | 4:17PM | AMARILLO | TX 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 226 | 4/17 | 4:54PM | AMARILLO | TX 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 227 | 4/17 | 7:43PM | INCOMING | TX 806-570-1178 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 228 | 4/17 | 7:44PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 229 | 4/17 | 7:56PM | MOBILE | CL 806-570-1172 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 230 | 4/17 | 10:33PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 231 | 4/17 | 10:35PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 232 | 4/17 | 10:36PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 233 | 4/17 | 10:39PM | MOBILE | CL 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 234 | 4/17 | 11:07PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 235 | 4/17 | 11:07PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 236 | 4/17 | 11:15PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 5.00 | 0.00 | | | 0.00 |
| 237 | 4/17 | 11:22PM | INCOMING | TX 806-570-1178 | FP4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 238 | 4/17 | 11:23PM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 239 | 4/18 | 9:53AM | INCOMING | TX 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 240 | 4/18 | 9:53AM | FOLLOW ME CALL | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 241 | 4/18 | 4:03PM | AMARILLO | TX 806-359-9673 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 242 | 4/18 | 9:06PM | HEREFORD | TX 806-364-9019 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 243 | 4/18 | 11:57PM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 244 | 4/19 | 12:48AM | AMARILLO | TX 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 245 | 4/19 | 2:05AM | AMARILLO | TX 806-335-1456 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 246 | 4/19 | 2:06AM | AMARILLO | TX 806-336-0459 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
JUDY ELLISTON 806-570-1178

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 1611 (continued) | | | | | | | | | | | | | |
| 247 | 4/19 | 2:07AM | INCOMING | CL | 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 248 | 4/19 | 11:51AM | MOBILE | CL | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 249 | 4/19 | 3:45PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 250 | 4/20 | 2:23PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 251 | 4/20 | 11:18PM | INCOMING | NE | 806-570-1178 | FP4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 252 | 4/20 | 11:18PM | FOLLOW ME CALL | | 308/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 253 | 4/21 | 12:33PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 254 | 4/21 | 12:33PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 255 | 4/21 | 1:44PM | AMARILLO | TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 256 | 4/21 | 2:10PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 257 | 4/21 | 2:20PM | AMARILLO | TX | 806-372-5212 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 258 | 4/21 | 4:23PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 259 | 4/21 | 4:23PM | INCOMING | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 260 | 4/21 | 4:35PM | MOBILE | CL | 806-679-2374 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 261 | 4/21 | 5:52PM | MOBILE | CL | 806-570-1178 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 262 | 4/21 | 8:07PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 263 | 4/22 | 11:54AM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 264 | 4/22 | 5:27PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 265 | 4/22 | 6:19PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 266 | 4/22 | 6:38PM | INCOMING | CL | 806-683-6815 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 267 | 4/22 | 7:23PM | INCOMING | CL | 806-623-5203 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 268 | 4/23 | 3:06PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 269 | 4/23 | 3:47PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 270 | 4/23 | 4:44PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 271 | 4/23 | 4:53PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 272 | 4/23 | 4:59PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 273 | 4/23 | 7:35PM | AMARILLO | TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 274 | 4/23 | 7:42PM | AMARILLO | TX | 806-353-8810 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 275 | 4/23 | 11:29PM | FOLLOW ME CALL | | 806/Follow Me | FP4N | FMR | NW | 6.00 | 0.00 | | | 0.00 |
| 276 | 4/24 | 7:01PM | INCOMING | CL | 806-683-6815 | FP4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 277 | 4/24 | 8:29PM | AMARILLO | TX | 806-335-1456 | FP4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 278 | 4/25 | 12:22PM | INCOMING | CL | 806-874-3425 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 279 | 4/25 | 12:30PM | CLARENDON | TX | 806-874-3425 | FP4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 280 | 4/25 | 9:21PM | INCOMING | CL | 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 281 | 4/25 | 10:14PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 282 | 4/25 | 11:39PM | AMARILLO | TX | 806-353-8810 | FP4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 283 | 4/26 | 6:07PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 284 | 4/26 | 6:07PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 285 | 4/27 | 10:04AM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 286 | 4/27 | 12:52PM | FOLLOW ME CALL | | 580/Follow Me | FP4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 1611** | | | | | | 469.00 | 0.00 | 0.00 | | 0.00 |
| | | | **Total Home Charges** | | | | | | 469.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
FMR=Follow Me Roaming, VM=VOICE MAIL
FP4N=Family PN 350R/3000

Statement Date: 2/28/03 - 3/27/03
Account Number: 969483709
Bill Reprint

Dorthy Keeling

BOB JOHNSON
13601 PALO PINTO #
AMARILLO TX 79118-3258

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 229.96 | 0.00 | N/A | 229.96 | 161.15 | |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 229.96 | |
| Payments Received | 0.00 | |
| **Past Due Balance Payable Immediately** | | 229.96 |
| Monthly Service Charges | 119.98 | |
| Home Charges | 15.50 | |
| Other Charges and Credits | 5.97 | |
| Late Payment Fee | 3.45 | |
| Taxes, Surcharges or Assessments | 16.25 | |
| **Total Current Charges** | | 161.15 |

**Due Upon Receipt** $391.11

**Late Fees Assessed after 4/27/03**

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **969483709**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 4/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $391.11 | |

œ791183258015œ
BOB JOHNSON
13601 PALO PINTO #
AMARILLO TX 79118-3258

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

900000960000000000000000969483709000000000002299600000039111004

# General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________

Address : ______________________

Apartment or Suite Number : ____________

City : ____________ State : ________

Zip Code : ______________________

Home Phone : (__) ______________

Business Phone : (__) ______________

Comments: ______________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 256 of 383 PageID 4304

Your past due balance is payable immediately. If payment has been made, please disregard.

**Charges at Account Level**
**BOB JOHNSON** 969483709

| | CHARGES | TOTAL |
|---|---|---|
| Late Payment Fee | | |
| Late Payment Fee | 3.45 | |
| **Total Late Payment Fee** | | 3.45 |
| Taxes, Surcharges or Assessments | | |
| Federal Excise Tax | 0.10 | |
| **Total Taxes, Surcharges or Assessments** | | 0.10 |
| **TOTAL CURRENT CHARGES AT ACCOUNT LEVEL** | | 3.55 |

**Wireless Number Summary of Totals**

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-570-4219 | 2,362.00 | 0.00 | 19.99 | 12.92 | 0.00 | 1.73 | 0.00 | 4.70 | 39.34 |
| 806-570-4221 | 424.00 | 0.00 | 99.99 | 2.58 | 0.00 | 4.24 | 0.00 | 11.45 | 118.26 |
| | 2,786.00 | | | | | | | | $157.60 |

**Regulatory Cost Recovery Fee**

Beginning with your April bill, Cingular will impose a variable monthly Regulatory Cost Recovery Fee between $.32 and $1.25 to help defray costs incurred in complying with obligations and charges imposed by State and Federal telecom regulation, including the Telecommunications Relay Service Fund, wireless number pooling and portability, Enhanced 911 services, and the federal regulatory fee. Costs may be incurred and charged prior to initiation of any of the respective services. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

**Federal Universal Service Fund**

Effective April 1, 2003, the Federal Communications Commission (FCC) has changed the way in which carriers can recover their Federal Universal Service Funding (USF) obligation. Rather than a flat rate monthly charge which customers have seen in the past, Cingular will begin recovering the USF based on a percentage of your telecommunications charges. The percentage will be based on a contribution factor expected to be announced by the FCC in March; subject to modification by the FCC. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

**This Page Intentionally Left Blank**

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 258 of 383 PageID 4306

Wireless Number Summary
BOB JOHNSON 806-570-4219

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | |
| Charge for Family H 1400R/5000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Waiting | | |
| Caller ID | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 5000 N&W Minutes | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| Charge for Texas Cingular Area | 0.00 | |
| Mobile To Mobile | 0.00 | |
| **Total Monthly Service Charges** | | 19.99 |

Home Charges

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Family H 1400R/5000 | 994 | Calls, 2/28/03 through 3/27/03 | | | |
| Free | Daytime | 997.00 min X 0.00 per min | | 0.00 | |
| Free | Nwknd | 1,146.00 min X 0.00 per min | | 0.00 | |
| | Total minutes | 2,143.00 | | 0.00 | |
| | Total Family H 1400R/5000 | | | 0.00 | |
| M2M Unlimited | 121 | Calls, 2/28/03 through 3/27/03 | | | |
| Billed | Daytime | 79.00 min X 0.00 per min | | 0.00 | |
| Billed | Nwknd | 114.00 min X 0.00 per min | | 0.00 | |
| | Total minutes | 193.00 | | 0.00 | |
| | Total M2M Unlimited | | | 0.00 | |
| Directory Assistance | | | | 10.32 | |
| | **Total Home Charges** | | | | 10.32 |

Data Services

| | | | CHARGES | TOTAL |
|---|---|---|---|---|
| Text Messaging | 26 | Msgs, 2/28/03 through 3/27/03 | | |
| Digital Alpha Numeric Paging | | | | |
| Billed Messages | | 26.00 msg X 0.10 per msg | 2.60 | |
| Total Messages | | 26.00 | 2.60 | |
| **Total Data Services Charges** | | | | 2.60 |

| Other Charges and Credits | CHARGES | TOTAL |
|---|---|---|
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 1.18 | |
| **Total Other Charges and Credits** | | 1.73 |

| Taxes, Surcharges or Assessments | CHARGES | TOTAL |
|---|---|---|
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.00 | |
| State Sales Tax | 2.22 | |
| **Total Taxes, Surcharges or Assessments** | | 4.70 |

Statement Date: 2/28/03 - 3/27/03
Account Number: 969483709
Bill Rep: 250

Wireless Number Summary (continued)
BOB JOHNSON 806-570-4219

| | | CHARGES | TOTAL |
|---|---|---|---|
| TOTAL CURRENT CHARGES FOR | 806-570-4219 | | $39.34 |

Wireless Number Summary
BOB JOHNSON 806-570-4221

| | | | CHARGES | TOTAL |
|---|---|---|---|---|
| CURRENT CHARGES | | | | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | | | |
| Charge for Family H 1400R/5000 | | | 0.00 | |
| Including: Basic Voice Mail | | | | |
| Call Waiting | | | | |
| Caller ID | | | | |
| Three-Way Calls | | | | |
| Visual Message Waiting Indicator | | | | |
| Charge for CINGULAR HOME TOLL | | | 0.00 | |
| Including: Toll Domestic | | | | |
| Toll International | | | | |
| Charge for CINGULAR ROAM TOLL | | | 0.00 | |
| Including: Toll Domestic | | | | |
| Toll International | | | | |
| Charge for Cingular DirectBill | | | 0.00 | |
| Charge for Secondary Line | | | 19.99 | |
| Charge for Primary Line | | | 80.00 | |
| Charge for Text Messaging | | | 0.00 | |
| Including: Digital Alpha Numeric Paging | | | | |
| Mobile to Mobile MSG | | | | |
| Charge for 5000 N&W Minutes | | | 0.00 | |
| Charge for Roaming Airtime .79 | | | 0.00 | |
| Charge for Texas Cingular Area | | | 0.00 | |
| Mobile To Mobile | | | 0.00 | |
| **Total Monthly Service Charges** | | | | 99.99 |
| Home Charges | | | | |
| Family H 1400R/5000 | 144 Calls, 2/28/03 through 3/27/03 | | | |
| Free | Daytime | 141.00 min X 0.00 per min | 0.00 | |
| Free | Nwknd | 158.00 min X 0.00 per min | 0.00 | |
| Total minutes | | 299.00 | 0.00 | |
| Total Family H 1400R/5000 | | | 0.00 | |
| M2M Unlimited | 66 Calls, 2/28/03 through 3/27/03 | | | |
| Billed | Daytime | 42.00 min X 0.00 per min | 0.00 | |
| Billed | Nwknd | 83.00 min X 0.00 per min | 0.00 | |
| Total minutes | | 125.00 | 0.00 | |
| Total M2M Unlimited | | | 0.00 | |
| Directory Assistance | | | 2.58 | |
| **Total Home Charges** | | | | 2.58 |
| Other Charges and Credits | | | | |
| Federal Universal Service | | | 0.55 | |
| Texas Universal Service | | | 3.69 | |
| **Total Other Charges and Credits** | | | | 4.24 |
| Taxes, Surcharges or Assessments | | | | |
| 9-1-1 Service Fee | | | 0.50 | |
| Texas Infrastructure Fund | | | 0.98 | |
| Federal Excise Tax | | | 3.24 | |
| State Sales Tax | | | 6.73 | |
| **Total Taxes, Surcharges or Assessments** | | | | 11.45 |
| **TOTAL CURRENT CHARGES FOR 806-570-4221** | | | | $118.26 |

Detail of Home Charges
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/28 | 1:54AM | INCOMING | CL 806-433-7771 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 2 | 2/28 | 2:16AM | INCOMING | CL 806-433-7771 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/28 | 2:08PM | INCOMING | CL 806-570-4221 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 4 | 2/28 | 4:28PM | AMARILLO | TX 806-433-7771 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 5 | 2/28 | 4:29PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 6 | 2/28 | 4:45PM | AMARILLO | TX 806-372-5022 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 2/28 | 5:10PM | AMARILLO | TX 806-570-4221 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 8 | 2/28 | 5:15PM | AMARILLO | TX 806-622-9223 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 9 | 2/28 | 5:21PM | INCOMING | CL 806-570-4221 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 2/28 | 5:27PM | AMARILLO | TX 806-570-4221 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 2/28 | 5:43PM | AMARILLO | TX 806-433-7771 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 12 | 2/28 | 5:47PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 13 | 2/28 | 5:48PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 14 | 2/28 | 6:41PM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 15 | 2/28 | 6:52PM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 2/28 | 6:53PM | AMARILLO | TX 806-433-7771 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 2/28 | 6:55PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 18 | 2/28 | 6:57PM | INCOMING | CL 806-570-4221 | MOBM | | DT | 4.00 | 0.00 | | | 0.00 |
| 19 | 2/28 | 8:18PM | AMARILLO | TX 806-433-7771 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 20 | 2/28 | 10:29PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 7.00 | 0.00 | | | 0.00 |
| 21 | 2/28 | 10:35PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 22 | 2/28 | 11:26PM | PERRYTON | TX 806-434-0193 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 23 | 3/01 | 4:02AM | INCOMING | CL 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 24 | 3/01 | 8:19AM | AMARILLO | TX 806-672-1784 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 25 | 3/01 | 8:20AM | AMARILLO | TX 806-672-1784 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/01 | 8:25AM | AMARILLO | TX 806-672-1784 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/01 | 9:26AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 28 | 3/01 | 9:59AM | AMARILLO | TX 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 29 | 3/01 | 10:57AM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 30 | 3/01 | 12:21PM | AMARILLO | TX 806-433-7771 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 31 | 3/01 | 12:22PM | AMARILLO | TX 806-433-7771 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 32 | 3/01 | 12:23PM | AMARILLO | TX 806-433-7771 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 33 | 3/01 | 12:30PM | AMARILLO | TX 806-622-1118 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 34 | 3/01 | 12:39PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 35 | 3/01 | 1:32PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 36 | 3/01 | 1:37PM | Directory Assistance | 806-000-0411 | FH7N | | NW | 1.00 | 0.00 | | 1.29 | 1.29 |
| 37 | 3/01 | 1:38PM | AMARILLO | TX 806-354-7753 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 38 | 3/01 | 1:39PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 39 | 3/01 | 2:16PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 40 | 3/01 | 2:49PM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 41 | 3/01 | 2:59PM | AMARILLO | TX 806-670-4027 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 42 | 3/01 | 3:02PM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 43 | 3/01 | 4:26PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 44 | 3/01 | 4:30PM | INCOMING | CL 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 45 | 3/01 | 4:33PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 46 | 3/01 | 4:43PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 47 | 3/01 | 4:45PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 48 | 3/01 | 4:50PM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/01 | 5:31PM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 50 | 3/01 | 5:58PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 51 | 3/01 | 6:53PM | INCOMING | CL 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 52 | 3/01 | 8:02PM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/01 | 8:04PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 54 | 3/02 | 12:11AM | AMARILLO | TX 806-680-0407 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 55 | 3/02 | 12:33AM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 56 | 3/02 | 12:39AM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 3.00 | 0.00 | | | 0.00 |
| 57 | 3/02 | 12:45AM | INCOMING | CL 806-342-0106 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 58 | 3/02 | 1:15AM | INCOMING | CL 806-680-0407 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 59 | 3/02 | 1:30AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 60 | 3/02 | 1:42AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 61 | 3/02 | 2:13AM | INCOMING | CL 806-381-8333 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 62 | 3/02 | 7:57AM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/02 | 11:16AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 64 | 3/02 | 11:27AM | AMARILLO | TX 806-371-0413 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 65 | 3/03 | 4:37AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 66 | 3/03 | 8:26AM | 800 Service | 800-777-7328 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/03 | 8:53AM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 262 of 383 PageID 4310

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 3/03 | 9:03AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 69 | 3/03 | 10:17AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 70 | 3/03 | 12:33PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 71 | 3/03 | 1:03PM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/03 | 1:55PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 73 | 3/03 | 1:58PM | CALL WAIT | 806-236-5971 | FH7N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 74 | 3/03 | 2:01PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 75 | 3/03 | 2:03PM | INCOMING | CL 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 76 | 3/03 | 2:34PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 77 | 3/03 | 2:35PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 78 | 3/03 | 2:36PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 79 | 3/03 | 2:42PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 80 | 3/03 | 2:43PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/03 | 2:45PM | AMARILLO | TX 806-570-4221 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 82 | 3/03 | 2:52PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 83 | 3/03 | 2:59PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 84 | 3/03 | 3:00PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 85 | 3/03 | 3:24PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 86 | 3/03 | 3:24PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 87 | 3/03 | 3:27PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 88 | 3/03 | 3:28PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 89 | 3/03 | 3:52PM | INCOMING | CL 806-570-4221 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 90 | 3/03 | 6:41PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 91 | 3/03 | 6:44PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 92 | 3/03 | 6:59PM | AMARILLO | TX 806-570-4221 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 93 | 3/03 | 7:04PM | INCOMING | CL 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 94 | 3/03 | 7:08PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 95 | 3/03 | 7:32PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 96 | 3/03 | 7:33PM | INCOMING | CL 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 97 | 3/03 | 8:00PM | INCOMING | CL 806-570-4221 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 98 | 3/03 | 8:15PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 99 | 3/03 | 10:55PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/03 | 11:02PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 4.00 | 0.00 | | | 0.00 |
| 101 | 3/03 | 11:12PM | INCOMING | CL 806-680-0966 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 102 | 3/03 | 11:51PM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 103 | 3/04 | 1:14AM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 104 | 3/04 | 1:19AM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 105 | 3/04 | 1:24AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/04 | 1:26AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 107 | 3/04 | 1:26AM | CALL WAIT | 806-570-4221 | MOBM | CW | NW | 7.00 | 0.00 | | | 0.00 |
| 108 | 3/04 | 1:51AM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 109 | 3/04 | 3:54AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 110 | 3/04 | 4:07AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 111 | 3/04 | 4:49AM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 112 | 3/04 | 4:52AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 113 | 3/04 | 5:53AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 114 | 3/04 | 5:58AM | INCOMING | CL 806-433-0018 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 115 | 3/04 | 6:02AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 116 | 3/04 | 6:02AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 117 | 3/04 | 6:05AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 118 | 3/04 | 6:12AM | AMARILLO | TX 806-353-7203 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 119 | 3/04 | 6:23AM | AMARILLO | TX 806-662-4782 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 120 | 3/04 | 6:24AM | AMARILLO | TX 806-662-4782 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 121 | 3/04 | 6:34AM | AMARILLO | TX 806-662-4782 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 122 | 3/04 | 6:35AM | AMARILLO | TX 806-662-4782 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 123 | 3/04 | 6:46AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 124 | 3/04 | 6:55AM | INCOMING | CL 806-353-8810 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 125 | 3/04 | 6:57AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 126 | 3/04 | 7:04AM | AMARILLO | TX 806-433-0018 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 127 | 3/04 | 7:11AM | INCOMING | CL 806-433-0018 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/04 | 8:16AM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/04 | 11:01AM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 130 | 3/04 | 1:45PM | INCOMING | CL 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 131 | 3/04 | 3:15PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 132 | 3/04 | 3:19PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 133 | 3/04 | 3:27PM | AMARILLO | TX 806-433-0018 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 134 | 3/04 | 6:26PM | INCOMING | CL 806-336-6598 | FH7N | | DT | 7.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**BOB JOHNSON** 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 3/04 | 6:33PM | AMARILLO | TX 806-336-6598 | FH7N | | DT | 6.00 | 0.00 | | | 0.00 |
| 136 | 3/04 | 6:39PM | INCOMING | CL 806-336-6598 | FH7N | | DT | 12.00 | 0.00 | | | 0.00 |
| 137 | 3/04 | 7:42PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 138 | 3/04 | 7:58PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 139 | 3/04 | 9:56PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 140 | 3/04 | 10:55PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 141 | 3/04 | 11:01PM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 142 | 3/04 | 11:03PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 143 | 3/04 | 11:05PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 144 | 3/04 | 11:31PM | INCOMING | CL 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 145 | 3/05 | 1:09AM | AMARILLO | TX 806-584-9185 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 146 | 3/05 | 1:33AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 147 | 3/05 | 7:37AM | INCOMING | CL 806-680-1245 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 148 | 3/05 | 1:45PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 149 | 3/05 | 1:50PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 150 | 3/05 | 1:51PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 151 | 3/05 | 1:52PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 152 | 3/05 | 1:53PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 153 | 3/05 | 2:12PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 154 | 3/05 | 2:14PM | AMARILLO | TX 806-567-3428 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 155 | 3/05 | 2:43PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 156 | 3/05 | 2:46PM | Directory Assistance | 806-000-0411 | FH7N | | DT | 3.00 | 0.00 | | 1.29 | 1.29 |
| 157 | 3/05 | 2:48PM | DA COMPLT CALL | 806-358-3895 | DACC | | PE | 1.00 | 0.00 | | | 0.00 |
| 158 | 3/05 | 2:49PM | AMARILLO | TX 806-358-3888 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 159 | 3/05 | 3:05PM | INCOMING | CL 806-857-3551 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 160 | 3/05 | 3:17PM | INCOMING | CL 806-857-3551 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 161 | 3/05 | 3:59PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 162 | 3/05 | 4:22PM | INCOMING | CL 806-274-2609 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 163 | 3/05 | 4:57PM | FRITCH | TX 806-857-3551 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 164 | 3/05 | 5:01PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 165 | 3/05 | 5:01PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 166 | 3/05 | 5:02PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 167 | 3/05 | 5:03PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 168 | 3/05 | 5:06PM | INCOMING | CL 806-857-3551 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 169 | 3/05 | 6:55PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 170 | 3/05 | 7:33PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 171 | 3/05 | 7:44PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 172 | 3/05 | 8:12PM | AMARILLO | TX 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 173 | 3/05 | 8:13PM | AMARILLO | TX 806-680-0966 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 174 | 3/05 | 8:18PM | INCOMING | CL 806-680-0966 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 175 | 3/05 | 8:22PM | INCOMING | CL 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 176 | 3/05 | 8:23PM | AMARILLO | TX 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 177 | 3/05 | 8:34PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 178 | 3/05 | 8:37PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 179 | 3/05 | 8:40PM | AMARILLO | TX 806-433-0018 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 180 | 3/05 | 8:41PM | CALL WAIT | 806-680-1245 | FH7N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 181 | 3/05 | 8:59PM | INCOMING | CL 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 182 | 3/05 | 9:01PM | INCOMING | CL 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 183 | 3/05 | 9:01PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 184 | 3/05 | 9:06PM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 185 | 3/05 | 9:07PM | INCOMING | CL 806-433-0018 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 186 | 3/05 | 9:09PM | AMARILLO | TX 806-433-0018 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 187 | 3/05 | 9:47PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 188 | 3/05 | 9:56PM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 189 | 3/05 | 9:59PM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 190 | 3/05 | 10:00PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 191 | 3/05 | 10:01PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 192 | 3/05 | 10:03PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 193 | 3/05 | 10:04PM | AMARILLO | TX 806-622-8816 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 194 | 3/05 | 10:21PM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 195 | 3/05 | 11:04PM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 196 | 3/05 | 11:33PM | AMARILLO | TX 806-570-4221 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 197 | 3/05 | 11:40PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 198 | 3/05 | 11:49PM | INCOMING | CL 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 199 | 3/05 | 11:54PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 200 | 3/06 | 12:01AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 201 | 3/06 | 12:03AM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | 3/06 | 12:06AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 203 | 3/06 | 12:10AM | INCOMING | CL 806-680-1245 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 204 | 3/06 | 12:20AM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 205 | 3/06 | 12:21AM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 206 | 3/06 | 12:51AM | INCOMING | CL 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 207 | 3/06 | 1:02AM | INCOMING | CL 806-336-6891 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 208 | 3/06 | 1:29AM | INCOMING | CL 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 209 | 3/06 | 2:48AM | INCOMING | CL 806-584-9185 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 210 | 3/06 | 3:04AM | INCOMING | CL 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 211 | 3/06 | 3:36AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 212 | 3/06 | 3:41AM | AMARILLO | TX 806-584-9185 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 213 | 3/06 | 6:42AM | INCOMING | CL 806-680-1245 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 214 | 3/06 | 7:16AM | AMARILLO | TX 806-567-3428 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 215 | 3/06 | 7:21AM | AMARILLO | TX 806-331-2736 | FH7N | | DT | 8.00 | 0.00 | | | 0.00 |
| 216 | 3/06 | 8:13AM | AMARILLO | TX 806-567-3428 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 217 | 3/06 | 8:54AM | INCOMING | CL 806-433-8508 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 218 | 3/06 | 10:03AM | INCOMING | CL 806-622-8816 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 219 | 3/06 | 10:09AM | AMARILLO | TX 806-570-4221 | MOBM | | DT | 3.00 | 0.00 | | | 0.00 |
| 220 | 3/06 | 10:18AM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 221 | 3/06 | 10:24AM | AMARILLO | TX 806-680-0966 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 222 | 3/06 | 10:27AM | AMARILLO | TX 806-570-4221 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 223 | 3/06 | 10:28AM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 224 | 3/06 | 10:29AM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 225 | 3/06 | 10:37AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 226 | 3/06 | 10:42AM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 227 | 3/06 | 10:42AM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 228 | 3/06 | 10:45AM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 229 | 3/06 | 11:17AM | INCOMING | CL 806-680-1245 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 230 | 3/06 | 12:03PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 231 | 3/06 | 1:11PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 232 | 3/06 | 1:12PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 233 | 3/06 | 1:17PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 234 | 3/06 | 1:18PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 235 | 3/06 | 6:39PM | INCOMING | CL 806-336-6598 | FH7N | | DT | 15.00 | 0.00 | | | 0.00 |
| 236 | 3/06 | 7:26PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 237 | 3/06 | 7:27PM | INCOMING | CL 806-680-1245 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 238 | 3/06 | 7:28PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 239 | 3/06 | 7:30PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 240 | 3/06 | 7:32PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 241 | 3/06 | 8:11PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 242 | 3/06 | 9:04PM | INCOMING | CL 806-670-4027 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 243 | 3/06 | 9:10PM | BORGER | TX 806-274-9027 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 244 | 3/06 | 9:58PM | INCOMING | CL 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 245 | 3/06 | 10:14PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 246 | 3/06 | 10:31PM | BORGER | TX 806-274-9027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 247 | 3/06 | 10:46PM | BORGER | TX 806-274-9027 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 248 | 3/07 | 12:19AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 249 | 3/07 | 12:20AM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 250 | 3/07 | 12:23AM | INCOMING | CL 806-331-2736 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 251 | 3/07 | 1:19AM | INCOMING | CL 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 252 | 3/07 | 1:26AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 253 | 3/07 | 1:33AM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 254 | 3/07 | 4:45AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 255 | 3/07 | 6:39AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 256 | 3/07 | 6:41AM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 257 | 3/07 | 7:35AM | INCOMING | CL 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 258 | 3/07 | 7:38AM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 259 | 3/07 | 7:44AM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 260 | 3/07 | 7:45AM | INCOMING | CL 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 261 | 3/07 | 7:46AM | INCOMING | CL 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 262 | 3/07 | 11:01AM | INCOMING | CL 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 263 | 3/07 | 1:05PM | INCOMING | CL 806-212-2000 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 264 | 3/07 | 1:07PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 265 | 3/07 | 1:10PM | AMARILLO | TX 806-212-2000 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 266 | 3/07 | 1:11PM | INCOMING | CL 806-212-2000 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 267 | 3/07 | 1:47PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 268 | 3/07 | 1:48PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**BOB JOHNSON** 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 3/07 | 1:49PM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 270 | 3/07 | 1:49PM | AMARILLO TX | 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 271 | 3/07 | 1:50PM | AMARILLO TX | 806-622-0739 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 272 | 3/07 | 1:53PM | AMARILLO TX | 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 273 | 3/07 | 2:00PM | AMARILLO TX | 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 274 | 3/07 | 2:05PM | AMARILLO TX | 806-212-2000 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 275 | 3/07 | 2:38PM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 276 | 3/07 | 2:41PM | AMARILLO TX | 806-212-2000 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 277 | 3/07 | 3:02PM | AMARILLO TX | 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 278 | 3/07 | 3:02PM | INCOMING CL | 806-212-2000 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 279 | 3/07 | 4:12PM | AMARILLO TX | 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 280 | 3/07 | 5:33PM | INCOMING CL | 806-212-2000 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 281 | 3/07 | 7:18PM | AMARILLO TX | 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 282 | 3/07 | 8:13PM | INCOMING CL | 806-654-9370 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 283 | 3/07 | 8:17PM | AMARILLO TX | 806-654-9370 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 284 | 3/07 | 8:31PM | INCOMING CL | 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 285 | 3/07 | 9:30PM | INCOMING CL | 806-622-0739 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 286 | 3/07 | 10:21PM | INCOMING CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 287 | 3/07 | 10:21PM | AMARILLO TX | 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 288 | 3/07 | 10:22PM | AMARILLO TX | 806-622-0739 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 289 | 3/07 | 10:34PM | INCOMING CL | 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 290 | 3/07 | 10:40PM | AMARILLO TX | 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 291 | 3/07 | 11:12PM | AMARILLO TX | 806-331-2736 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 292 | 3/07 | 11:52PM | INCOMING CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 293 | 3/07 | 11:53PM | AMARILLO TX | 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 294 | 3/07 | 11:54PM | AMARILLO TX | 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 295 | 3/08 | 12:05AM | AMARILLO TX | 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 296 | 3/08 | 12:29AM | INCOMING CL | 806-622-9346 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 297 | 3/08 | 12:32AM | INCOMING CL | 806-622-9346 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 298 | 3/08 | 12:34AM | AMARILLO TX | 806-622-1642 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 299 | 3/08 | 12:42AM | INCOMING CL | 806-353-8810 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 300 | 3/08 | 12:59AM | AMARILLO TX | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 301 | 3/08 | 1:11AM | Directory Assistance | 806-000-0411 | FH7N | | NW | 1.00 | 0.00 | | 1.29 | 1.29 |
| 302 | 3/08 | 1:13AM | Directory Assistance | 806-000-0411 | FH7N | | NW | 2.00 | 0.00 | | 1.29 | 1.29 |
| 303 | 3/08 | 1:15AM | DA COMPLT CALL | 806-354-0208 | DACC | | OP | 1.00 | 0.00 | | | 0.00 |
| 304 | 3/08 | 1:17AM | AMARILLO TX | 806-354-0208 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 305 | 3/08 | 1:22AM | INCOMING CL | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 306 | 3/08 | 1:26AM | AMARILLO TX | 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 307 | 3/08 | 1:28AM | AMARILLO TX | 806-622-2702 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 308 | 3/08 | 2:08AM | AMARILLO TX | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 309 | 3/08 | 2:18AM | INCOMING CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 310 | 3/08 | 2:21AM | INCOMING CL | 806-336-6598 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 311 | 3/08 | 2:42AM | INCOMING CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 312 | 3/08 | 3:11AM | AMARILLO TX | 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 313 | 3/08 | 3:59AM | AMARILLO TX | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 314 | 3/08 | 5:06AM | INCOMING CL | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 315 | 3/08 | 5:07AM | INCOMING CL | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 316 | 3/08 | 7:03AM | AMARILLO TX | 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 317 | 3/08 | 8:12AM | INCOMING CL | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 318 | 3/08 | 8:58AM | INCOMING CL | 806-622-8816 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 319 | 3/10 | 10:13AM | AMARILLO TX | 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 320 | 3/10 | 10:15AM | AMARILLO TX | 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 321 | 3/10 | 10:16AM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 322 | 3/10 | 10:18AM | AMARILLO TX | 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 323 | 3/10 | 10:23AM | INCOMING CL | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 324 | 3/10 | 10:45AM | AMARILLO TX | 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 325 | 3/10 | 11:13AM | AMARILLO TX | 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 326 | 3/10 | 11:25AM | INCOMING CL | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 327 | 3/10 | 11:37AM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 328 | 3/10 | 11:38AM | CALL WAIT | 806-670-4027 | FH7N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 329 | 3/10 | 11:54AM | AMARILLO TX | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 330 | 3/10 | 12:16PM | AMARILLO TX | 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 331 | 3/10 | 12:29PM | AMARILLO TX | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 332 | 3/10 | 12:45PM | INCOMING CL | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 333 | 3/10 | 1:32PM | INCOMING CL | 806-212-2000 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 334 | 3/10 | 2:20PM | INCOMING CL | 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 335 | 3/10 | 2:41PM | INCOMING CL | 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 266 of 383 PageID 4314


Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 3/10 | 3:16PM | INCOMING | CL 806-376-7214 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 337 | 3/10 | 3:29PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 338 | 3/10 | 5:01PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 339 | 3/10 | 5:17PM | INCOMING | CL 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 340 | 3/10 | 5:56PM | Text Message | 806-570-4219 | SMSA | CIM | PE | 1.00 | 0.10 | | | 0.10 |
| 341 | 3/10 | 6:24PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 342 | 3/10 | 6:25PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 343 | 3/10 | 6:29PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 344 | 3/10 | 6:37PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 345 | 3/10 | 6:56PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 346 | 3/10 | 7:30PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 347 | 3/10 | 7:36PM | INCOMING | CL 806-336-6598 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 348 | 3/10 | 8:16PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 349 | 3/10 | 8:23PM | INCOMING | CL 806-336-6598 | FH7N | | DT | 10.00 | 0.00 | | | 0.00 |
| 350 | 3/10 | 9:29PM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 351 | 3/10 | 9:42PM | INCOMING | CL 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 352 | 3/11 | 12:52AM | INCOMING | CL 806-670-4027 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 353 | 3/11 | 1:20AM | INCOMING | CL 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 354 | 3/11 | 2:26AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 355 | 3/11 | 3:33AM | PAMPA | TX 806-664-5988 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 356 | 3/11 | 3:33AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 357 | 3/11 | 3:40AM | FOLLOW ME CALL | 580/Follow Me | FH7N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 358 | 3/11 | 3:41AM | INCOMING | CL 806-570-4219 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 359 | 3/11 | 4:16AM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 360 | 3/11 | 4:18AM | AMARILLO | TX 806-236-8952 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 361 | 3/11 | 4:19AM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 362 | 3/11 | 4:20AM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 363 | 3/11 | 4:21AM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 364 | 3/11 | 4:24AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 365 | 3/11 | 6:49PM | INCOMING | CL 806-236-8952 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 366 | 3/11 | 6:51PM | INCOMING | CL 806-236-8952 | FH7N | | DT | 7.00 | 0.00 | | | 0.00 |
| 367 | 3/11 | 8:03PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 368 | 3/11 | 10:53PM | INCOMING | CL 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 369 | 3/11 | 10:53PM | CALL WAIT | 806-339-2971 | FH7N | CW | NW | 17.00 | 0.00 | | | 0.00 |
| 370 | 3/11 | 11:33PM | INCOMING | CL 806-339-2971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 371 | 3/12 | 3:31AM | INCOMING | CL 806-236-8952 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 372 | 3/12 | 12:29PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 373 | 3/12 | 1:31PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 374 | 3/12 | 1:34PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 375 | 3/12 | 2:10PM | INCOMING | CL 806-212-2000 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 376 | 3/12 | 2:15PM | AMARILLO | TX 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 377 | 3/12 | 3:02PM | INCOMING | CL 806-355-3084 | FH7N | | DT | 7.00 | 0.00 | | | 0.00 |
| 378 | 3/12 | 3:54PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 379 | 3/12 | 4:20PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 380 | 3/12 | 4:25PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 381 | 3/12 | 4:27PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 382 | 3/12 | 4:30PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 383 | 3/12 | 5:01PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 384 | 3/12 | 5:47PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 385 | 3/12 | 5:48PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 386 | 3/12 | 6:02PM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 387 | 3/12 | 6:18PM | INCOMING | CL 806-339-2971 | FH7N | | DT | 7.00 | 0.00 | | | 0.00 |
| 388 | 3/12 | 6:26PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 389 | 3/12 | 8:52PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 390 | 3/12 | 8:59PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 9.00 | 0.00 | | | 0.00 |
| 391 | 3/12 | 9:07PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 392 | 3/12 | 9:09PM | INCOMING | CL 806-331-2736 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 393 | 3/12 | 9:28PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 394 | 3/12 | 9:59PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 395 | 3/12 | 10:01PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 396 | 3/12 | 10:09PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 397 | 3/12 | 10:11PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 398 | 3/12 | 10:13PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 399 | 3/12 | 10:15PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 400 | 3/12 | 10:19PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 401 | 3/12 | 10:27PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 402 | 3/12 | 10:31PM | AMARILLO | TX 806-654-5401 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | 3/12 | 10:36PM | INCOMING | CL 806-670-4027 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 404 | 3/12 | 10:41PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 405 | 3/12 | 11:07PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 406 | 3/12 | 11:17PM | INCOMING | CL 806-331-2736 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 407 | 3/12 | 11:19PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 408 | 3/12 | 11:34PM | INCOMING | CL 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 409 | 3/13 | 12:07AM | INCOMING | CL 806-670-4027 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 410 | 3/13 | 12:46AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 411 | 3/13 | 12:49AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 412 | 3/13 | 1:19AM | INCOMING | CL 806-670-4027 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 413 | 3/13 | 1:46AM | AMARILLO | TX 806-670-4027 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 414 | 3/13 | 1:53AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 415 | 3/13 | 3:18AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 416 | 3/13 | 4:19AM | INCOMING | CL 806-670-4027 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 417 | 3/13 | 4:26AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 418 | 3/13 | 4:27AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 419 | 3/13 | 5:13AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 9.00 | 0.00 | | | 0.00 |
| 420 | 3/13 | 5:42AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 421 | 3/13 | 5:49AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 422 | 3/13 | 5:51AM | INCOMING | CL 806-670-4027 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 423 | 3/13 | 6:01AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 424 | 3/13 | 7:47AM | AMARILLO | TX 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 425 | 3/13 | 10:05AM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 426 | 3/13 | 10:59AM | INCOMING | CL 806-622-1642 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 427 | 3/13 | 11:47AM | INCOMING | CL 806-433-3100 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 428 | 3/13 | 12:48PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 429 | 3/13 | 12:50PM | AMARILLO | TX 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 430 | 3/13 | 1:00PM | AMARILLO | TX 806-570-1178 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 431 | 3/13 | 4:41PM | AMARILLO | TX 806-354-3903 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 432 | 3/13 | 4:41PM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 433 | 3/13 | 4:41PM | AMARILLO | TX 806-236-8101 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 434 | 3/13 | 4:59PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 435 | 3/13 | 5:02PM | AMARILLO | TX 806-457-1738 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 436 | 3/13 | 5:08PM | AMARILLO | TX 806-353-8810 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 437 | 3/13 | 5:17PM | AMARILLO | TX 806-353-8810 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 438 | 3/13 | 6:57PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 439 | 3/13 | 7:57PM | INCOMING | CL 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 440 | 3/13 | 8:04PM | AMARILLO | TX 806-353-4349 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 441 | 3/13 | 8:36PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 442 | 3/13 | 8:37PM | AMARILLO | TX 806-353-4349 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 443 | 3/13 | 8:40PM | AMARILLO | TX 806-353-4349 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 444 | 3/13 | 8:48PM | AMARILLO | TX 806-353-4349 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 445 | 3/13 | 8:50PM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 446 | 3/13 | 8:52PM | CANYON | TX 806-655-8700 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 447 | 3/13 | 9:09PM | AMARILLO | TX 806-353-4349 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 448 | 3/13 | 9:13PM | INCOMING | CL 806-353-4349 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 449 | 3/13 | 9:20PM | PLAINVIEW | TX 806-296-0027 | FH7N | | NW | 25.00 | 0.00 | | | 0.00 |
| 450 | 3/14 | 1:46AM | AMARILLO | TX 806-353-8810 | FH7N | | NW | 9.00 | 0.00 | | | 0.00 |
| 451 | 3/14 | 1:59AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 452 | 3/14 | 2:00AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 4.00 | 0.00 | | | 0.00 |
| 453 | 3/14 | 8:56AM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 454 | 3/14 | 10:03AM | AMARILLO | TX 806-622-0825 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 455 | 3/14 | 10:03AM | INCOMING | CL 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 456 | 3/14 | 10:04AM | CALL WAIT | 806-236-5971 | FH7N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 457 | 3/14 | 10:09AM | INCOMING | CL 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 458 | 3/14 | 10:12AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 459 | 3/14 | 10:19AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 460 | 3/14 | 10:21AM | AMARILLO | TX 806-236-3853 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 461 | 3/14 | 10:31AM | INCOMING | CL 806-351-1819 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 462 | 3/14 | 10:51AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 463 | 3/14 | 10:55AM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 464 | 3/14 | 10:59AM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 465 | 3/14 | 11:01AM | LUBBOCK | TX 806-742-9410 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 466 | 3/14 | 11:03AM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 467 | 3/14 | 11:04AM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 468 | 3/14 | 11:06AM | AMARILLO | TX 806-670-4027 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 469 | 3/14 | 11:13AM | INCOMING | CL 806-670-4027 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 268 of 383 PageID 4316

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | 3/14 | 11:39AM | INCOMING | CL 806-351-1819 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 471 | 3/14 | 11:43AM | AMARILLO | TX 806-351-1819 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 472 | 3/14 | 11:44AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 473 | 3/14 | 11:45AM | AMARILLO | TX 806-236-3853 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 474 | 3/14 | 11:50AM | INCOMING | CL 806-331-2736 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 475 | 3/14 | 11:52AM | Directory Assistance | 806-000-0411 | FH7N | | DT | 2.00 | 0.00 | | 1.29 | 1.29 |
| 476 | 3/14 | 11:55AM | AMARILLO | TX 806-622-1805 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 477 | 3/14 | 12:07PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 478 | 3/14 | 12:45PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 479 | 3/14 | 12:59PM | INCOMING | CL 806-622-2702 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 480 | 3/14 | 3:52PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 481 | 3/14 | 5:15PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 482 | 3/14 | 5:17PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 483 | 3/14 | 5:44PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 484 | 3/14 | 5:46PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 485 | 3/14 | 5:46PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 486 | 3/14 | 6:12PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 487 | 3/14 | 6:15PM | INCOMING | CL 806-353-8810 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 488 | 3/14 | 6:32PM | AMARILLO | TX 806-622-0565 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 489 | 3/14 | 6:33PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 9.00 | 0.00 | | | 0.00 |
| 490 | 3/14 | 6:57PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 491 | 3/14 | 7:05PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 492 | 3/14 | 7:23PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 493 | 3/14 | 7:51PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 494 | 3/14 | 7:57PM | INCOMING | CL 806-336-6598 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 495 | 3/14 | 8:10PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 496 | 3/14 | 9:35PM | INCOMING | CL 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 497 | 3/14 | 9:49PM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 498 | 3/14 | 11:23PM | AMARILLO | TX 806-373-2061 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 499 | 3/14 | 11:30PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 500 | 3/15 | 12:04AM | INCOMING | CL 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 501 | 3/15 | 12:35AM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 502 | 3/15 | 12:41AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 503 | 3/15 | 3:37AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 504 | 3/15 | 3:39AM | AMARILLO | TX 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 505 | 3/15 | 3:40AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 506 | 3/15 | 3:43AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 507 | 3/15 | 3:48AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 508 | 3/15 | 4:03AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 509 | 3/15 | 7:01AM | AMARILLO | TX 806-622-9780 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 510 | 3/15 | 7:06AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 511 | 3/15 | 7:11AM | INCOMING | CL 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 512 | 3/15 | 7:47AM | 877 Service | 877-801-6611 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 513 | 3/15 | 8:10AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 514 | 3/15 | 9:16AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 515 | 3/15 | 9:27AM | INCOMING | CL 806-433-3100 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 516 | 3/15 | 10:58AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 517 | 3/15 | 11:03AM | AMARILLO | TX 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 518 | 3/15 | 1:26PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 519 | 3/15 | 1:28PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 520 | 3/15 | 2:35PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 521 | 3/15 | 2:38PM | INCOMING | CL 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 522 | 3/15 | 2:41PM | INCOMING | CL 806-655-8258 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 523 | 3/15 | 3:40PM | INCOMING | CL 806-433-3100 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 524 | 3/15 | 3:42PM | INCOMING | CL 806-353-4349 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 525 | 3/15 | 4:15PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 526 | 3/15 | 4:18PM | AMARILLO | TX 806-680-0966 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 527 | 3/15 | 4:24PM | INCOMING | CL 806-353-4349 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 528 | 3/15 | 4:35PM | INCOMING | CL 806-570-4219 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 529 | 3/15 | 4:36PM | INCOMING | CL 806-570-4219 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 530 | 3/15 | 4:37PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 531 | 3/15 | 5:01PM | AMARILLO | TX 806-622-8053 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 532 | 3/15 | 5:02PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 3.00 | 0.00 | | | 0.00 |
| 533 | 3/15 | 5:20PM | INCOMING | CL 806-622-8053 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 534 | 3/15 | 5:42PM | INCOMING | CL 806-679-9627 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 535 | 3/15 | 6:07PM | INCOMING | CL 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 536 | 3/15 | 6:21PM | LAWTON | OK 580-678-6372 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**BOB JOHNSON** 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | 3/15 | 6:21PM | INCOMING | CL 806-622-9780 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 538 | 3/15 | 6:24PM | AMARILLO | TX 806-622-8053 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 539 | 3/15 | 6:28PM | LAWTON | OK 580-678-6372 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 540 | 3/15 | 6:40PM | INCOMING | CL 806-680-1245 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 541 | 3/15 | 6:41PM | CALL WAIT | 806-622-0565 | FH7N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 542 | 3/15 | 7:31PM | INCOMING | CL 580-678-6372 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 543 | 3/15 | 7:44PM | INCOMING | CL 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 544 | 3/15 | 7:59PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 4.00 | 0.00 | | | 0.00 |
| 545 | 3/15 | 8:05PM | AMARILLO | TX 806-359-1429 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 546 | 3/15 | 8:05PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 547 | 3/15 | 8:26PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 548 | 3/15 | 8:29PM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 549 | 3/15 | 8:30PM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 550 | 3/15 | 8:39PM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 551 | 3/15 | 8:41PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 552 | 3/15 | 8:45PM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 553 | 3/15 | 8:46PM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 554 | 3/15 | 8:47PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 555 | 3/15 | 8:48PM | INCOMING | CL 806-433-3100 | FH7N | | NW | 11.00 | 0.00 | | | 0.00 |
| 556 | 3/15 | 9:00PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 557 | 3/15 | 9:04PM | AMARILLO | TX 806-622-8053 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 558 | 3/15 | 9:11PM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 559 | 3/15 | 9:14PM | INCOMING | CL 806-336-6598 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 560 | 3/15 | 9:21PM | INCOMING | CL 806-359-1429 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 561 | 3/15 | 10:02PM | AMARILLO | TX 806-622-8053 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 562 | 3/15 | 10:12PM | INCOMING | CL 806-622-8053 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 563 | 3/15 | 11:20PM | INCOMING | CL 806-680-0966 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 564 | 3/16 | 1:20AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 565 | 3/16 | 1:22AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 566 | 3/16 | 1:28AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 567 | 3/16 | 2:03AM | INCOMING | CL 806-680-0966 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 568 | 3/16 | 2:29AM | CALL WAIT | 806-433-3100 | FH7N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 569 | 3/16 | 3:35AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 570 | 3/16 | 5:29AM | INCOMING | CL 806-336-3265 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 571 | 3/16 | 7:48AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 572 | 3/16 | 10:16AM | INCOMING | CL 806-433-3100 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 573 | 3/16 | 10:29AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 574 | 3/16 | 10:37AM | INCOMING | CL 806-433-0018 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 575 | 3/16 | 11:01AM | INCOMING | CL 806-353-8810 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 576 | 3/16 | 11:05AM | INCOMING | CL 806-622-8053 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 577 | 3/16 | 11:12AM | INCOMING | CL 806-353-8810 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 578 | 3/16 | 12:18PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 579 | 3/16 | 12:48PM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 580 | 3/16 | 1:05PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 581 | 3/16 | 1:10PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 582 | 3/16 | 2:31PM | INCOMING | CL 806-622-9223 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 583 | 3/16 | 2:43PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 584 | 3/16 | 2:48PM | INCOMING | CL 806-622-8053 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 585 | 3/16 | 3:06PM | INCOMING | CL 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 586 | 3/16 | 3:52PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 587 | 3/16 | 3:55PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 588 | 3/16 | 4:00PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 589 | 3/16 | 4:12PM | INCOMING | CL 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 590 | 3/16 | 4:22PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 591 | 3/16 | 4:47PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 592 | 3/16 | 4:49PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 593 | 3/16 | 4:57PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 594 | 3/16 | 5:12PM | AMARILLO | TX 806-622-8053 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 595 | 3/16 | 5:49PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 596 | 3/16 | 5:53PM | INCOMING | CL 806-622-0565 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 597 | 3/16 | 6:48PM | INCOMING | CL 806-622-8053 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 598 | 3/16 | 6:59PM | AMARILLO | TX 806-680-0995 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 599 | 3/16 | 7:01PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 600 | 3/16 | 7:01PM | CALL WAIT | 806-680-0995 | FH7N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 601 | 3/16 | 7:27PM | INCOMING | CL 806-622-8053 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 602 | 3/16 | 8:02PM | INCOMING | CL 806-655-6169 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 603 | 3/16 | 8:30PM | INCOMING | CL 806-433-8508 | FH7N | | NW | 13.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | 3/16 | 9:12PM | CANYON | TX 806-655-6169 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 605 | 3/16 | 9:15PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 606 | 3/16 | 9:18PM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 607 | 3/16 | 11:12PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 608 | 3/17 | 12:35AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 609 | 3/17 | 1:40AM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 610 | 3/17 | 3:43AM | INCOMING | CL 806-672-4480 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 611 | 3/17 | 6:42AM | AMARILLO | TX 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 612 | 3/17 | 6:43AM | AMARILLO | TX 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 613 | 3/17 | 6:44AM | AMARILLO | TX 806-622-9780 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 614 | 3/17 | 7:35AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 615 | 3/17 | 7:44AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 616 | 3/17 | 8:09AM | INCOMING | CL 806-331-2736 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 617 | 3/17 | 8:34AM | INCOMING | CL 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 618 | 3/17 | 9:49AM | INCOMING | CL 806-622-8053 | FH7N | | DT | 7.00 | 0.00 | | | 0.00 |
| 619 | 3/17 | 9:57AM | INCOMING | CL 806-584-9000 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 620 | 3/17 | 10:45AM | INCOMING | CL 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 621 | 3/17 | 10:47AM | INCOMING | CL 806-622-9780 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 622 | 3/17 | 10:52AM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 623 | 3/17 | 12:03PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 624 | 3/17 | 12:49PM | INCOMING | CL 806-622-0565 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 625 | 3/17 | 1:41PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 626 | 3/17 | 1:52PM | INCOMING | CL 806-622-8053 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 627 | 3/17 | 1:54PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 628 | 3/17 | 2:10PM | INCOMING | CL 806-622-8053 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 629 | 3/17 | 2:17PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 9.00 | 0.00 | | | 0.00 |
| 630 | 3/17 | 2:35PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 631 | 3/17 | 4:12PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 632 | 3/17 | 4:17PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 633 | 3/17 | 4:48PM | INCOMING | CL 806-622-8053 | FH7N | | DT | 9.00 | 0.00 | | | 0.00 |
| 634 | 3/17 | 4:58PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 635 | 3/17 | 5:04PM | INCOMING | CL 806-622-8053 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 636 | 3/17 | 5:42PM | INCOMING | CL 806-622-9904 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 637 | 3/17 | 5:44PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 638 | 3/17 | 6:01PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 639 | 3/17 | 6:40PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 640 | 3/17 | 6:42PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 641 | 3/17 | 7:01PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 642 | 3/17 | 7:24PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 643 | 3/17 | 7:42PM | INCOMING | CL 806-622-8053 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 644 | 3/17 | 8:05PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 645 | 3/17 | 8:09PM | INCOMING | CL 580-678-6372 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 646 | 3/17 | 9:23PM | INCOMING | CL 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 647 | 3/17 | 9:32PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 648 | 3/17 | 10:26PM | CANYON | TX 806-655-6169 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 649 | 3/17 | 11:08PM | CANYON | TX 806-655-6169 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 650 | 3/17 | 11:12PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 651 | 3/18 | 12:31AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 652 | 3/18 | 3:32AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 653 | 3/18 | 3:38AM | INCOMING | CL 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 654 | 3/18 | 3:54AM | INCOMING | CL 806-622-0739 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 655 | 3/18 | 4:59AM | 800 Service | 800-819-9000 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 656 | 3/18 | 5:41AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 657 | 3/18 | 7:30AM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 658 | 3/18 | 7:34AM | AMARILLO | TX 806-690-2111 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 659 | 3/18 | 7:36AM | AMARILLO | TX 806-690-2350 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 660 | 3/18 | 7:37AM | AMARILLO | TX 806-690-2111 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 661 | 3/18 | 7:55AM | INCOMING | CL 806-331-2736 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 662 | 3/18 | 9:37AM | INCOMING | CL 806-622-8053 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 663 | 3/18 | 9:41AM | INCOMING | CL 806-622-8053 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 664 | 3/18 | 9:43AM | AMARILLO | TX 806-622-8053 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 665 | 3/18 | 9:43AM | AMARILLO | TX 806-622-8053 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 666 | 3/18 | 9:51AM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 667 | 3/18 | 9:52AM | CANYON | TX 806-655-8258 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 668 | 3/18 | 9:54AM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 669 | 3/18 | 9:56AM | CANYON | TX 806-655-8258 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 670 | 3/18 | 9:57AM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |

Statement Date: 2/28/03 - 3/27/03
Account Number: 969483709
BillReprint

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | 3/18 | 10:09AM | INCOMING | CL 806-622-8053 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 672 | 3/18 | 10:40AM | INCOMING | CL 806-622-8053 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 673 | 3/18 | 10:47AM | INCOMING | CL 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 674 | 3/18 | 11:54AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 675 | 3/18 | 12:31PM | INCOMING | CL 806-373-7775 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 676 | 3/18 | 1:01PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 677 | 3/18 | 1:37PM | INCOMING | CL 806-433-8508 | FH7N | | DT | 6.00 | 0.00 | | | 0.00 |
| 678 | 3/18 | 1:59PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 679 | 3/18 | 2:13PM | AMARILLO | TX 806-680-0995 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 680 | 3/18 | 3:27PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 681 | 3/18 | 4:31PM | INCOMING | CL 806-622-0565 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 682 | 3/18 | 4:49PM | AMARILLO | TX 806-690-2111 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 683 | 3/18 | 4:50PM | CALL WAIT | 806-655-6169 | FH7N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 684 | 3/18 | 4:51PM | AMARILLO | TX 806-690-2111 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 685 | 3/18 | 4:57PM | INCOMING | CL 806-690-2111 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 686 | 3/18 | 5:35PM | INCOMING | CL 806-622-1269 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 687 | 3/18 | 5:44PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 688 | 3/18 | 5:45PM | AMARILLO | TX 806-236-9388 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 689 | 3/18 | 5:53PM | INCOMING | CL 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 690 | 3/18 | 6:10PM | INCOMING | CL 806-622-1269 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 691 | 3/18 | 6:18PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 692 | 3/18 | 6:24PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 693 | 3/18 | 6:25PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 694 | 3/18 | 6:26PM | AMARILLO | TX 806-433-8508 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 695 | 3/18 | 6:28PM | AMARILLO | TX 806-622-1688 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 696 | 3/18 | 6:45PM | INCOMING | CL 806-655-6169 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 697 | 3/18 | 6:46PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 698 | 3/18 | 6:49PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 699 | 3/18 | 6:50PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 700 | 3/18 | 6:51PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 701 | 3/18 | 6:59PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 702 | 3/18 | 7:05PM | INCOMING | CL 806-655-6169 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 703 | 3/18 | 7:09PM | INCOMING | CL 806-433-8508 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 704 | 3/18 | 7:15PM | AMARILLO | TX 806-622-8053 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 705 | 3/18 | 7:31PM | INCOMING | CL 806-655-6169 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 706 | 3/18 | 7:34PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 707 | 3/18 | 7:37PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 708 | 3/18 | 7:38PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 709 | 3/18 | 7:39PM | INCOMING | CL 806-622-9904 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 710 | 3/18 | 8:12PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 711 | 3/18 | 8:25PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 712 | 3/18 | 8:41PM | INCOMING | CL 806-346-0888 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 713 | 3/18 | 9:05PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 714 | 3/18 | 9:14PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 715 | 3/18 | 9:38PM | INCOMING | CL 806-690-2111 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 716 | 3/18 | 9:43PM | INCOMING | CL 806-336-6891 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 717 | 3/18 | 10:05PM | INCOMING | CL 806-346-0888 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 718 | 3/18 | 10:16PM | INCOMING | CL 806-690-2350 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 719 | 3/18 | 10:24PM | AMARILLO | TX 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 720 | 3/18 | 10:26PM | INCOMING | CL 806-346-0888 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 721 | 3/18 | 10:27PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 722 | 3/18 | 10:28PM | INCOMING | CL 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 723 | 3/18 | 10:30PM | INCOMING | CL 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 724 | 3/18 | 10:33PM | INCOMING | CL 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 725 | 3/18 | 10:50PM | AMARILLO | TX 806-433-8508 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 726 | 3/18 | 11:22PM | INCOMING | CL 806-690-2350 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 727 | 3/18 | 11:26PM | Directory Assistance | 806-555-1212 | FH7N | | NW | 3.00 | 0.00 | | 1.29 | 1.29 |
| 728 | 3/18 | 11:27PM | DA COMPLT CALL | 806-373-3303 | DACC | | OP | 1.00 | 0.00 | | | 0.00 |
| 729 | 3/18 | 11:55PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 730 | 3/19 | 1:34AM | INCOMING | CL 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 731 | 3/19 | 1:49AM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 732 | 3/19 | 1:49AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 11.00 | 0.00 | | | 0.00 |
| 733 | 3/19 | 2:02AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 734 | 3/19 | 6:12AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 735 | 3/19 | 8:42AM | AMARILLO | TX 806-433-8508 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 736 | 3/19 | 8:55AM | AMARILLO | TX 806-433-8508 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 737 | 3/19 | 9:08AM | INCOMING | CL 806-433-8508 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | 3/19 | 10:36AM | INCOMING | CL 806-655-1498 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 739 | 3/19 | 10:52AM | INCOMING | CL 806-342-4684 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 740 | 3/19 | 11:02AM | INCOMING | CL 806-342-4684 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 741 | 3/19 | 11:11AM | INCOMING | CL 806-342-4684 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 742 | 3/19 | 11:25AM | INCOMING | CL 806-373-7775 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 743 | 3/19 | 11:35AM | AMARILLO | TX 806-433-8508 | FH7N | | DT | 6.00 | 0.00 | | | 0.00 |
| 744 | 3/19 | 12:14PM | INCOMING | CL 806-433-8508 | FH7N | | DT | 7.00 | 0.00 | | | 0.00 |
| 745 | 3/19 | 12:56PM | INCOMING | CL 806-622-9904 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 746 | 3/19 | 12:59PM | CALL WAIT | 806-655-8258 | FH7N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 747 | 3/19 | 1:03PM | INCOMING | CL 806-433-8508 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 748 | 3/19 | 1:16PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 749 | 3/19 | 1:20PM | AMARILLO | TX 806-433-8508 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 750 | 3/19 | 2:27PM | Directory Assistance | 806-555-1212 | FH7N | | DT | 2.00 | 0.00 | | 1.29 | 1.29 |
| 751 | 3/19 | 2:28PM | DA COMPLT CALL | 806-342-3030 | DACC | DACC | PE | 1.00 | 0.00 | | | 0.00 |
| 752 | 3/19 | 2:29PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 753 | 3/19 | 2:41PM | INCOMING | CL 806-373-7775 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 754 | 3/19 | 5:05PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 755 | 3/19 | 5:06PM | Directory Assistance | 806-555-1212 | FH7N | | DT | 1.00 | 0.00 | | 1.29 | 1.29 |
| 756 | 3/19 | 5:07PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 757 | 3/19 | 5:13PM | INCOMING | CL 806-655-1498 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 758 | 3/19 | 5:37PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 10.00 | 0.00 | | | 0.00 |
| 759 | 3/19 | 6:12PM | 800 Service | 800-819-9000 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 760 | 3/19 | 7:23PM | INCOMING | CL 806-584-9185 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 761 | 3/19 | 9:26PM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 762 | 3/19 | 9:42PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 763 | 3/19 | 9:43PM | INCOMING | CL 806-433-7961 | FH7N | | NW | 17.00 | 0.00 | | | 0.00 |
| 764 | 3/19 | 10:25PM | AMARILLO | TX 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 765 | 3/19 | 10:26PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 766 | 3/19 | 10:30PM | INCOMING | CL 806-584-9185 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 767 | 3/19 | 11:27PM | Text Message | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 768 | 3/19 | 11:34PM | Text Message | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 769 | 3/20 | 12:06AM | AMARILLO | TX 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 770 | 3/20 | 12:44AM | INCOMING | CL 806-584-9185 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 771 | 3/20 | 1:38AM | INCOMING | CL 806-584-9185 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 772 | 3/20 | 5:44AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 773 | 3/20 | 5:57AM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 774 | 3/20 | 6:20AM | INCOMING | CL 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 775 | 3/20 | 6:28AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 776 | 3/20 | 6:37AM | AMARILLO | TX 806-690-2350 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 777 | 3/20 | 6:55AM | AMARILLO | TX 806-690-2350 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 778 | 3/20 | 7:06AM | AMARILLO | TX 806-464-4247 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 779 | 3/20 | 9:25AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 780 | 3/20 | 10:18AM | INCOMING | CL 806-346-0888 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 781 | 3/20 | 12:01PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 782 | 3/20 | 12:11PM | INCOMING | CL 806-331-2736 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 783 | 3/20 | 12:22PM | AMARILLO | TX 806-331-2736 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 784 | 3/20 | 1:57PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 785 | 3/20 | 2:04PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 786 | 3/20 | 2:32PM | INCOMING | CL 806-373-6358 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 787 | 3/20 | 2:35PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 788 | 3/20 | 3:59PM | AMARILLO | TX 806-373-6358 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 789 | 3/20 | 5:48PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 790 | 3/20 | 7:24PM | AMARILLO | TX 806-622-8037 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 791 | 3/20 | 7:49PM | AMARILLO | TX 806-464-4247 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 792 | 3/20 | 8:16PM | AMARILLO | TX 806-464-4247 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 793 | 3/20 | 9:29PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 794 | 3/20 | 9:31PM | AMARILLO | TX 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 795 | 3/20 | 9:32PM | AMARILLO | TX 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 796 | 3/20 | 9:34PM | AMARILLO | TX 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 797 | 3/20 | 9:51PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 798 | 3/20 | 11:20PM | AMARILLO | TX 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 799 | 3/20 | 11:39PM | Mobile to Mobile Msg | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 800 | 3/20 | 11:41PM | AMARILLO | TX 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 801 | 3/20 | 11:41PM | Mobile to Mobile Msg | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 802 | 3/20 | 11:42PM | INCOMING | CL 806-353-8810 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 803 | 3/20 | 11:48PM | Mobile to Mobile Msg | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 804 | 3/20 | 11:54PM | Mobile to Mobile Msg | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | 3/20 | 11:55PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 6.00 | 0.00 | | | 0.00 |
| 806 | 3/21 | 12:02AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 807 | 3/21 | 12:04AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 808 | 3/21 | 12:10AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 809 | 3/21 | 12:16AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 810 | 3/21 | 12:21AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 811 | 3/21 | 1:34AM | AMARILLO | TX | 806-622-8037 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 812 | 3/21 | 1:49AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 813 | 3/21 | 1:51AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 814 | 3/21 | 2:47AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 815 | 3/21 | 3:19AM | INCOMING | CL | 806-622-8037 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 816 | 3/21 | 4:26AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 817 | 3/21 | 4:49AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 818 | 3/21 | 7:34AM | INCOMING | CL | 806-433-8508 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 819 | 3/21 | 7:40AM | AMARILLO | TX | 806-464-4247 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 820 | 3/21 | 8:18AM | INCOMING | CL | 806-622-8037 | FH7N | | DT | 12.00 | 0.00 | | | 0.00 |
| 821 | 3/21 | 10:47AM | INCOMING | CL | 806-346-0888 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 822 | 3/21 | 12:04PM | INCOMING | CL | 806-433-8508 | FH7N | | DT | 6.00 | 0.00 | | | 0.00 |
| 823 | 3/21 | 12:43PM | AMARILLO | TX | 806-622-2702 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 824 | 3/21 | 12:51PM | INCOMING | CL | 806-433-8508 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 825 | 3/21 | 1:15PM | INCOMING | CL | 806-433-8508 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 826 | 3/21 | 1:26PM | INCOMING | CL | 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 827 | 3/21 | 2:16PM | INCOMING | CL | 806-622-8037 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 828 | 3/21 | 2:49PM | INCOMING | CL | 806-331-2736 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 829 | 3/21 | 2:50PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 830 | 3/21 | 2:52PM | AMARILLO | TX | 806-331-2736 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 831 | 3/21 | 3:21PM | INCOMING | CL | 806-655-9939 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 832 | 3/21 | 3:35PM | INCOMING | CL | 806-346-0888 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 833 | 3/21 | 4:36PM | INCOMING | CL | 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 834 | 3/21 | 5:19PM | INCOMING | CL | 806-433-8508 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 835 | 3/21 | 6:15PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 836 | 3/21 | 6:18PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 837 | 3/21 | 6:32PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 838 | 3/21 | 6:36PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 839 | 3/21 | 6:44PM | INCOMING | CL | 806-690-2111 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 840 | 3/21 | 6:45PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 841 | 3/21 | 6:46PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 842 | 3/21 | 6:47PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 843 | 3/21 | 7:15PM | INCOMING | CL | 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 844 | 3/21 | 7:18PM | AMARILLO | TX | 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 845 | 3/21 | 7:26PM | INCOMING | CL | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 846 | 3/21 | 7:30PM | AMARILLO | TX | 806-622-0565 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 847 | 3/21 | 7:34PM | AMARILLO | TX | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 848 | 3/21 | 8:54PM | INCOMING | CL | 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 849 | 3/21 | 9:00PM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 850 | 3/21 | 9:02PM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 851 | 3/21 | 9:03PM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 852 | 3/21 | 9:14PM | INCOMING | CL | 806-622-8704 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 853 | 3/21 | 10:10PM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 854 | 3/21 | 10:11PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 855 | 3/21 | 10:59PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 856 | 3/21 | 11:48PM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 857 | 3/21 | 11:49PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 858 | 3/21 | 11:53PM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 859 | 3/22 | 12:07AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 860 | 3/22 | 12:08AM | AMARILLO | TX | 806-336-2420 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 861 | 3/22 | 12:09AM | CALL WAIT | | 806-433-7961 | FH7N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 862 | 3/22 | 12:59AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 863 | 3/22 | 1:00AM | CALL WAIT | | 806-433-7961 | FH7N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 864 | 3/22 | 2:02AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 865 | 3/22 | 2:03AM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 866 | 3/22 | 2:04AM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 867 | 3/22 | 2:05AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 868 | 3/22 | 2:22AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 869 | 3/22 | 2:40AM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 870 | 3/22 | 3:04AM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 871 | 3/22 | 3:18AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 (continued) | | | | | | | | | | | | | |
| 872 | 3/22 | 3:37AM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 873 | 3/22 | 3:52AM | AMARILLO | TX | 806-622-0565 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 874 | 3/22 | 4:02AM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 875 | 3/22 | 4:44AM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 876 | 3/22 | 4:59AM | AMARILLO | TX | 806-433-3100 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 877 | 3/22 | 5:15AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 878 | 3/22 | 8:44AM | AMARILLO | TX | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 879 | 3/22 | 9:24AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 880 | 3/22 | 9:26AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 881 | 3/22 | 9:47AM | INCOMING | CL | 806-339-2971 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 882 | 3/22 | 12:02PM | INCOMING | CL | 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 883 | 3/22 | 12:55PM | INCOMING | CL | 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 884 | 3/22 | 1:10PM | AMARILLO | TX | 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 885 | 3/22 | 1:16PM | INCOMING | CL | 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 886 | 3/22 | 1:59PM | INCOMING | CL | 806-339-2971 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 887 | 3/22 | 3:02PM | INCOMING | CL | 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 888 | 3/22 | 3:05PM | INCOMING | CL | 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 889 | 3/22 | 3:07PM | INCOMING | CL | 806-622-9780 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 890 | 3/22 | 3:28PM | INCOMING | CL | 806-468-8691 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 891 | 3/22 | 3:30PM | AMARILLO | TX | 806-433-8508 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 892 | 3/22 | 3:38PM | INCOMING | CL | 806-433-8508 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 893 | 3/22 | 4:27PM | INCOMING | CL | 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 894 | 3/22 | 4:49PM | AMARILLO | TX | 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 895 | 3/22 | 5:43PM | INCOMING | CL | 806-655-8258 | FH7N | | NW | 12.00 | 0.00 | | | 0.00 |
| 896 | 3/22 | 6:26PM | INCOMING | CL | 806-373-7775 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 897 | 3/22 | 6:53PM | INCOMING | CL | 806-622-8053 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 898 | 3/22 | 7:05PM | AMARILLO | TX | 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 899 | 3/22 | 7:38PM | INCOMING | CL | 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 900 | 3/22 | 7:39PM | INCOMING | CL | 806-339-2971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 901 | 3/22 | 8:36PM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 902 | 3/22 | 8:37PM | CALL WAIT | | 806-339-2971 | FH7N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 903 | 3/22 | 8:38PM | CALL WAIT | | 806-296-0027 | FH7N | CW | NW | 9.00 | 0.00 | | | 0.00 |
| 904 | 3/22 | 9:41PM | AMARILLO | TX | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 905 | 3/22 | 9:42PM | PLAINVIEW | TX | 806-296-0027 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 906 | 3/22 | 9:46PM | GUYMON | TX | 806-339-2971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 907 | 3/22 | 9:46PM | CALL WAIT | | 806-622-9025 | FH7N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 908 | 3/22 | 9:49PM | AMARILLO | TX | 806-622-8053 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 909 | 3/22 | 9:53PM | AMARILLO | TX | 806-433-8508 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 910 | 3/22 | 10:03PM | AMARILLO | TX | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 911 | 3/22 | 10:09PM | INCOMING | CL | 806-339-2971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 912 | 3/22 | 10:47PM | INCOMING | CL | 806-622-1805 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 913 | 3/23 | 12:34AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 914 | 3/23 | 2:35AM | GUYMON | TX | 806-339-2971 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 915 | 3/23 | 2:38AM | AMARILLO | TX | 806-331-2736 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 916 | 3/23 | 2:44AM | AMARILLO | TX | 806-331-2736 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 917 | 3/23 | 2:50AM | GUYMON | TX | 806-339-2971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 918 | 3/23 | 4:16AM | INCOMING | CL | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 919 | 3/23 | 4:57AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 920 | 3/23 | 4:58AM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 921 | 3/23 | 9:58AM | GUYMON | TX | 806-339-2971 | FH7N | | NW | 12.00 | 0.00 | | | 0.00 |
| 922 | 3/23 | 10:20AM | AMARILLO | TX | 806-622-2702 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 923 | 3/23 | 10:30AM | AMARILLO | TX | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 924 | 3/23 | 10:31AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 925 | 3/23 | 10:40AM | INCOMING | CL | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 926 | 3/23 | 12:13PM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 927 | 3/23 | 4:10PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 3.00 | 0.00 | | | 0.00 |
| 928 | 3/23 | 4:13PM | CALL WAIT | | 806-346-0888 | FH7N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 929 | 3/23 | 4:25PM | INCOMING | CL | 806-336-6598 | FH7N | | NW | 15.00 | 0.00 | | | 0.00 |
| 930 | 3/23 | 4:49PM | INCOMING | CL | 806-336-6598 | FH7N | | NW | 12.00 | 0.00 | | | 0.00 |
| 931 | 3/23 | 5:00PM | AMARILLO | TX | 806-664-8199 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 932 | 3/23 | 5:05PM | AMARILLO | TX | 806-355-3084 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 933 | 3/23 | 5:20PM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 934 | 3/23 | 5:21PM | AMARILLO | TX | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 935 | 3/23 | 5:24PM | AMARILLO | TX | 806-236-2256 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 936 | 3/23 | 5:39PM | AMARILLO | TX | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 937 | 3/23 | 7:01PM | AMARILLO | TX | 806-680-0966 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 938 | 3/23 | 7:05PM | AMARILLO | TX | 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | 3/23 | 7:09PM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 940 | 3/23 | 7:39PM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 941 | 3/23 | 8:04PM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 942 | 3/23 | 8:16PM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 943 | 3/23 | 9:09PM | AMARILLO | TX | 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 944 | 3/23 | 9:11PM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 945 | 3/23 | 9:14PM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 946 | 3/23 | 9:49PM | INCOMING | CL | 806-680-0966 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 947 | 3/23 | 10:05PM | AMARILLO | TX | 806-672-1784 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 948 | 3/23 | 10:06PM | AMARILLO | TX | 806-383-0119 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 949 | 3/23 | 10:09PM | AMARILLO | TX | 806-355-3084 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 950 | 3/23 | 10:13PM | AMARILLO | TX | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 951 | 3/23 | 10:25PM | INCOMING | CL | 806-622-2702 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 952 | 3/23 | 10:29PM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 953 | 3/23 | 10:30PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 4.00 | 0.00 | | | 0.00 |
| 954 | 3/23 | 10:31PM | CALL WAIT | | 806-622-2702 | FH7N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 955 | 3/23 | 10:34PM | AMARILLO | TX | 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 956 | 3/23 | 10:38PM | INCOMING | CL | 806-336-6891 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 957 | 3/23 | 10:43PM | AMARILLO | TX | 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 958 | 3/23 | 10:49PM | INCOMING | CL | 806-336-6891 | FH7N | | NW | 13.00 | 0.00 | | | 0.00 |
| 959 | 3/23 | 11:14PM | INCOMING | CL | 806-670-4027 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 960 | 3/23 | 11:28PM | AMARILLO | TX | 806-622-1784 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 961 | 3/23 | 11:30PM | AMARILLO | TX | 806-383-0119 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 962 | 3/23 | 11:31PM | INCOMING | CL | 806-570-4219 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 963 | 3/23 | 11:40PM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 964 | 3/23 | 11:48PM | INCOMING | CL | 806-570-4219 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 965 | 3/24 | 12:46AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 966 | 3/24 | 12:47AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 967 | 3/24 | 12:50AM | INCOMING | CL | 806-359-1696 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 968 | 3/24 | 12:55AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 969 | 3/24 | 12:57AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 970 | 3/24 | 12:57AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 971 | 3/24 | 1:01AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 972 | 3/24 | 1:03AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 973 | 3/24 | 1:05AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 974 | 3/24 | 1:09AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 975 | 3/24 | 1:09AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 976 | 3/24 | 1:12AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 977 | 3/24 | 1:41AM | INCOMING | CL | 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 978 | 3/24 | 1:42AM | INCOMING | CL | 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 979 | 3/24 | 1:54AM | INCOMING | CL | 806-433-3100 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 980 | 3/24 | 1:59AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 981 | 3/24 | 2:34AM | Mobile to Mobile Msg | | 806-464-4247 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 982 | 3/24 | 2:35AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 983 | 3/24 | 2:50AM | INCOMING | CL | 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 984 | 3/24 | 3:01AM | INCOMING | CL | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 985 | 3/24 | 4:12AM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 986 | 3/24 | 4:14AM | INCOMING | CL | 806-622-2702 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 987 | 3/24 | 4:16AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 988 | 3/24 | 4:18AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 989 | 3/24 | 4:30AM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 990 | 3/24 | 5:37AM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 991 | 3/24 | 6:21AM | Mobile to Mobile Msg | | 806-570-4219 | SMSA | CIM | OP | 1.00 | 0.10 | | | 0.10 |
| 992 | 3/24 | 6:21AM | INCOMING | CL | 806-236-2256 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 993 | 3/24 | 6:37AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 994 | 3/24 | 6:39AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 995 | 3/24 | 6:40AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 996 | 3/24 | 7:24AM | AMARILLO | TX | 806-622-1642 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 997 | 3/24 | 8:46AM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 998 | 3/24 | 9:12AM | INCOMING | CL | 806-680-0966 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 999 | 3/24 | 9:22AM | AMARILLO | TX | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1000 | 3/24 | 11:11AM | INCOMING | CL | 806-680-0966 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1001 | 3/24 | 2:08PM | INCOMING | CL | 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1002 | 3/24 | 2:26PM | INCOMING | CL | 806-622-8158 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1003 | 3/24 | 4:20PM | INCOMING | CL | 806-236-2256 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1004 | 3/24 | 4:42PM | INCOMING | CL | 806-622-8158 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1005 | 3/24 | 4:52PM | INCOMING | CL | 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 3/24 | 5:52PM | AMARILLO | TX | 806-433-3100 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1007 | 3/24 | 5:53PM | AMARILLO | TX | 806-331-2736 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1008 | 3/24 | 5:56PM | AMARILLO | TX | 806-331-2736 | FH7N | | DT | 10.00 | 0.00 | | | 0.00 |
| 1009 | 3/24 | 6:07PM | INCOMING | CL | 806-655-8258 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1010 | 3/24 | 6:14PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1011 | 3/24 | 6:14PM | CALL WAIT | | 806-433-7961 | FH7N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 1012 | 3/24 | 6:21PM | INCOMING | CL | 806-672-9629 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1013 | 3/24 | 6:36PM | INCOMING | CL | 806-672-9629 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1014 | 3/24 | 6:54PM | INCOMING | CL | 806-672-9629 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1015 | 3/24 | 7:34PM | GUYMON | OK | 580-651-3585 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1016 | 3/24 | 7:38PM | INCOMING | CL | 806-672-9629 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1017 | 3/24 | 8:01PM | INCOMING | CL | 806-655-3112 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1018 | 3/24 | 8:02PM | INCOMING | CL | 806-622-1269 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1019 | 3/24 | 8:14PM | AMARILLO | TX | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1020 | 3/24 | 9:09PM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1021 | 3/24 | 9:21PM | INCOMING | CL | 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1022 | 3/24 | 9:22PM | AMARILLO | TX | 806-433-7961 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1023 | 3/24 | 9:41PM | INCOMING | CL | 806-339-2971 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1024 | 3/24 | 11:15PM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1025 | 3/24 | 11:37PM | INCOMING | CL | 806-680-0865 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1026 | 3/25 | 12:16AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 1027 | 3/25 | 12:21AM | AMARILLO | TX | 806-433-0018 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1028 | 3/25 | 4:09AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1029 | 3/25 | 5:35AM | AMARILLO | TX | 806-236-3853 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1030 | 3/25 | 5:42AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1031 | 3/25 | 5:43AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1032 | 3/25 | 5:43AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1033 | 3/25 | 5:43AM | AMARILLO | TX | 806-464-4247 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 1034 | 3/25 | 5:49AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 1035 | 3/25 | 6:02AM | INCOMING | CL | 806-346-0888 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1036 | 3/25 | 6:04AM | INCOMING | CL | 806-346-0888 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1037 | 3/25 | 6:35AM | INCOMING | CL | 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1038 | 3/25 | 6:41AM | AMARILLO | TX | 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1039 | 3/25 | 7:22AM | INCOMING | CL | 806-331-2736 | FH7N | | DT | 8.00 | 0.00 | | | 0.00 |
| 1040 | 3/25 | 7:36AM | AMARILLO | TX | 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1041 | 3/25 | 8:15AM | INCOMING | CL | 806-212-2000 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1042 | 3/25 | 8:46AM | INCOMING | CL | 806-622-9780 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1043 | 3/25 | 10:29AM | AMARILLO | TX | 806-236-2256 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1044 | 3/25 | 10:34AM | AMARILLO | TX | 806-433-3100 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 1045 | 3/25 | 10:41AM | INCOMING | CL | 806-622-1642 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 1046 | 3/25 | 10:49AM | AMARILLO | TX | 806-236-2256 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1047 | 3/25 | 11:19AM | INCOMING | CL | 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1048 | 3/25 | 11:23AM | INCOMING | CL | 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1049 | 3/25 | 11:51AM | INCOMING | CL | 806-680-0966 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1050 | 3/25 | 12:00PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1051 | 3/25 | 12:05PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1052 | 3/25 | 12:16PM | AMARILLO | TX | 806-464-4204 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1053 | 3/25 | 12:17PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1054 | 3/25 | 12:19PM | AMARILLO | TX | 806-336-3265 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1055 | 3/25 | 12:19PM | AMARILLO | TX | 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1056 | 3/25 | 3:02PM | AMARILLO | TX | 806-664-8199 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1057 | 3/25 | 3:30PM | AMARILLO | TX | 806-355-3084 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 1058 | 3/25 | 4:33PM | AMARILLO | TX | 806-358-1211 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 1059 | 3/25 | 4:43PM | AMARILLO | TX | 806-376-7260 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 1060 | 3/25 | 5:28PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 1061 | 3/25 | 5:35PM | AMARILLO | TX | 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1062 | 3/25 | 5:38PM | AMARILLO | TX | 806-236-2256 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1063 | 3/25 | 6:02PM | GUYMON | TX | 806-339-2971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1064 | 3/25 | 6:13PM | AMARILLO | TX | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1065 | 3/25 | 6:29PM | INCOMING | CL | 806-670-4027 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1066 | 3/25 | 6:59PM | AMARILLO | TX | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1067 | 3/25 | 7:05PM | AMARILLO | TX | 806-236-2256 | FH7N | | DT | 9.00 | 0.00 | | | 0.00 |
| 1068 | 3/25 | 7:14PM | CALL WAIT | | 806-670-4027 | FH7N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 1069 | 3/25 | 7:15PM | CALL WAIT | | 806-622-9780 | FH7N | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 1070 | 3/25 | 7:19PM | BORGER | TX | 806-896-0562 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1071 | 3/25 | 7:20PM | BORGER | TX | 806-896-0562 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1072 | 3/25 | 7:46PM | AMARILLO | TX | 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4219

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 3/25 | 8:11PM | INCOMING | CL 806-622-1642 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1074 | 3/25 | 8:16PM | INCOMING | CL 806-339-2971 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 1075 | 3/25 | 8:27PM | INCOMING | CL 806-670-4027 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1076 | 3/25 | 8:45PM | INCOMING | CL 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1077 | 3/25 | 8:47PM | CALL WAIT | 806-339-2971 | FH7N | CW | DT | 4.00 | 0.00 | | | 0.00 |
| 1078 | 3/25 | 9:04PM | AMARILLO | TX 806-664-8199 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1079 | 3/25 | 9:12PM | AMARILLO | TX 806-670-4027 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1080 | 3/25 | 9:51PM | INCOMING | CL 806-570-4219 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1081 | 3/25 | 10:49PM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 1082 | 3/25 | 11:23PM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1083 | 3/25 | 11:42PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 1084 | 3/25 | 11:55PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1085 | 3/25 | 11:59PM | INCOMING | CL 806-622-1642 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1086 | 3/26 | 12:03AM | INCOMING | CL 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1087 | 3/26 | 1:05AM | INCOMING | CL 806-236-2256 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1088 | 3/26 | 1:16AM | INCOMING | CL 806-236-8952 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1089 | 3/26 | 3:11AM | INCOMING | CL 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1090 | 3/26 | 3:31AM | INCOMING | CL 806-339-2971 | FH7N | | NW | 8.00 | 0.00 | | | 0.00 |
| 1091 | 3/26 | 8:44AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1092 | 3/26 | 8:44AM | INCOMING | CL 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1093 | 3/26 | 9:05AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1094 | 3/26 | 9:24AM | INCOMING | CL 806-236-2256 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1095 | 3/26 | 9:26AM | INCOMING | CL 806-236-2256 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1096 | 3/26 | 9:53AM | INCOMING | CL 806-236-2256 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1097 | 3/26 | 10:15AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1098 | 3/26 | 10:49AM | INCOMING | CL 806-670-4027 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1099 | 3/26 | 11:49AM | INCOMING | CL 806-622-2702 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1100 | 3/26 | 12:09PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1101 | 3/26 | 12:11PM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 1102 | 3/26 | 1:20PM | INCOMING | CL 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1103 | 3/26 | 1:22PM | INCOMING | CL 806-680-0966 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1104 | 3/26 | 2:17PM | INCOMING | CL 806-212-2000 | FH7N | | DT | 10.00 | 0.00 | | | 0.00 |
| 1105 | 3/26 | 2:57PM | INCOMING | CL 806-570-4219 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1106 | 3/26 | 3:04PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1107 | 3/26 | 3:40PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1108 | 3/26 | 4:04PM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1109 | 3/26 | 5:03PM | INCOMING | CL 806-622-1642 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 1110 | 3/26 | 6:14PM | INCOMING | CL 806-622-8158 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1111 | 3/26 | 6:32PM | INCOMING | CL 806-353-7315 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1112 | 3/26 | 6:42PM | AMARILLO | TX 806-236-2256 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1113 | 3/26 | 6:52PM | AMARILLO | TX 806-336-6598 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1114 | 3/26 | 8:05PM | AMARILLO | TX 806-236-2256 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1115 | 3/26 | 8:25PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 1116 | 3/26 | 8:26PM | CALL WAIT | 806-336-6598 | FH7N | CW | DT | 9.00 | 0.00 | | | 0.00 |
| 1117 | 3/26 | 8:36PM | INCOMING | CL 806-236-2256 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 1118 | 3/26 | 8:59PM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1119 | 3/26 | 9:02PM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 1120 | 3/26 | 9:09PM | INCOMING | CL 806-236-2256 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1121 | 3/26 | 9:57PM | INCOMING | CL 806-236-2256 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1122 | 3/26 | 10:07PM | INCOMING | CL 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 1123 | 3/27 | 12:24AM | INCOMING | CL 806-339-2971 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 1124 | 3/27 | 2:00AM | AMARILLO | TX 806-622-0555 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1125 | 3/27 | 2:01AM | AMARILLO | TX 806-622-0555 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1126 | 3/27 | 3:10AM | INCOMING | CL 806-339-2971 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 1127 | 3/27 | 4:34AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1128 | 3/27 | 4:35AM | AMARILLO | TX 806-331-2736 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1129 | 3/27 | 5:49AM | AMARILLO | TX 806-433-3100 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 1130 | 3/27 | 6:01AM | AMARILLO | TX 806-664-2167 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1131 | 3/27 | 6:04AM | AMARILLO | TX 806-664-3676 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 1132 | 3/27 | 6:16AM | AMARILLO | TX 806-664-2167 | FH7N | | NW | 6.00 | 0.00 | | | 0.00 |
| 1133 | 3/27 | 6:22AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 1134 | 3/27 | 9:35AM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1135 | 3/27 | 9:52AM | AMARILLO | TX 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1136 | 3/27 | 9:55AM | INCOMING | CL 806-622-1642 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1137 | 3/27 | 10:32AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1138 | 3/27 | 11:08AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1139 | 3/27 | 11:12AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**BOB JOHNSON** 806-570-4219

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 (continued) | | | | | | | | | | | | |
| 1140 | 3/27 | 11:32AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1141 | 3/27 | 11:34AM | AMARILLO | TX 806-236-3853 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1142 | 3/27 | 11:39AM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1143 | 3/27 | 11:46AM | INCOMING | CL 806-353-8810 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1144 | 3/27 | 12:48PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1145 | 3/27 | 12:49PM | INCOMING | CL 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 13519** | | | | | 2368.00 | 2.60 | 0.00 | | 12.92 |
| | | | **Total Home Charges** | | | | | 2368.00 | 2.60 | 0.00 | 10.32 | 12.92 |

NW=Nwknd, DT=Daytime, PE=PEAK, OP=OFF-PEAK
VM=VOICE MAIL, CW=Call Waiting, CIM=Cingular Interactive Messaging, FMR=Follow Me Roaming, DACC=DA Call Comple
FH7N=Family H 1400R/5000, MOBM=Mobile To Mobile, DACC=DA Call Completion, SMSA=Digital Alpha Numeric P

**Detail of Home Charges**
**BOB JOHNSON** 806-570-4219

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 | | | | | | | | | | | | |
| 1 | 2/27 | 9:12PM | DA COMPLT CALL | 806-622-1805 | DACC | | OP | 1.00 | 0.00 | | | 0.00 |
| 2 | 2/28 | 1:30AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 3 | 2/28 | 1:56AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 4 | 2/28 | 3:09AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 5 | 2/28 | 3:10AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 6 | 2/28 | 3:11AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 7 | 2/28 | 3:12AM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 8 | 2/28 | 3:40AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 9 | 2/28 | 3:41AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 10 | 2/28 | 3:41AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 2/28 | 6:23AM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 12 | 2/28 | 6:28AM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 13 | 2/28 | 6:36AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 14 | 2/28 | 9:48AM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 15 | 2/28 | 10:50AM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 2/28 | 11:39AM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 2/28 | 11:59AM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 2/28 | 12:38PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 19 | 2/28 | 2:08PM | AMARILLO | TX 806-570-4219 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 20 | 2/28 | 2:28PM | BORGER | TX 806-274-7257 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 21 | 2/28 | 3:19PM | AMARILLO | TX 806-373-7775 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 22 | 2/28 | 3:20PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 23 | 2/28 | 5:07PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 2/28 | 5:10PM | INCOMING | CL 806-570-4219 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 25 | 2/28 | 5:21PM | AMARILLO | TX 806-570-4219 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 2/28 | 5:27PM | INCOMING | CL 806-570-4219 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 2/28 | 5:56PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 28 | 2/28 | 6:09PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 29 | 2/28 | 6:50PM | AMARILLO | TX 806-679-6116 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 30 | 2/28 | 6:57PM | AMARILLO | TX 806-570-4219 | MOBM | | DT | 4.00 | 0.00 | | | 0.00 |
| 31 | 2/28 | 7:46PM | INCOMING | CL 806-622-9904 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 2/28 | 7:54PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 33 | 2/28 | 8:39PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 34 | 2/28 | 9:28PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 35 | 2/28 | 10:14PM | AMARILLO | TX 806-664-2127 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 36 | 2/28 | 10:29PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 7.00 | 0.00 | | | 0.00 |
| 37 | 2/28 | 10:35PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 38 | 2/28 | 10:45PM | AMARILLO | TX 806-664-2147 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 39 | 2/28 | 10:48PM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 40 | 2/28 | 10:50PM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**BOB JOHNSON** 806-570-4221

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 2/28 | 11:56PM | INCOMING | CL 806-622-0565 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/01 | 1:52AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 43 | 3/01 | 1:57AM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 44 | 3/01 | 2:45AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 45 | 3/01 | 3:58AM | INCOMING | CL 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 46 | 3/01 | 4:02AM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 47 | 3/01 | 4:06AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/01 | 12:03PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 49 | 3/01 | 12:08PM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 50 | 3/01 | 12:32PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 51 | 3/01 | 1:23PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 52 | 3/01 | 1:24PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 53 | 3/01 | 2:19PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 54 | 3/01 | 2:41PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 55 | 3/01 | 2:49PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/01 | 2:49PM | INCOMING | CL 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 57 | 3/01 | 3:02PM | INCOMING | CL 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 58 | 3/01 | 3:12PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 59 | 3/01 | 3:19PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 60 | 3/01 | 3:39PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 61 | 3/01 | 3:44PM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 62 | 3/01 | 3:45PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/01 | 3:46PM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 64 | 3/01 | 3:56PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 9.00 | 0.00 | | | 0.00 |
| 65 | 3/01 | 4:23PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 66 | 3/01 | 5:02PM | Directory Assistance | 806-555-1212 | FH7N | | NW | 3.00 | 0.00 | | 1.29 | 1.29 |
| 67 | 3/01 | 5:03PM | DA COMPLT CALL | 806-342-5760 | DACC | | OP | 2.00 | 0.00 | | | 0.00 |
| 68 | 3/01 | 5:07PM | AMARILLO | TX 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 69 | 3/01 | 5:08PM | AMARILLO | TX 806-680-0995 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 70 | 3/01 | 5:08PM | CANYON | TX 806-655-6169 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 71 | 3/01 | 5:14PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/01 | 5:31PM | INCOMING | CL 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 73 | 3/01 | 6:43PM | AMARILLO | TX 806-342-5670 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 74 | 3/01 | 6:44PM | Directory Assistance | 806-555-1212 | FH7N | | NW | 4.00 | 0.00 | | 1.29 | 1.29 |
| 75 | 3/01 | 6:45PM | DA COMPLT CALL | 806-373-5132 | DACC | | OP | 3.00 | 0.00 | | | 0.00 |
| 76 | 3/01 | 8:04PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 77 | 3/01 | 9:04PM | INCOMING | CL 806-383-9271 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 78 | 3/01 | 10:22PM | AMARILLO | TX 806-622-0825 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 79 | 3/01 | 11:03PM | INCOMING | CL 806-383-0022 | FH7N | | NW | 5.00 | 0.00 | | | 0.00 |
| 80 | 3/02 | 12:04AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/02 | 12:33AM | INCOMING | CL 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 82 | 3/02 | 12:39AM | INCOMING | CL 806-570-4219 | MOBM | | NW | 3.00 | 0.00 | | | 0.00 |
| 83 | 3/02 | 3:32AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 3/02 | 7:57AM | INCOMING | CL 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 85 | 3/02 | 8:16AM | AMARILLO | TX 806-371-7800 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 86 | 3/02 | 10:28AM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 87 | 3/02 | 11:22AM | INCOMING | CL 806-383-0022 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 88 | 3/02 | 3:10PM | INCOMING | CL 806-680-1245 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 89 | 3/02 | 3:49PM | AMARILLO | TX 806-622-7739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 90 | 3/02 | 4:27PM | INCOMING | CL 806-622-9223 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 91 | 3/02 | 4:35PM | INCOMING | CL 806-622-9780 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 92 | 3/02 | 4:53PM | AMARILLO | TX 806-236-5971 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/02 | 4:53PM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 94 | 3/02 | 7:08PM | AMARILLO | TX 806-622-8816 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 95 | 3/02 | 7:12PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 96 | 3/02 | 7:13PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 97 | 3/02 | 7:27PM | INCOMING | CL 806-622-8037 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 98 | 3/02 | 7:35PM | AMARILLO | TX 806-622-0565 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 99 | 3/02 | 9:41PM | LAWTON | OK 580-678-6372 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/02 | 9:42PM | AMARILLO | TX 806-690-2111 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 101 | 3/02 | 9:46PM | AMARILLO | TX 806-690-2111 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 102 | 3/03 | 12:43AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 103 | 3/03 | 12:56AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 5.00 | 0.00 | | | 0.00 |
| 104 | 3/03 | 6:29AM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 105 | 3/03 | 8:42AM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/03 | 8:43AM | INCOMING | CL 806-336-6891 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 107 | 3/03 | 9:00AM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4221

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 (continued) | | | | | | | | | | | | |
| 108 | 3/03 | 9:26AM | INCOMING | CL 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 109 | 3/03 | 9:34AM | INCOMING | CL 806-372-8045 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 110 | 3/03 | 10:37AM | INCOMING | CL 806-372-8045 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 111 | 3/03 | 12:35PM | INCOMING | CL 806-655-2996 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 112 | 3/03 | 12:50PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 8.00 | 0.00 | | | 0.00 |
| 113 | 3/03 | 1:59PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 114 | 3/03 | 2:00PM | CANYON | TX 806-655-2996 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 115 | 3/03 | 2:01PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 116 | 3/03 | 2:35PM | INCOMING | CL 806-372-8045 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 117 | 3/03 | 2:39PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 118 | 3/03 | 2:44PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 119 | 3/03 | 2:45PM | INCOMING | CL 806-570-4219 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 120 | 3/03 | 3:02PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 121 | 3/03 | 3:07PM | AMARILLO | TX 806-372-8045 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 122 | 3/03 | 3:52PM | INCOMING | CL 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 123 | 3/03 | 3:52PM | AMARILLO | TX 806-570-4219 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 124 | 3/03 | 6:33PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 125 | 3/03 | 6:34PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 126 | 3/03 | 6:38PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 127 | 3/03 | 6:39PM | INCOMING | CL 806-372-8045 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/03 | 6:45PM | INCOMING | CL 806-690-2111 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/03 | 6:59PM | INCOMING | CL 806-570-4219 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 130 | 3/03 | 7:08PM | AMARILLO | TX 806-622-2702 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 131 | 3/03 | 7:18PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 132 | 3/03 | 7:20PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 133 | 3/03 | 8:00PM | AMARILLO | TX 806-570-4219 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 134 | 3/03 | 8:01PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 135 | 3/03 | 8:02PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 136 | 3/03 | 8:02PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 137 | 3/03 | 8:44PM | INCOMING | CL 806-690-2111 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 138 | 3/03 | 10:44PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 7.00 | 0.00 | | | 0.00 |
| 139 | 3/03 | 11:02PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 4.00 | 0.00 | | | 0.00 |
| 140 | 3/03 | 11:58PM | INCOMING | CL 806-336-6891 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 141 | 3/04 | 12:09AM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 142 | 3/04 | 12:10AM | CALL WAIT | 806-336-6891 | FH7N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 143 | 3/04 | 12:12AM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 144 | 3/04 | 12:15AM | INCOMING | CL 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 145 | 3/04 | 12:53AM | INCOMING | CL 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 146 | 3/04 | 12:59AM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 147 | 3/04 | 1:05AM | AMARILLO | TX 806-622-9780 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 148 | 3/04 | 1:13AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 149 | 3/04 | 1:14AM | INCOMING | CL 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 150 | 3/04 | 1:26AM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 7.00 | 0.00 | | | 0.00 |
| 151 | 3/04 | 4:49AM | INCOMING | CL 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 152 | 3/04 | 6:22AM | INCOMING | CL 806-622-8037 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 153 | 3/04 | 4:32PM | INCOMING | CL 806-622-8037 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 154 | 3/04 | 6:30PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 155 | 3/04 | 6:33PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 156 | 3/04 | 6:45PM | VOICEMAIL | 806-543-9999 | MOBM | | DT | 1.00 | 0.00 | | | 0.00 |
| 157 | 3/04 | 8:06PM | INCOMING | CL 806-680-0966 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 158 | 3/04 | 8:53PM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 159 | 3/04 | 8:54PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 160 | 3/04 | 9:30PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 4.00 | 0.00 | | | 0.00 |
| 161 | 3/04 | 9:33PM | AMARILLO | TX 806-336-6891 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 162 | 3/04 | 9:49PM | INCOMING | CL 806-680-0966 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 163 | 3/04 | 9:56PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 164 | 3/04 | 10:00PM | INCOMING | CL 806-680-0966 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 165 | 3/04 | 11:01PM | INCOMING | CL 806-570-4219 | MOBM | | NW | 2.00 | 0.00 | | | 0.00 |
| 166 | 3/04 | 11:03PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 167 | 3/04 | 11:05PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 168 | 3/04 | 11:31PM | AMARILLO | TX 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 169 | 3/04 | 11:41PM | AMARILLO | TX 806-622-1642 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 170 | 3/04 | 11:51PM | AMARILLO | TX 806-690-2111 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 171 | 3/05 | 12:15AM | INCOMING | CL 806-336-6891 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 172 | 3/05 | 12:39AM | INCOMING | CL 806-236-5971 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 173 | 3/05 | 3:04AM | AMARILLO | TX 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 174 | 3/05 | 3:06AM | VOICEMAIL | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
BOB JOHNSON 806-570-4221

Calls While in Shared Group Summary 13519 (continued)

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 3/05 | 3:26AM | AMARILLO | TX | 806-622-0739 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 176 | 3/05 | 4:05AM | VOICEMAIL | | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 177 | 3/05 | 4:06AM | VOICEMAIL | | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 178 | 3/05 | 4:07AM | VOICEMAIL | | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 179 | 3/05 | 4:08AM | VOICEMAIL | | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 180 | 3/05 | 4:09AM | VOICEMAIL | | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 181 | 3/05 | 4:19AM | VOICEMAIL | | 806-543-9999 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 182 | 3/05 | 4:20AM | AMARILLO | TX | 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 183 | 3/05 | 7:34AM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 184 | 3/05 | 10:54AM | INCOMING | CL | 806-683-9958 | MOBM | | DT | 8.00 | 0.00 | | | 0.00 |
| 185 | 3/05 | 11:35AM | INCOMING | CL | 806-372-8045 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 186 | 3/05 | 12:26PM | INCOMING | CL | 806-690-2111 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 187 | 3/05 | 1:08PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 188 | 3/05 | 2:22PM | INCOMING | CL | 806-336-6891 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 189 | 3/05 | 2:30PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 190 | 3/05 | 3:39PM | INCOMING | CL | 806-622-1642 | FH7N | | DT | 8.00 | 0.00 | | | 0.00 |
| 191 | 3/05 | 4:04PM | INCOMING | CL | 806-373-7775 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 192 | 3/05 | 5:32PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 193 | 3/05 | 8:10PM | INCOMING | CL | 806-372-8045 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 194 | 3/05 | 10:21PM | INCOMING | CL | 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 195 | 3/05 | 11:30PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 196 | 3/05 | 11:33PM | INCOMING | CL | 806-570-4219 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 197 | 3/06 | 10:06AM | INCOMING | CL | 806-622-8816 | FH7N | | DT | 6.00 | 0.00 | | | 0.00 |
| 198 | 3/06 | 10:09AM | CALL WAIT | | 806-570-4219 | MOBM | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 199 | 3/06 | 10:12AM | INCOMING | CL | 806-622-8816 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 200 | 3/06 | 10:15AM | INCOMING | CL | 806-683-9958 | MOBM | | DT | 4.00 | 0.00 | | | 0.00 |
| 201 | 3/06 | 10:27AM | INCOMING | CL | 806-570-4219 | MOBM | | DT | 2.00 | 0.00 | | | 0.00 |
| 202 | 3/06 | 10:38AM | INCOMING | CL | 806-622-8816 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 203 | 3/06 | 10:45AM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 204 | 3/06 | 2:00PM | INCOMING | CL | 806-622-9780 | FH7N | | DT | 3.00 | 0.00 | | | 0.00 |
| 205 | 3/06 | 2:04PM | INCOMING | CL | 806-622-9780 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 206 | 3/06 | 2:13PM | INCOMING | CL | 806-622-0555 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 207 | 3/06 | 2:45PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 208 | 3/06 | 3:17PM | INCOMING | CL | 806-622-1642 | FH7N | | DT | 4.00 | 0.00 | | | 0.00 |
| 209 | 3/06 | 3:20PM | CALL WAIT | | 806-236-5971 | FH7N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 210 | 3/06 | 3:40PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 211 | 3/06 | 3:55PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 212 | 3/06 | 4:45PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 213 | 3/06 | 7:39PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 13519** | | | | | | 430.00 | 0.00 | 0.00 | | 2.58 |
| | | | **Total Home Charges** | | | | | | 430.00 | 0.00 | 0.00 | 2.58 | 2.58 |

NW=Nwknd, DT=Daytime, OP=OFF-PEAK
VM=VOICE MAIL, CW=Call Waiting
MOBM=Mobile To Mobile, FH7N=Family H 1400R/5000, DACC=DA Call Completion

BOB JOHNSON
13601 PALO PINTO #
AMARILLO TX 79118-3258

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 391.11 | 0.00 | N/A | 391.11 | 149.03 | [illegible] |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 391.11 | |
| Payments Received | 0.00 | |
| **Past Due Balance Payable Immediately** | | 391.11 |
| Monthly Service Charges | 119.98 | |
| Other Charges and Credits | 8.07 | |
| Late Payment Fee | 5.81 | |
| Taxes, Surcharges or Assessments | 15.17 | |
| **Total Current Charges** | | 149.03 |
| **Due Upon Receipt** | | $540.14 |
| **Late Fees Assessed after 5/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **969483709**

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

cingular WIRELESS

Late Fees Assessed after 5/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $540.14 | |

œ791183258015œ
BOB JOHNSON
13601 PALO PINTO #
AMARILLO TX 79118-3258

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

9000009600000000000000009694837090000000000391110000005401400 4

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________________

Address : ______________________________

Apartment or Suite Number : ______________

City : ________________ State : __________

Zip Code : ______________________________

Home Phone : (__) ________________________

Business Phone : (__) _____________________

Comments: ______________________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

Your past due balance is payable immediately. If payment has been made, please disregard.

**Charges at Account Level**
**BOB JOHNSON** 969483709

| | CHARGES | TOTAL |
|---|---|---|
| Late Payment Fee | | |
| Late Payment Fee | 5.81 | |
| **Total Late Payment Fee** | | 5.81 |
| Taxes, Surcharges or Assessments | | |
| Federal Excise Tax | 0.17 | |
| **Total Taxes, Surcharges or Assessments** | | 0.17 |
| **TOTAL CURRENT CHARGES AT ACCOUNT LEVEL** | | 5.98 |

**Wireless Number Summary of Totals**

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-570-4219 | 0.00 | 0.00 | 19.99 | 0.00 | 0.00 | 1.56 | 0.00 | 3.57 | 25.12 |
| 806-570-4221 | 0.00 | 0.00 | 99.99 | 0.00 | 0.00 | 6.51 | 0.00 | 11.43 | 117.93 |
| | 0.00 | | | | | | | | $143.05 |

**Regulatory Cost Recovery Fee**

Beginning with your April bill, Cingular will impose a variable monthly Regulatory Cost Recovery Fee between $.32 and $1.25 to help defray costs incurred in complying with obligations and charges imposed by State and Federal telecom regulation, including the Telecommunications Relay Service Fund, wireless number pooling and portability, Enhanced 911 services, and the federal regulatory fee. Costs may be incurred and charged prior to initiation of any of the respective services. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

**Federal Universal Service Fund**

Effective April 1, 2003, the Federal Communications Commission (FCC) has changed the way in which carriers can recover their Federal Universal Service Funding (USF) obligation. Rather than a flat rate monthly charge which customers have seen in the past, Cingular will begin recovering the USF based on a percentage of your telecommunications charges. The percentage will be based on a contribution factor expected to be announced by the FCC in March; subject to modification by the FCC. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

**Need To Simplify Your Life?**

Need to simplify your life? Sign up today for Cingular's AutoPay program. With Cingular Wireless AutoPay, you can pay your wireless bill online, with your credit card or by Electronic Bank Transfer. It's that easy. Save on postage, less checks to write. Call 1-866-Cingular and press prompt 1, or visit https://myaccount.cingular.com today!

Save trees and reduce your trips to the mailbox by receiving your bill online. You can view your monthly bill, pay it or sort it too. Ask about our Online Account Manager and eBill program as well.

**Airtime Certificates**

Cingular Wireless will no longer accept Cellular Airtime Certificates as payment on your Cingular Wireless bill effective 6/30/03.

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 286 of 383 PageID 4334

Wireless Number Summary
BOB JOHNSON
806-570-4219

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | |
| Charge for Family H 1400R/5000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Waiting | | |
| Caller ID | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 5000 N&W Minutes | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| Charge for Texas Cingular Area | 0.00 | |
| Mobile To Mobile | 0.00 | |
| **Total Monthly Service Charges** | | 19.99 |
| Other Charges and Credits | | |
| Federal Universal Service | 0.52 | |
| Regulatory Cost Recovery Fee | 0.32 | |
| Texas Universal Service | 0.72 | |
| **Total Other Charges and Credits** | | 1.56 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 0.68 | |
| State Sales Tax | 1.41 | |
| **Total Taxes, Surcharges or Assessments** | | 3.57 |
| **TOTAL CURRENT CHARGES FOR 806-570-4219** | | $25.12 |

This Page Intentionally Left Blank

Case 2:21-cv-00062-Z-BR Document 16-29 Filed 08/27/21 Page 288 of 383 PageID 4336

**Wireless Number Summary**
**BOB JOHNSON** **806-570-4221**

| | CHARGES | TOTAL |
|---|---|---|
| CURRENT CHARGES | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | |
| Charge for Family H 1400R/5000 | 0.00 | |
| Including: Basic Voice Mail | | |
| Call Waiting | | |
| Caller ID | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Primary Line | 80.00 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for 5000 N&W Minutes | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| Charge for Texas Cingular Area | 0.00 | |
| Mobile To Mobile | 0.00 | |
| **Total Monthly Service Charges** | | 99.99 |
| Other Charges and Credits | | |
| Federal Universal Service | 2.59 | |
| Regulatory Cost Recovery Fee | 0.32 | |
| Texas Universal Service | 3.60 | |
| **Total Other Charges and Credits** | | 6.51 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 3.23 | |
| State Sales Tax | 6.72 | |
| **Total Taxes, Surcharges or Assessments** | | 11.43 |
| **TOTAL CURRENT CHARGES FOR 806-570-4221** | | $117.93 |

Statement Date: 2/26/03 - 2/27/03
Account Number: 969483709
Bill Reprint

BOB JOHNSON
13601 PALO PINTO #
AMARILLO TX 79118-3258

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 0.00 | 0.00 | N/A | N/A | 229.96 | [illegible] |

Welcome to Cingular Wireless.

**ACCOUNT SUMMARY**

| | | |
|---|---|---|
| Previous Balance | 0.00 | |
| Payments Received | 0.00 | |
| Monthly Service Charges | 127.97 | |
| Home Charges | 1.29 | |
| Other Charges and Credits | 80.34 | |
| Taxes, Surcharges or Assessments | 20.36 | |
| **Total Current Charges** | | 229.96 |
| **Due Upon Receipt** | | $229.96 |
| **Late Fees Assessed after 3/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

---

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **969483709**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 3/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $229.96 | |

œ791183258015œ
BOB JOHNSON
13601 PALO PINTO #
AMARILLO TX 79118-3258

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

9000009600000000000000000969483709000000000000000000000000022996007

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ____________________

Address : ____________________

Apartment or Suite Number : ____________

City : ____________ State : ________

Zip Code : ____________________

Home Phone : (__) ____________

Business Phone : (__) ____________

Comments: ____________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

## Wireless Number Summary of Totals

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-570-4219 | 23.00 | 0.00 | 21.32 | 0.00 | 0.00 | 38.61 | 0.00 | 6.03 | 65.96 |
| 806-570-4221 | 75.00 | 0.00 | 106.65 | 1.29 | 0.00 | 41.73 | 0.00 | 14.33 | 164.00 |
| | 98.00 | | | | | | | | $229.96 |

## Group Summary of Totals

Note: The following information summarizes only the shared plan services for your account. For additional information and details relating to all other services for a subscriber, please refer to the subscriber's individual pages.

**Group 13519**

| Wireless Number | Period | Monthly Service | Shared Minutes | Billed Minutes | Billed Charges |
|---|---|---|---|---|---|
| 806-570-4219 | 02/26-02/27 | 21.32 | 23.00 | 0.00 | 0.00 |
| 806-570-4221 | 02/26-02/27 | 106.65 | 63.00 | 12.00 | 0.00 |

Summary of Rollover Minutes for the Group

| | |
|---|---|
| Previous Rollover Balance | 0.00 |
| Unused Package Minutes Added to Rollover | 0.00 |
| Rollover Minutes Expired This Month* | 0.00 |
| Current Rollover Balance | 0.00 |

*** Minutes expire if not used by end of 12th Month**

This Page Intentionally Left Blank

Wireless Number Summary
BOB JOHNSON 806-570-4219

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 2/26/03 through 2/27/03 | | |
| Partial monthly charge for Home 1400R/5000 from 2/26/03 to 2/27/03 | 6.67 | |
| Including: Basic Voice Mail<br>Call Waiting<br>Caller ID<br>Three-Way Calls<br>Visual Message Waiting Indicator | | |
| Recurring adjustment for Service from 2/26/03 to 2/27/03 | 6.67CR | |
| Partial monthly charge for Secondary Line from 2/26/03 to 2/27/03 | 1.33 | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | |
| Charge for Family H 1400R/5000 | 0.00 | |
| Including: Basic Voice Mail<br>Call Waiting<br>Caller ID<br>Three-Way Calls<br>Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic<br>Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic<br>Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for Secondary Line | 19.99 | |
| Charge for Text Messaging | 0.00 | |
| Including: Digital Alpha Numeric Paging<br>Mobile to Mobile MSG | | |
| Charge for 5000 N&W Minutes | 0.00 | |
| Charge for Roaming Airtime .79 | 0.00 | |
| Charge for Texas Cingular Area | 0.00 | |
| Mobile To Mobile | 0.00 | |
| **Total Monthly Service Charges** | | 21.32 |

Summary of Rollover Minutes

| | |
|---|---|
| Previous Rollover Balance | 0.00 |
| Unused Package Minutes Added to Rollover | 0.00 |
| Rollover Minutes Expired This Month* | 0.00 |
| Current Rollover Balance | 0.00 |

*** Minutes expire if not used by end of 12 th Month**

Home Charges

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Family H 1400R/5000 | 14 | Calls, 2/26/03 through 2/27/03 | | | |
| Free | Daytime | 22.00 min X 0.00 per min | | 0.00 | |
| Free | Nwknd | 1.00 min X 0.00 per min | | 0.00 | |
| | Total minutes | 23.00 | | 0.00 | |
| | **Total Home Charges** | | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Activation Fee | 36.00 | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 2.06 | |
| **Total Other Charges and Credits** | | 38.61 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 0.75 | |
| State Sales Tax | 3.80 | |
| **Total Taxes, Surcharges or Assessments** | | 6.03 |
| **TOTAL CURRENT CHARGES FOR 806-570-4219** | | $65.96 |

This Page Intentionally Left Blank

Statement Date: 2/26/03 - 2/27/03
Account Number: 969483709
Bill Reprint

**Wireless Number Summary**
**BOB JOHNSON** 806-570-4221

| | | | CHARGES | TOTAL |
|---|---|---|---|---|
| **CURRENT CHARGES** | | | | |
| Monthly Service Charges 2/26/03 through 2/27/03 | | | | |
| Partial monthly charge for Home 1400R/5000 from 2/26/03 to 2/27/03 | | | 6.67 | |
| Including: Basic Voice Mail | | | | |
| Call Waiting | | | | |
| Caller ID | | | | |
| Three-Way Calls | | | | |
| Visual Message Waiting Indicator | | | | |
| Recurring adjustment for Service from 2/26/03 to 2/27/03 | | | 6.67CR | |
| Partial monthly charge for Secondary Line from 2/26/03 to 2/27/03 | | | 1.33 | |
| Partial monthly charge for Primary Line from 2/26/03 to 2/27/03 | | | 5.33 | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | | | |
| Charge for Family H 1400R/5000 | | | 0.00 | |
| Including: Basic Voice Mail | | | | |
| Call Waiting | | | | |
| Caller ID | | | | |
| Three-Way Calls | | | | |
| Visual Message Waiting Indicator | | | | |
| Charge for CINGULAR HOME TOLL | | | 0.00 | |
| Including: Toll Domestic | | | | |
| Toll International | | | | |
| Charge for CINGULAR ROAM TOLL | | | 0.00 | |
| Including: Toll Domestic | | | | |
| Toll International | | | | |
| Charge for Cingular DirectBill | | | 0.00 | |
| Charge for Secondary Line | | | 19.99 | |
| Charge for Primary Line | | | 80.00 | |
| Charge for Text Messaging | | | 0.00 | |
| Including: Digital Alpha Numeric Paging | | | | |
| Mobile to Mobile MSG | | | | |
| Charge for 5000 N&W Minutes | | | 0.00 | |
| Charge for Roaming Airtime .79 | | | 0.00 | |
| Charge for Texas Cingular Area | | | 0.00 | |
| Mobile To Mobile | | | 0.00 | |
| **Total Monthly Service Charges** | | | | 106.65 |
| Summary of Rollover Minutes | | | | |
| Previous Rollover Balance | | 0.00 | | |
| Unused Package Minutes Added to Rollover | | 0.00 | | |
| Rollover Minutes Expired This Month* | | 0.00 | | |
| Current Rollover Balance | | 0.00 | | |
| * **Minutes expire if not used by end of 12 th Month** | | | | |
| Home Charges | | | | |
| Family H 1400R/5000 | 37 Calls, 2/26/03 through 2/27/03 | | | |
| Free | Daytime | 38.00 min X 0.00 per min | 0.00 | |
| Free | Nwknd | 25.00 min X 0.00 per min | 0.00 | |
| | Total minutes | 63.00 | 0.00 | |
| M2M Unlimited | 7 Calls, 2/26/03 through 2/27/03 | | | |
| Billed | Daytime | 7.00 min X 0.00 per min | 0.00 | |
| Billed | Nwknd | 5.00 min X 0.00 per min | 0.00 | |
| | Total minutes | 12.00 | 0.00 | |
| Directory Assistance | | | 1.29 | |
| **Total Home Charges** | | | | 1.29 |
| Other Charges and Credits | | | | |
| Activation Fee | | | 36.00 | |
| Federal Universal Service | | | 0.55 | |
| Texas Universal Service | | | 5.18 | |
| **Total Other Charges and Credits** | | | | 41.73 |
| Taxes, Surcharges or Assessments | | | | |
| 9-1-1 Service Fee | | | 0.50 | |

Wireless Number Summary (continued)
BOB JOHNSON 806-570-4221

| | CHARGES | TOTAL |
|---|---|---|
| Taxes, Surcharges or Assessments | | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 3.45 | |
| State Sales Tax | 9.40 | |
| **Total Taxes, Surcharges or Assessments** | | 14.33 |
| **TOTAL CURRENT CHARGES FOR 806-570-4221** | | $164.00 |

Statement Date: 2/26/03 - 2/27/03
Account Number: 969483709
Bill Reprint

## Detail of Home Charges
BOB JOHNSON 806-570-4219

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 | | | | | | | | | | | | |
| 1 | 2/26 | 4:34PM | AMARILLO | TX 806-433-7961 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 2 | 2/26 | 4:52PM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/26 | 7:18PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 4 | 2/27 | 10:00AM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 5 | 2/27 | 10:03AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 6 | 2/27 | 10:54AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 2/27 | 11:24AM | AMARILLO | TX 806-468-5800 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 8 | 2/27 | 1:53PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 9 | 2/27 | 1:56PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 2/27 | 4:29PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 2/27 | 4:43PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 12 | 2/27 | 7:33PM | INCOMING | CL 806-355-3084 | FH7N | | DT | 6.00 | 0.00 | | | 0.00 |
| 13 | 2/27 | 8:10PM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 14 | 2/27 | 9:12PM | AMARILLO | TX 806-433-7961 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| | | | **Subtotal for Group 13519** | | | | | 23.00 | 0.00 | 0.00 | | 0.00 |
| | | | **Total Home Charges** | | | | | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd

FH7N=Family H 1400R/5000

## Detail of Home Charges
BOB JOHNSON [illegible]

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 | | | | | | | | | | | | |
| 1 | 2/26 | 5:30PM | AMARILLO | TX 806-236-6829 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 2 | 2/26 | 7:57PM | AMARILLO | TX 806-622-0825 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/26 | 8:04PM | AMARILLO | TX 806-622-0825 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 2/26 | 8:09PM | AMARILLO | TX 806-373-8673 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 5 | 2/26 | 8:24PM | AMARILLO | TX 806-373-8673 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 6 | 2/26 | 8:26PM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 7 | 2/26 | 9:20PM | AMARILLO | TX 806-622-8037 | FH7N | | NW | 4.00 | 0.00 | | | 0.00 |
| 8 | 2/26 | 9:59PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 9 | 2/26 | 10:00PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 10 | 2/26 | 10:01PM | VOICEMAIL | 806-543-9999 | MOBM | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 2/27 | 1:01AM | AMARILLO | TX 806-622-8020 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 12 | 2/27 | 1:06AM | AMARILLO | TX 806-342-3030 | FH7N | | NW | 2.00 | 0.00 | | | 0.00 |
| 13 | 2/27 | 1:08AM | 800 Service | 800-867-7183 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 14 | 2/27 | 1:11AM | 800 Service | 800-867-7183 | FH7N | | NW | 3.00 | 0.00 | | | 0.00 |
| 15 | 2/27 | 1:14AM | HEREFORD | TX 806-364-4724 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 16 | 2/27 | 1:17AM | AMARILLO | TX 806-681-6383 | MOBM | | NW | 1.00 | 0.00 | | | 0.00 |
| 17 | 2/27 | 1:22AM | AMARILLO | TX 806-468-2119 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| 18 | 2/27 | 10:18AM | AMARILLO | TX 806-236-8971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 19 | 2/27 | 10:19AM | AMARILLO | TX 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 20 | 2/27 | 10:20AM | AMARILLO | TX 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 2/27 | 10:24AM | AMARILLO | TX 806-373-8673 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 22 | 2/27 | 10:33AM | AMARILLO | TX 806-622-0739 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 23 | 2/27 | 10:41AM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 2/27 | 10:42AM | VOICEMAIL | 806-543-9999 | MOBM | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 25 | 2/27 | 10:59AM | AMARILLO | TX 806-336-6981 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 2/27 | 11:00AM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 2/27 | 11:01AM | AMARILLO | TX 806-622-0825 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 2/27 | 12:34PM | AMARILLO | TX 806-336-6891 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 29 | 2/27 | 1:46PM | AMARILLO | TX 806-353-3541 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 30 | 2/27 | 1:56PM | INCOMING | CL 806-622-9780 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 31 | 2/27 | 1:57PM | AMARILLO | TX 806-353-3541 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 2/27 | 2:03PM | INCOMING | CL 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |

Statement Date: 2/26/03 - 2/27/03
Account Number: 969483709
Bill Reprint

**Detail of Home Charges (continued)**
**BOB JOHNSON** 806-570-4221

| Line | Date | Time | Calls To | | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls While in Shared Group Summary 13519 (continued) | | | | | | | | | | | | | |
| 33 | 2/27 | 2:17PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 34 | 2/27 | 2:21PM | INCOMING | CL | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 2/27 | 2:22PM | AMARILLO | TX | 806-236-5971 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 36 | 2/27 | 5:30PM | AMARILLO | TX | 806-622-8037 | FH7N | | DT | 5.00 | 0.00 | | | 0.00 |
| 37 | 2/27 | 6:16PM | INCOMING | CL | 806-622-8037 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 38 | 2/27 | 6:18PM | AMARILLO | TX | 806-622-8037 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 2/27 | 6:32PM | VOICEMAIL | | 806-543-9999 | MOBM | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 40 | 2/27 | 6:34PM | AMARILLO | TX | 806-622-8037 | FH7N | | DT | 2.00 | 0.00 | | | 0.00 |
| 41 | 2/27 | 8:35PM | AMARILLO | TX | 806-622-0739 | FH7N | | DT | 1.00 | 0.00 | | | 0.00 |
| 42 | 2/27 | 9:11PM | Directory Assistance | | 806-555-1212 | FH7N | | NW | 1.00 | 0.00 | | 1.29 | 1.29 |
| 43 | 2/27 | 9:52PM | INCOMING | CL | 806-622-8037 | FH7N | | NW | 8.00 | 0.00 | | | 0.00 |
| 44 | 2/27 | 11:24PM | AMARILLO | TX | 806-622-0739 | FH7N | | NW | 1.00 | 0.00 | | | 0.00 |
| **Subtotal for Group 13519** | | | | | | | | | 75.00 | 0.00 | 0.00 | | 1.29 |
| **Total Home Charges** | | | | | | | | | 75.00 | 0.00 | 0.00 | 1.29 | 1.29 |

NW=Nwknd, DT=Daytime
VM=VOICE MAIL
FH7N=Family H 1400R/5000, MOBM=Mobile To Mobile

**LIZA A. CERDA**
**301 S MISSISSIPPI ST**
**AMARILLO TX 79106-7566**

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 366.90 | 366.90CR | N/A | N/A | 161.93 | [illegible] |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 366.90 | |
| Payments Received. Thank you! | 366.90CR | |
| Monthly Service Charges | 102.97 | |
| Home Charges | 34.08 | |
| Other Charges and Credits | 5.93 | |
| Taxes, Surcharges or Assessments | 18.95 | |
| **Total Current Charges** | | 161.93 |
| **Due Upon Receipt** | | $161.93 |
| **Late Fees Assessed after 3/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **965391857**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 3/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| **$161.93** | |

œ791067566012œ
LIZA A. CERDA
301 S MISSISSIPPI ST
AMARILLO TX 79106-7566

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

900000960000000000000000965391857000000000000000000000016193005

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________ Comments: ______________________

Address : ______________________

Apartment or Suite Number : __________

City : __________ State : __________

Zip Code : ______________________

Home Phone : (__) __________

Business Phone : (__) __________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

Detail of Payment Received
LIZA A. CERDA 965391857

| | CHARGES | TOTAL |
|---|---|---|
| Payment | 50.00CR | |
| Payment | 316.90CR | |
| **Total of Payments - Thank You** | | 366.90CR |

Wireless Number Summary of Totals

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-679-7230 | 961.00 | 0.00 | 52.98 | 32.79 | 0.00 | 3.53 | 0.00 | 11.31 | 100.61 |
| 806-683-0575 | 1,222.00 | 0.00 | 49.99 | 1.29 | 0.00 | 2.40 | 0.00 | 7.64 | 61.32 |
| | 2,183.00 | | | | | | | | $161.93 |

This Page Intentionally Left Blank

Wireless Number Summary
LIZA A. CERDA 806-679-7230

| | | CHARGES | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | | |
| Charge for Nation 500/3500 | | 49.99 | |
| Including: Additional Minutes | | | |
| Basic Voice Mail | | | |
| Call Forward Conditional | | | |
| Call Forward Immediate | | | |
| Call Waiting | | | |
| Caller ID | | | |
| Three-Way Calls | | | |
| Visual Message Waiting Indicator | | | |
| Charge for CINGULAR HOME TOLL | | 0.00 | |
| Including: Toll Domestic | | | |
| Toll International | | | |
| Charge for ROADSIDE ASSISTANCE | | 2.99 | |
| Charge for CINGULAR ROAM TOLL | | 0.00 | |
| Including: Toll Domestic | | | |
| Toll International | | | |
| Charge for Cingular DirectBill | | 0.00 | |
| Charge for NATIONAL CALLING | | 0.00 | |
| Charge for TEXT MESSAGING | | 0.00 | |
| Including: Digital Alpha Numeric Paging | | | |
| Mobile to Mobile MSG | | | |
| **Total Monthly Service Charges** | | | 52.98 |
| Home Charges | | | |
| Nation 500/3500 — 300 Calls, 1/28/03 through 2/27/03 | | | |
| Free — Daytime | 500.00 min X 0.00 per min | 0.00 | |
| Included — Nwknd | 371.00 min X 0.00 per min | 0.00 | |
| Billed — Daytime | 90.00 min X 0.35 per min | 31.50 | |
| Total minutes | 961.00 | 31.50 | |
| Directory Assistance | | 1.29 | |
| **Total Home Charges** | | | 32.79 |
| Other Charges and Credits | | | |
| Federal Universal Service | | 0.55 | |
| Texas Universal Service | | 2.98 | |
| **Total Other Charges and Credits** | | | 3.53 |
| Taxes, Surcharges or Assessments | | | |
| 9-1-1 Service Fee | | 0.50 | |
| Texas Infrastructure Fund | | 0.98 | |
| Federal Excise Tax | | 2.63 | |
| State Sales Tax | | 5.45 | |
| Local Sales Tax | | 1.75 | |
| **Total Taxes, Surcharges or Assessments** | | | 11.31 |
| **TOTAL CURRENT CHARGES FOR 806-679-7230** | | | $100.61 |

This Page Intentionally Left Blank

**Wireless Number Summary**
**LIZA A. CERDA** 806-683-0575

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | |
| Charge for Home 600R/3000 | 49.99 | |
| Including: Basic Voice Mail | | |
| Call Waiting | | |
| Caller ID | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for Detailed Airtime | 0.00 | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for TEXT MESSAGING | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for Roaming Airtime .79 | 0.00 | |
| Charge for Texas Cingular Area | 0.00 | |
| **Total Monthly Service Charges** | | 49.99 |

Summary of Rollover Minutes

| | |
|---|---|
| Previous Rollover Balance | 1291.00 |
| Unused Package Minutes Added to Rollover | 141.00 |
| Rollover Minutes Expired This Month* | 0.00 |
| Current Rollover Balance | 1432.00 |

*** Minutes expire if not used by end of 12th Month**

Home Charges
Home 600R/3000 617 Calls, 1/28/03 through 2/27/03

| | | | CHARGES | TOTAL |
|---|---|---|---|---|
| Free | Daytime | 459.00 min X 0.00 per min | 0.00 | |
| Included | Nwknd | 763.00 min X 0.00 per min | 0.00 | |
| | Total minutes | 1,222.00 | 0.00 | |
| Directory Assistance | | | 1.29 | |
| | **Total Home Charges** | | | 1.29 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 1.85 | |
| **Total Other Charges and Credits** | | 2.40 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.65 | |
| State Sales Tax | 3.41 | |
| Local Sales Tax | 1.10 | |
| **Total Taxes, Surcharges or Assessments** | | 7.64 |
| **TOTAL CURRENT CHARGES FOR 806-683-0575** | | $61.32 |

**Detail of Home Charges**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/30 | 5:54PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 2 | 1/30 | 6:09PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 3 | 1/30 | 6:43PM | AMARILLO | TX 806-433-6520 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 4 | 1/30 | 7:12PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 1/30 | 7:44PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 1/30 | 7:46PM | AMARILLO | TX 806-433-6999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 1/30 | 8:04PM | AMARILLO | TX 806-678-0942 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 8 | 1/30 | 8:13PM | AMARILLO | TX 806-433-6520 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 9 | 1/30 | 8:16PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 10 | 1/30 | 8:35PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 11 | 1/30 | 9:11PM | INCOMING | CL 806-674-1219 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 12 | 1/30 | 11:25PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 13 | 1/30 | 11:27PM | AMARILLO | TX 806-433-6999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 14 | 1/30 | 11:29PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 1/30 | 11:34PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 16 | 1/31 | 9:02AM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 17 | 1/31 | 10:50AM | AMARILLO | TX 806-336-2313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 1/31 | 10:51AM | AMARILLO | TX 806-336-2313 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 19 | 1/31 | 12:02PM | INCOMING | CL 806-679-7230 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 20 | 1/31 | 12:11PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 1/31 | 1:05PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 22 | 1/31 | 2:20PM | AMARILLO | TX 806-372-3872 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 23 | 1/31 | 2:21PM | AMARILLO | TX 806-378-3872 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 1/31 | 2:48PM | INCOMING | CL 806-346-0086 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 25 | 1/31 | 5:31PM | CLOVIS | NM 505-762-2358 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 26 | 1/31 | 5:36PM | AMARILLO | TX 806-383-5745 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 1/31 | 5:41PM | INCOMING | CL 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 1/31 | 5:50PM | AMARILLO | TX 806-679-7230 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 29 | 1/31 | 6:03PM | DALLAS | TX 214-655-7049 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 30 | 1/31 | 6:05PM | DALLAS | TX 214-655-7049 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 31 | 1/31 | 6:08PM | AMARILLO | TX 806-374-5373 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 32 | 1/31 | 6:09PM | DALLAS | TX 214-655-7082 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 33 | 1/31 | 6:10PM | DALLAS | TX 214-655-7082 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 34 | 1/31 | 6:12PM | DALLAS | TX 214-655-7082 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 35 | 1/31 | 6:58PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 36 | 1/31 | 7:42PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 37 | 1/31 | 8:09PM | INCOMING | CL 806-371-0213 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 38 | 2/01 | 1:31AM | INCOMING | CL 806-678-7066 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 39 | 2/01 | 3:17AM | AUSTIN | TX 512-784-8938 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 40 | 2/01 | 3:21AM | INCOMING | CL 806-381-8341 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 2/01 | 9:59AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 14.00 | 0.00 | | | 0.00 |
| 42 | 2/01 | 10:16AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 43 | 2/01 | 10:17AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 44 | 2/01 | 10:22AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 45 | 2/01 | 2:04PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 46 | 2/01 | 3:40PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 47 | 2/01 | 3:46PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 48 | 2/01 | 4:09PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 2/01 | 5:28PM | INCOMING | CL 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 50 | 2/01 | 5:30PM | AMARILLO | TX 806-679-7230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 51 | 2/01 | 5:39PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 52 | 2/01 | 5:40PM | AMARILLO | TX 806-670-0048 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 53 | 2/01 | 5:49PM | AMARILLO | TX 806-679-7230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 54 | 2/01 | 6:08PM | INCOMING | CL 806-655-8353 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 55 | 2/01 | 6:32PM | AMARILLO | TX 806-679-7230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 56 | 2/01 | 6:46PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 57 | 2/01 | 7:03PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 58 | 2/01 | 7:04PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 59 | 2/01 | 7:12PM | INCOMING | CL 806-381-7057 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 60 | 2/01 | 8:13PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 61 | 2/01 | 8:15PM | AMARILLO | TX 806-236-1977 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 62 | 2/01 | 8:18PM | AMARILLO | TX 806-236-1977 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 63 | 2/01 | 8:19PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 64 | 2/01 | 8:19PM | AMARILLO | TX 806-381-2559 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 65 | 2/01 | 8:22PM | AMARILLO | TX 806-381-2559 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 66 | 2/01 | 9:04PM | AMARILLO | TX 806-356-9950 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 67 | 2/01 | 9:20PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 68 | 2/01 | 9:20PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 69 | 2/01 | 9:21PM | AMARILLO | TX 806-342-3901 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 70 | 2/01 | 9:23PM | AMARILLO | TX 806-381-2559 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 71 | 2/01 | 9:23PM | AMARILLO | TX 806-433-6999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 72 | 2/01 | 9:24PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 73 | 2/01 | 9:24PM | AMARILLO | TX 806-381-2559 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 2/01 | 9:28PM | AMARILLO | TX 806-336-1206 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 75 | 2/01 | 9:30PM | AMARILLO | TX 806-433-6999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 76 | 2/01 | 9:34PM | AMARILLO | TX 806-374-4230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 77 | 2/01 | 9:35PM | AMARILLO | TX 806-381-2559 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 78 | 2/01 | 9:36PM | AMARILLO | TX 806-433-6999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 79 | 2/01 | 9:45PM | INCOMING | CL 806-433-6999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 80 | 2/01 | 10:10PM | AMARILLO | TX 806-374-4230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 2/01 | 10:19PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 82 | 2/01 | 10:20PM | AMARILLO | TX 806-683-9969 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 83 | 2/01 | 10:39PM | INCOMING | CL 806-468-9188 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 84 | 2/01 | 11:22PM | INCOMING | CL 806-678-7066 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 85 | 2/01 | 11:28PM | AMARILLO | TX 806-342-0641 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 86 | 2/01 | 11:34PM | AMARILLO | TX 806-342-0641 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 87 | 2/01 | 11:35PM | AMARILLO | TX 806-355-6554 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 88 | 2/01 | 11:36PM | AMARILLO | TX 806-379-6460 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 89 | 2/01 | 11:46PM | AMARILLO | TX 806-236-4480 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 90 | 2/02 | 1:16AM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 91 | 2/02 | 1:16AM | CALL WAIT | 806-584-1515 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 92 | 2/02 | 1:17AM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 93 | 2/02 | 1:18AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 94 | 2/02 | 1:19AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 95 | 2/02 | 1:19AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 96 | 2/02 | 1:22AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 97 | 2/02 | 1:24AM | AMARILLO | TX 806-584-9092 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 98 | 2/02 | 1:25AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 99 | 2/02 | 1:26AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 100 | 2/02 | 1:27AM | INCOMING | CL 806-584-9092 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 101 | 2/02 | 1:29AM | AMARILLO | TX 806-584-9092 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 102 | 2/02 | 1:31AM | AMARILLO | TX 806-584-9092 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 103 | 2/02 | 1:40AM | INCOMING | CL 806-678-7066 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 104 | 2/02 | 2:07AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 105 | 2/02 | 2:09AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 106 | 2/02 | 2:09AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 107 | 2/02 | 2:13AM | AMARILLO | TX 806-670-8059 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 108 | 2/02 | 2:17AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 109 | 2/02 | 1:01PM | AMARILLO | TX 806-381-2559 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 110 | 2/02 | 1:19PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 111 | 2/02 | 3:18PM | AMARILLO | TX 806-678-7066 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 112 | 2/02 | 4:48PM | AMARILLO | TX 806-678-7066 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 113 | 2/02 | 4:58PM | INCOMING | CL 806-678-7066 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 114 | 2/03 | 11:08AM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 115 | 2/03 | 12:02PM | INCOMING | CL 806-683-3626 | CH5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 116 | 2/03 | 12:39PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 117 | 2/03 | 11:05PM | INCOMING | CL 505-218-5784 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 118 | 2/03 | 11:07PM | INCOMING | CL 505-218-5784 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 119 | 2/03 | 11:14PM | AMARILLO | TX 806-584-9092 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 120 | 2/03 | 11:34PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 121 | 2/03 | 11:35PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 122 | 2/03 | 11:35PM | Operator | 806-000-0000 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 123 | 2/07 | 7:13AM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 124 | 2/07 | 2:41PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 125 | 2/07 | 2:44PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 126 | 2/07 | 3:09PM | INCOMING | CL 806-336-2313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 127 | 2/07 | 3:31PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 128 | 2/07 | 3:48PM | AMARILLO | TX 806-336-2313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 2/07 | 4:26PM | AMARILLO | TX 806-336-2313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 130 | 2/07 | 4:33PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 131 | 2/07 | 4:52PM | AMARILLO | TX 806-358-7861 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 132 | 2/07 | 5:04PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 133 | 2/07 | 5:06PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 134 | 2/07 | 5:23PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 135 | 2/07 | 5:35PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 136 | 2/07 | 5:37PM | INCOMING | CL 806-374-8015 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 137 | 2/07 | 5:49PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 138 | 2/07 | 6:58PM | AMARILLO | TX 806-383-5745 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 139 | 2/07 | 6:58PM | AMARILLO | TX 806-336-2313 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 140 | 2/07 | 7:20PM | INCOMING | CL 806-374-8015 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 141 | 2/07 | 7:56PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 142 | 2/07 | 8:57PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
ELIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 2/07 | 9:10PM | INCOMING | CL 806-433-6999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 144 | 2/07 | 9:20PM | AMARILLO | TX 806-331-1975 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 145 | 2/07 | 10:17PM | CANYON | TX 806-655-7125 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 146 | 2/08 | 12:44AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 147 | 2/08 | 12:50AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 148 | 2/08 | 1:02AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 149 | 2/08 | 1:17AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 150 | 2/08 | 1:23AM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 151 | 2/08 | 1:23AM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 152 | 2/08 | 1:23AM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 153 | 2/08 | 1:38AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 154 | 2/08 | 1:46AM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 155 | 2/08 | 2:04AM | AMARILLO | TX 806-236-1977 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 156 | 2/08 | 3:10AM | CLAUDE | TX 806-226-2518 | CH5N | | NW | 29.00 | 0.00 | | | 0.00 |
| 157 | 2/08 | 4:37AM | INCOMING | CL 806-570-1961 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 158 | 2/08 | 11:31AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 159 | 2/08 | 12:19PM | INCOMING | CL 806-356-6228 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 160 | 2/08 | 12:26PM | INCOMING | CL 806-383-7194 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 161 | 2/08 | 12:59PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 162 | 2/08 | 12:59PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 163 | 2/08 | 1:19PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 164 | 2/08 | 2:15PM | INCOMING | CL 806-336-2313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 165 | 2/08 | 2:21PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 166 | 2/08 | 5:21PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 167 | 2/08 | 5:38PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 168 | 2/08 | 6:24PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 169 | 2/08 | 8:05PM | INCOMING | CL 806-383-7381 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 170 | 2/08 | 8:08PM | INCOMING | CL 806-383-7381 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 171 | 2/08 | 9:26PM | INCOMING | CL 806-383-7381 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 172 | 2/08 | 10:12PM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 173 | 2/08 | 10:34PM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 174 | 2/09 | 2:05AM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 175 | 2/09 | 2:07AM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 176 | 2/09 | 2:08AM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 177 | 2/09 | 2:09AM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 178 | 2/09 | 2:10AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 179 | 2/09 | 2:12AM | INCOMING | CL 806-383-7381 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 180 | 2/09 | 4:02AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 181 | 2/09 | 4:03AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 182 | 2/09 | 3:03PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 183 | 2/09 | 3:44PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 184 | 2/09 | 4:42PM | AMARILLO | TX 806-374-4230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 185 | 2/09 | 4:52PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 186 | 2/09 | 5:12PM | INCOMING | CL 806-383-5745 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 187 | 2/09 | 9:36PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 188 | 2/09 | 9:38PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 189 | 2/09 | 9:45PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 190 | 2/09 | 9:56PM | AMARILLO | TX 806-373-5187 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 191 | 2/09 | 10:25PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 192 | 2/10 | 4:41AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 193 | 2/10 | 4:01PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 194 | 2/10 | 4:44PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 195 | 2/10 | 4:45PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 196 | 2/11 | 8:24PM | AMARILLO | TX 806-383-3318 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 197 | 2/11 | 8:37PM | AMARILLO | TX 806-383-3318 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 198 | 2/11 | 10:02PM | INCOMING | CL 806-383-7381 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 199 | 2/11 | 10:24PM | Directory Assistance | 806-000-0411 | CH5N | | NW | 4.00 | 0.00 | | 1.29 | 1.29 |
| 200 | 2/11 | 10:25PM | DA COMPLT CALL | 806-379-9296 | DACC | | OP | 2.00 | 0.00 | | | 0.00 |
| 201 | 2/12 | 1:02AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 202 | 2/12 | 1:51AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 203 | 2/12 | 1:54AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 204 | 2/12 | 1:56AM | AMARILLO | TX 806-336-5286 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 205 | 2/12 | 1:58AM | AMARILLO | TX 806-336-5286 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 206 | 2/12 | 2:09AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 207 | 2/12 | 2:11AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 208 | 2/12 | 2:12AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 209 | 2/12 | 4:27AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 210 | 2/12 | 7:41AM | AMARILLO | TX 806-383-5745 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 211 | 2/12 | 7:41AM | AMARILLO | TX 806-383-5745 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 2/12 | 10:21AM | CLOVIS | NM 505-762-3258 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 213 | 2/12 | 10:22AM | CLOVIS | NM 505-762-2358 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 214 | 2/12 | 1:23PM | CLOVIS | NM 505-762-2358 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 215 | 2/12 | 4:06PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 216 | 2/12 | 5:54PM | INCOMING | CL 806-354-1000 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 217 | 2/12 | 5:59PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 218 | 2/12 | 10:19PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 219 | 2/13 | 9:23AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 220 | 2/13 | 9:25AM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 221 | 2/13 | 3:52PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 222 | 2/13 | 4:44PM | INCOMING | CL 806-364-0767 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 223 | 2/13 | 4:47PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 224 | 2/13 | 7:10PM | INCOMING | CL 806-355-9263 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 225 | 2/13 | 7:31PM | INCOMING | CL 806-376-4164 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 226 | 2/13 | 8:05PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 227 | 2/13 | 8:44PM | INCOMING | CL 806-373-7902 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 228 | 2/13 | 8:51PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 229 | 2/13 | 8:52PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 230 | 2/13 | 9:26PM | AMARILLO | TX 806-342-3901 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 231 | 2/13 | 11:21PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 232 | 2/14 | 12:29AM | INCOMING | CL 806-342-3901 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 233 | 2/14 | 12:55AM | INCOMING | CL 806-374-2952 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 234 | 2/14 | 2:06AM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 235 | 2/14 | 2:10AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 236 | 2/14 | 2:13AM | HEREFORD | TX 806-364-0767 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 237 | 2/14 | 2:15AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 238 | 2/14 | 2:18AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 239 | 2/14 | 2:20AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 240 | 2/14 | 2:36AM | AMARILLO | TX 806-374-2952 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 241 | 2/14 | 2:39AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 242 | 2/14 | 2:45AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 243 | 2/14 | 2:50AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 244 | 2/14 | 2:50AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 245 | 2/14 | 11:14AM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 246 | 2/14 | 1:46PM | AMARILLO | TX 806-378-3092 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 247 | 2/14 | 1:49PM | AMARILLO | TX 806-358-7831 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 248 | 2/14 | 1:53PM | CLOVIS | NM 505-763-3292 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 249 | 2/14 | 2:55PM | AMARILLO | TX 806-374-8015 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 250 | 2/14 | 8:30PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 251 | 2/14 | 11:17PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 252 | 2/15 | 11:11AM | INCOMING | CL 806-342-4094 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 253 | 2/15 | 11:48AM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 254 | 2/15 | 1:46PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 255 | 2/15 | 2:29PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 256 | 2/15 | 2:31PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 257 | 2/15 | 2:34PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 258 | 2/15 | 2:54PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 259 | 2/15 | 2:57PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 260 | 2/15 | 3:01PM | AMARILLO | TX 806-670-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 261 | 2/15 | 3:02PM | AMARILLO | TX 806-670-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 262 | 2/15 | 3:02PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 263 | 2/15 | 3:38PM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 264 | 2/15 | 4:09PM | INCOMING | CL 806-372-2805 | CH5N | | NW | 12.00 | 0.00 | | | 0.00 |
| 265 | 2/15 | 4:22PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 266 | 2/15 | 4:23PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 267 | 2/15 | 5:33PM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 29.00 | 0.00 | | | 0.00 |
| 268 | 2/15 | 8:44PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 269 | 2/15 | 8:45PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 270 | 2/15 | 8:48PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 271 | 2/15 | 9:20PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 272 | 2/15 | 9:27PM | AMARILLO | TX 806-336-3265 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 273 | 2/15 | 9:55PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 274 | 2/15 | 10:27PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 275 | 2/15 | 10:30PM | INCOMING | CL 806-570-1520 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 276 | 2/15 | 10:32PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 277 | 2/15 | 10:33PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 278 | 2/16 | 1:28PM | INCOMING | CL 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 279 | 2/16 | 1:29PM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 280 | 2/16 | 1:40PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 2/16 | 1:48PM | AMARILLO | TX 806-336-3265 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 282 | 2/16 | 1:58PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 283 | 2/16 | 2:13PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 284 | 2/16 | 3:45PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 285 | 2/16 | 4:18PM | INCOMING | CL 806-383-7381 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 286 | 2/16 | 5:46PM | AMARILLO | TX 806-359-7225 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 287 | 2/16 | 5:47PM | AMARILLO | TX 806-359-7225 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 288 | 2/16 | 5:51PM | AMARILLO | TX 806-359-7225 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 289 | 2/16 | 5:53PM | AMARILLO | TX 806-372-1481 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 290 | 2/16 | 7:48PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 291 | 2/16 | 7:50PM | AMARILLO | TX 806-467-1162 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 292 | 2/16 | 7:57PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 293 | 2/16 | 8:03PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 294 | 2/16 | 8:07PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 295 | 2/16 | 8:08PM | CALL WAIT | 806-236-2639 | CH5N | CW | NW | 4.00 | 0.00 | | | 0.00 |
| 296 | 2/16 | 8:12PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 297 | 2/16 | 8:36PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 298 | 2/16 | 8:38PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 299 | 2/16 | 9:05PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 300 | 2/16 | 9:17PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 301 | 2/16 | 9:25PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 302 | 2/16 | 9:58PM | INCOMING | CL 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 303 | 2/16 | 10:27PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 304 | 2/17 | 12:05PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 305 | 2/17 | 12:45PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 306 | 2/17 | 12:49PM | INCOMING | CL 806-374-7061 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 307 | 2/17 | 12:55PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 308 | 2/17 | 2:17PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 309 | 2/17 | 2:22PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 310 | 2/17 | 3:47PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 311 | 2/17 | 3:49PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 312 | 2/17 | 3:52PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 313 | 2/17 | 3:54PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 314 | 2/17 | 3:55PM | AMARILLO | TX 806-383-4492 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 315 | 2/17 | 3:55PM | CALL WAIT | 806-236-2639 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 316 | 2/17 | 3:55PM | AMARILLO | TX 806-383-4492 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 317 | 2/17 | 3:56PM | CALL WAIT | 806-236-2639 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 318 | 2/17 | 3:56PM | AMARILLO | TX 806-383-4492 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 319 | 2/17 | 4:04PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 320 | 2/17 | 4:05PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 321 | 2/17 | 4:13PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 322 | 2/17 | 4:33PM | INCOMING | CL 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 323 | 2/17 | 4:37PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 324 | 2/17 | 4:39PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 325 | 2/17 | 7:51PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 326 | 2/17 | 9:15PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 327 | 2/17 | 9:17PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 328 | 2/17 | 11:15PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 329 | 2/18 | 12:04AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 330 | 2/18 | 12:30AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 331 | 2/18 | 1:50AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 332 | 2/18 | 2:27AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 333 | 2/18 | 11:34AM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 334 | 2/18 | 12:05PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 335 | 2/18 | 2:23PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 336 | 2/18 | 3:41PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 337 | 2/18 | 3:42PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 338 | 2/18 | 3:57PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 339 | 2/18 | 4:15PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 340 | 2/18 | 4:27PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 341 | 2/18 | 11:59PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 342 | 2/19 | 12:01AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 343 | 2/19 | 5:12PM | AMARILLO | TX 806-468-1162 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 344 | 2/20 | 6:21PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 345 | 2/20 | 6:36PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 346 | 2/20 | 6:42PM | INCOMING | CL 806-847-7006 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 347 | 2/20 | 6:43PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 348 | 2/20 | 6:43PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 349 | 2/20 | 6:46PM | BEAN | TX 806-847-7006 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 2/20 | 7:53PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 351 | 2/20 | 7:54PM | CALL WAIT | 806-570-1961 | CH5N | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 352 | 2/20 | 7:57PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 353 | 2/20 | 8:02PM | CALL WAIT | 806-433-6520 | CH5N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 354 | 2/20 | 8:03PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 355 | 2/20 | 8:29PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 356 | 2/20 | 8:44PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 357 | 2/20 | 8:52PM | AMARILLO | TX 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 358 | 2/20 | 9:04PM | INCOMING | CL 806-336-5157 | CH5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 359 | 2/20 | 10:19PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 360 | 2/20 | 10:22PM | AMARILLO | TX 806-236-1977 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 361 | 2/20 | 10:24PM | INCOMING | CL 806-236-1977 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 362 | 2/20 | 10:31PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 363 | 2/20 | 10:35PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 364 | 2/20 | 10:35PM | AMARILLO | TX 806-467-1162 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 365 | 2/20 | 10:36PM | AMARILLO | TX 806-468-1162 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 366 | 2/20 | 10:37PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 367 | 2/20 | 10:40PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 368 | 2/20 | 10:53PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 369 | 2/20 | 10:53PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 370 | 2/20 | 10:54PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 371 | 2/20 | 10:56PM | INCOMING | CL 806-543-0829 | CH5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 372 | 2/21 | 12:03AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 373 | 2/21 | 12:26AM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 374 | 2/21 | 12:53AM | AMARILLO | TX 806-236-1977 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 375 | 2/21 | 1:51AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 376 | 2/21 | 2:27AM | AMARILLO | TX 806-236-1977 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 377 | 2/21 | 7:05AM | AMARILLO | TX 806-355-9263 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 378 | 2/21 | 1:50PM | INCOMING | CL 806-654-2013 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 379 | 2/21 | 2:23PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 380 | 2/21 | 2:24PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 381 | 2/21 | 3:30PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 382 | 2/21 | 3:47PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 383 | 2/21 | 4:47PM | INCOMING | CL 806-683-9969 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 384 | 2/21 | 4:53PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 385 | 2/21 | 5:10PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 386 | 2/21 | 5:20PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 387 | 2/21 | 6:00PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 388 | 2/21 | 6:29PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 389 | 2/21 | 7:35PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 390 | 2/21 | 7:47PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 391 | 2/21 | 7:48PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 392 | 2/21 | 7:49PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 393 | 2/21 | 7:49PM | INCOMING | CL 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 394 | 2/21 | 7:55PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 395 | 2/21 | 8:40PM | AMARILLO | TX 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 396 | 2/21 | 9:45PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 397 | 2/21 | 10:38PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 398 | 2/21 | 10:39PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 399 | 2/21 | 11:03PM | LUBBOCK | TX 806-543-0829 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 400 | 2/21 | 11:39PM | LUBBOCK | TX 806-543-0829 | CH5N | | NW | 20.00 | 0.00 | | | 0.00 |
| 401 | 2/22 | 12:42AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 402 | 2/22 | 12:45AM | INCOMING | CL 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 403 | 2/22 | 12:48AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 404 | 2/22 | 12:56AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 405 | 2/22 | 12:58AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 406 | 2/22 | 1:50AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 407 | 2/22 | 12:57PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 408 | 2/22 | 1:08PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 409 | 2/22 | 1:09PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 410 | 2/22 | 1:11PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 411 | 2/22 | 2:27PM | INCOMING | CL 505-218-5784 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 412 | 2/22 | 2:33PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 413 | 2/22 | 4:42PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 414 | 2/22 | 4:44PM | INCOMING | CL 505-218-5784 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 415 | 2/22 | 4:52PM | CLOVIS | NM 505-218-5784 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 416 | 2/22 | 4:56PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 417 | 2/22 | 5:09PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 418 | 2/22 | 5:09PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 2/22 | 5:37PM | AMARILLO | TX 806-342-8271 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 420 | 2/22 | 5:38PM | INCOMING | CL 806-374-9742 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 421 | 2/22 | 6:03PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 422 | 2/22 | 7:58PM | INCOMING | CL 806-374-2952 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 423 | 2/22 | 8:12PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 424 | 2/22 | 9:17PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 425 | 2/22 | 9:32PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 426 | 2/22 | 9:34PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 427 | 2/22 | 9:34PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 428 | 2/22 | 9:45PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 429 | 2/22 | 10:40PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 430 | 2/22 | 11:47PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 431 | 2/23 | 12:02AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 432 | 2/23 | 12:03AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 433 | 2/23 | 12:19AM | AMARILLO | TX 806-374-9621 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 434 | 2/23 | 12:47AM | AMARILLO | TX 806-374-9621 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 435 | 2/23 | 1:13AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 436 | 2/23 | 1:15AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 437 | 2/23 | 1:17AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 438 | 2/23 | 1:18AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 439 | 2/23 | 1:18AM | CALL WAIT | 806-372-7129 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 440 | 2/23 | 1:19AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 441 | 2/23 | 2:00AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 442 | 2/23 | 2:14AM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 443 | 2/23 | 2:16AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 444 | 2/23 | 2:18AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 445 | 2/23 | 2:34AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 446 | 2/23 | 2:50AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 447 | 2/23 | 3:26AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 448 | 2/23 | 3:26AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 449 | 2/23 | 3:27AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 450 | 2/23 | 10:28AM | INCOMING | CL 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 451 | 2/23 | 10:36AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 452 | 2/23 | 10:45AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 453 | 2/23 | 2:26PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 454 | 2/23 | 2:27PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 455 | 2/23 | 2:28PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 456 | 2/23 | 2:29PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 457 | 2/23 | 6:34PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 458 | 2/23 | 6:36PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 459 | 2/23 | 6:41PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 460 | 2/23 | 6:46PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 461 | 2/23 | 7:01PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 462 | 2/23 | 7:14PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 463 | 2/23 | 7:45PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 464 | 2/23 | 7:53PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 465 | 2/23 | 9:28PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 466 | 2/23 | 9:33PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 467 | 2/23 | 9:36PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 468 | 2/23 | 9:36PM | CALL WAIT | 806-351-2300 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 469 | 2/23 | 9:37PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 470 | 2/23 | 9:43PM | AMARILLO | TX 806-468-7162 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 471 | 2/23 | 9:50PM | AMARILLO | TX 806-468-1172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 472 | 2/23 | 10:24PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 473 | 2/23 | 10:25PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 474 | 2/23 | 10:25PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 475 | 2/24 | 12:33AM | AMARILLO | TX 806-376-4014 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 476 | 2/24 | 1:04AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 477 | 2/24 | 1:21AM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 478 | 2/24 | 11:17AM | INCOMING | CL 806-570-1961 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 479 | 2/24 | 12:35PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 480 | 2/24 | 12:37PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 481 | 2/24 | 2:53PM | AMARILLO | TX 806-374-6688 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 482 | 2/24 | 3:00PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 483 | 2/24 | 3:01PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 484 | 2/24 | 3:57PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 485 | 2/24 | 4:18PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 486 | 2/24 | 4:57PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 487 | 2/24 | 4:57PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
LIZA A OERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | 2/24 | 5:11PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 489 | 2/24 | 5:12PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 490 | 2/24 | 5:14PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 491 | 2/24 | 5:31PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 492 | 2/24 | 5:34PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 493 | 2/24 | 5:35PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 494 | 2/24 | 6:18PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 495 | 2/24 | 6:19PM | CALL WAIT | 806-584-1515 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 496 | 2/24 | 6:22PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 497 | 2/24 | 6:35PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 498 | 2/24 | 6:37PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 499 | 2/24 | 6:41PM | INCOMING | CL 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 500 | 2/24 | 9:18PM | INCOMING | CL 806-570-1520 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 501 | 2/24 | 9:30PM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 502 | 2/24 | 9:32PM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 503 | 2/24 | 9:42PM | AMARILLO | TX 806-376-4014 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 504 | 2/24 | 9:46PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 505 | 2/24 | 9:58PM | AMARILLO | TX 806-376-4014 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 506 | 2/24 | 10:04PM | AMARILLO | TX 806-376-4014 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 507 | 2/24 | 10:34PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 508 | 2/24 | 10:35PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 509 | 2/24 | 10:36PM | CALL WAIT | 806-372-7129 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 510 | 2/24 | 10:47PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 511 | 2/24 | 11:18PM | INCOMING | CL 806-584-9626 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 512 | 2/24 | 11:19PM | AMARILLO | TX 806-584-9626 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 513 | 2/24 | 11:34PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 514 | 2/24 | 11:35PM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 515 | 2/24 | 11:45PM | INCOMING | CL 501-952-7709 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 516 | 2/25 | 12:06AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 517 | 2/25 | 12:07AM | INCOMING | CL 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 518 | 2/25 | 12:25AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 519 | 2/25 | 12:30AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 520 | 2/25 | 1:29AM | AMARILLO | TX 806-584-6758 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 521 | 2/25 | 1:35AM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 522 | 2/25 | 1:36AM | CALL WAIT | 806-354-9070 | CH5N | CW | NW | 3.00 | 0.00 | | | 0.00 |
| 523 | 2/25 | 8:32AM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 524 | 2/25 | 10:39AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 525 | 2/25 | 10:56AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 526 | 2/25 | 11:04AM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 527 | 2/25 | 11:36AM | INCOMING | CL 806-570-1520 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 528 | 2/25 | 12:00PM | AMARILLO | TX 806-374-6688 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 529 | 2/25 | 12:38PM | INCOMING | CL 806-570-1520 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 530 | 2/25 | 12:55PM | INCOMING | CL 806-679-7230 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 531 | 2/25 | 12:56PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 532 | 2/25 | 2:14PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 533 | 2/25 | 2:19PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 534 | 2/25 | 3:38PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 535 | 2/25 | 3:38PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 536 | 2/25 | 3:44PM | AMARILLO | TX 806-468-7162 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 537 | 2/25 | 3:47PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 538 | 2/25 | 4:11PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 539 | 2/25 | 4:12PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 540 | 2/25 | 4:17PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 541 | 2/25 | 4:29PM | AMARILLO | TX 806-378-3700 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 542 | 2/25 | 4:38PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 543 | 2/25 | 4:40PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 544 | 2/25 | 4:48PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 545 | 2/25 | 4:49PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 546 | 2/25 | 5:02PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 547 | 2/25 | 5:06PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 548 | 2/25 | 5:10PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 549 | 2/25 | 5:21PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 550 | 2/25 | 5:53PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 551 | 2/25 | 6:21PM | AMARILLO | TX 806-584-9626 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 552 | 2/25 | 6:22PM | INCOMING | CL 806-584-9626 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 553 | 2/25 | 9:36PM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 554 | 2/25 | 10:29PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 555 | 2/25 | 10:31PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 556 | 2/25 | 10:55PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 557 | 2/25 | 11:53PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 558 | 2/26 | 12:15AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 559 | 2/26 | 12:17AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 560 | 2/26 | 12:17AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 561 | 2/26 | 12:20AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 562 | 2/26 | 12:23AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 563 | 2/26 | 12:38AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 564 | 2/26 | 12:41AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 565 | 2/26 | 1:59AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 566 | 2/26 | 2:05AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 567 | 2/26 | 2:16AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 568 | 2/26 | 2:17AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 569 | 2/26 | 4:46AM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 570 | 2/26 | 4:47AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 571 | 2/26 | 4:47AM | CALL WAIT | 806-372-7129 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 572 | 2/26 | 4:53AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 573 | 2/26 | 12:19PM | INCOMING | CL 806-570-1961 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 574 | 2/26 | 12:48PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 575 | 2/26 | 1:45PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 576 | 2/26 | 2:31PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 577 | 2/26 | 2:39PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 578 | 2/26 | 2:40PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 579 | 2/26 | 2:40PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 580 | 2/26 | 2:43PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 581 | 2/26 | 2:44PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 582 | 2/26 | 2:44PM | CALL WAIT | 806-570-1961 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 583 | 2/26 | 3:45PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 584 | 2/26 | 5:10PM | AMARILLO | TX 806-371-5761 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 585 | 2/26 | 5:12PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 586 | 2/26 | 5:13PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 587 | 2/26 | 5:13PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 588 | 2/26 | 5:19PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 589 | 2/26 | 5:26PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 590 | 2/26 | 5:29PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 591 | 2/26 | 5:40PM | INCOMING | CL 806-354-9070 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 592 | 2/26 | 5:42PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 593 | 2/26 | 5:47PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 594 | 2/26 | 5:57PM | INCOMING | CL 806-372-2805 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 595 | 2/26 | 6:02PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 12.00 | 0.00 | | | 0.00 |
| 596 | 2/26 | 6:04PM | CALL WAIT | 806-354-9070 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 597 | 2/26 | 6:07PM | CALL WAIT | 806-372-2805 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 598 | 2/26 | 6:17PM | INCOMING | CL 806-354-9079 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 599 | 2/26 | 6:59PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 600 | 2/26 | 7:20PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 601 | 2/26 | 8:40PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 602 | 2/27 | 1:00PM | INCOMING | CL 806-584-9626 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 603 | 2/27 | 1:01PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 604 | 2/27 | 2:31PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 605 | 2/27 | 2:33PM | AMARILLO | TX 806-468-7162 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 606 | 2/27 | 2:43PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 607 | 2/27 | 2:44PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 608 | 2/27 | 4:02PM | AMARILLO | TX 806-570-1961 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 609 | 2/27 | 4:12PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 610 | 2/27 | 4:15PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 611 | 2/27 | 4:17PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 612 | 2/27 | 4:19PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 613 | 2/27 | 4:36PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 614 | 2/27 | 4:41PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 615 | 2/27 | 5:01PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 616 | 2/27 | 5:22PM | AMARILLO | TX 806-584-9626 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 617 | 2/27 | 5:25PM | INCOMING | CL 806-584-9626 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 618 | 2/27 | 5:27PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (Continued)
LIZA A. CERDA 806-688-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Total Home Charges** | | | | | 1224.00 | 0.00 | 0.00 | 1.29 | 1.29 |

NW=Nwknd, DT=Daytime, OP=OFF-PEAK
VM=VOICE MAIL, CW=Call Waiting
CH5N=Home 600R/3000, DACC=DA Call Completion

**Detail of Home Charges**
LIZA A CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/18 | 11:16AM | AUSTIN | TX 512-989-0294 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 1/18 | 11:19AM | AUSTIN | TX 512-989-3749 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 3 | 1/18 | 12:50PM | AMARILLO | TX 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 4 | 1/19 | 7:47PM | AMARILLO | TX 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 5 | 1/19 | 8:55PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 6 | 1/22 | 6:08PM | AMARILLO | TX 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 1/28 | 6:29AM | INCOMING | CL 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 8 | 1/29 | 7:19AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 9 | 1/29 | 7:25AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 1/29 | 11:41AM | INCOMING | CL 806-372-9449 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 1/29 | 4:36PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 12 | 1/29 | 8:13PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 13 | 1/29 | 8:57PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 14 | 1/29 | 9:10PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 1/30 | 9:10AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 1/30 | 9:10AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 17 | 1/30 | 12:33PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 18 | 1/30 | 2:48PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 19 | 1/30 | 3:07PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 20 | 1/30 | 3:47PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 21 | 1/30 | 5:04PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 22 | 1/30 | 5:13PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 23 | 1/30 | 5:32PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 24 | 1/30 | 5:44PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 25 | 1/30 | 6:00PM | AMARILLO | TX 806-383-6408 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 1/30 | 6:01PM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 27 | 1/30 | 7:06PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 13.00 | 0.00 | | | 0.00 |
| 28 | 1/30 | 7:49PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 29 | 1/30 | 7:58PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 30 | 1/30 | 8:00PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 31 | 1/30 | 8:41PM | INCOMING | CL 806-517-0913 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 32 | 1/31 | 7:29AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 33 | 1/31 | 7:31AM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 34 | 1/31 | 11:39AM | FOLLOW ME CALL | 806/Follow Me | CN5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 1/31 | 11:39AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 36 | 1/31 | 12:01PM | INCOMPLETE | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 37 | 1/31 | 12:02PM | AMARILLO | TX 806-683-0575 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 38 | 1/31 | 12:20PM | FOLLOW ME CALL | 806/Follow Me | CN5N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 39 | 1/31 | 12:20PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 40 | 1/31 | 3:47PM | INCOMING | TX 806-679-7230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 41 | 1/31 | 3:48PM | FOLLOW ME CALL | 915/Follow Me | CN5N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 42 | 1/31 | 4:22PM | MOBILE | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 43 | 1/31 | 4:24PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 44 | 1/31 | 4:32PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 45 | 1/31 | 4:38PM | INCOMING | TX 806-679-7230 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 46 | 1/31 | 4:39PM | FOLLOW ME CALL | 915/Follow Me | CN5N | FMR | DT | 6.00 | 0.00 | | | 0.00 |
| 47 | 1/31 | 4:55PM | MOBILE | CL 806-654-2013 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 48 | 1/31 | 5:41PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 49 | 1/31 | 5:50PM | INCOMING | TX 806-679-7230 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 50 | 1/31 | 5:50PM | FOLLOW ME CALL | 915/Follow Me | CN5N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 51 | 1/31 | 7:39PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 52 | 1/31 | 8:17PM | FOLLOW ME CALL | 806/Follow Me | CN5N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 53 | 1/31 | 8:17PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 54 | 1/31 | 8:57PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 55 | 1/31 | 9:18PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 56 | 1/31 | 9:25PM | SNOHOMISH | WA 360-568-8636 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 57 | 1/31 | 10:53PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 58 | 1/31 | 11:09PM | FORT WORTH | TX 817-626-4968 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 59 | 1/31 | 11:10PM | GLENDALE | TX 682-429-0251 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 60 | 2/01 | 11:01AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 61 | 2/01 | 12:24PM | INCOMING | CL 682-429-0251 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 62 | 2/01 | 2:15PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 20.00 | 0.00 | | | 0.00 |
| 63 | 2/01 | 4:37PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 64 | 2/01 | 5:06PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 65 | 2/01 | 5:30PM | INCOMING | CL 806-683-0575 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 66 | 2/01 | 5:49PM | INCOMING | CL 806-683-0575 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 67 | 2/01 | 6:32PM | INCOMING | CL 806-683-0575 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 68 | 2/01 | 6:56PM | INCOMING | CL 806-376-5653 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 69 | 2/01 | 7:07PM | INCOMING | CL 806-376-5653 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 2/01 | 9:04PM | INCOMING | CL 505-693-1092 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 71 | 2/02 | 3:51PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 72 | 2/02 | 4:05PM | INCOMING | CL 806-358-7417 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 73 | 2/02 | 4:44PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 74 | 2/03 | 8:28AM | INCOMING | CL 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 75 | 2/03 | 9:05AM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 76 | 2/03 | 9:06AM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 77 | 2/03 | 9:20AM | INCOMING | CL 806-517-0479 | CN5N | | DT | 17.00 | 0.00 | | | 0.00 |
| 78 | 2/03 | 9:54AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 79 | 2/03 | 10:15AM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 80 | 2/03 | 10:20AM | Directory Assistance | 806-000-0411 | CN5N | | DT | 1.00 | 0.00 | | 1.29 | 1.29 |
| 81 | 2/03 | 11:11AM | AMARILLO | TX 806-373-5694 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 82 | 2/03 | 11:26AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 83 | 2/03 | 11:33AM | CALL WAIT | 806-372-1715 | CN5N | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 84 | 2/03 | 12:03PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 85 | 2/03 | 12:33PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 11.00 | 0.00 | | | 0.00 |
| 86 | 2/03 | 12:53PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 87 | 2/03 | 12:58PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 88 | 2/03 | 1:06PM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 13.00 | 0.00 | | | 0.00 |
| 89 | 2/03 | 1:24PM | INCOMING | CL 806-433-7941 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 90 | 2/03 | 1:37PM | AMARILLO | TX 806-433-7941 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 91 | 2/03 | 1:45PM | CLOVIS | NM 505-742-3023 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 92 | 2/03 | 1:48PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 93 | 2/03 | 2:55PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 94 | 2/03 | 5:31PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 95 | 2/03 | 8:59PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 96 | 2/03 | 9:49PM | INCOMING | CL 505-218-5784 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 97 | 2/04 | 11:59AM | AMARILLO | TX 806-373-7422 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 98 | 2/04 | 12:04PM | AMARILLO | TX 806-373-7422 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 99 | 2/04 | 12:59PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 100 | 2/04 | 1:39PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 101 | 2/04 | 3:14PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 102 | 2/04 | 3:20PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 103 | 2/04 | 3:25PM | SAN ANGELO | TX 915-657-4371 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 104 | 2/04 | 3:26PM | SAN ANGELO | TX 915-659-6579 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 105 | 2/04 | 3:35PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 106 | 2/04 | 3:40PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 107 | 2/04 | 3:58PM | SAN ANGELO | TX 915-659-6579 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 108 | 2/04 | 3:59PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 109 | 2/04 | 4:12PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 110 | 2/04 | 4:13PM | ROUND ROCK | TX 512-238-5852 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 111 | 2/04 | 4:15PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 112 | 2/04 | 4:18PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 113 | 2/04 | 4:30PM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 114 | 2/04 | 4:34PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 115 | 2/04 | 4:40PM | AMARILLO | TX 806-674-1313 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 116 | 2/04 | 4:41PM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 117 | 2/04 | 4:45PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 118 | 2/04 | 4:50PM | AMARILLO | TX 806-463-5181 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 119 | 2/04 | 4:51PM | AMARILLO | TX 806-373-7422 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 120 | 2/04 | 4:53PM | AMARILLO | TX 806-674-1313 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 121 | 2/04 | 4:56PM | AMARILLO | TX 806-433-7941 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 122 | 2/04 | 5:08PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 123 | 2/04 | 5:10PM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 124 | 2/04 | 5:20PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 125 | 2/04 | 5:34PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 126 | 2/04 | 5:36PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 127 | 2/04 | 6:52PM | CANYON | TX 806-655-6119 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 128 | 2/04 | 7:00PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 129 | 2/04 | 8:03PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 130 | 2/04 | 8:47PM | CANYON | TX 806-655-6119 | CN5N | | DT | 62.00 | 0.00 | | | 0.00 |
| 131 | 2/05 | 9:16AM | ROUND ROCK | TX 512-238-5858 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 132 | 2/05 | 11:09AM | INCOMING | CL 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 133 | 2/05 | 11:09AM | CALL WAIT | 806-654-2013 | CN5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 134 | 2/05 | 11:10AM | INCOMING | CL 806-517-0479 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 135 | 2/05 | 11:37AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 136 | 2/05 | 12:41PM | AMARILLO | TX 806-374-6849 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 137 | 2/05 | 1:21PM | INCOMING | CL 806-374-6849 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 138 | 2/05 | 1:33PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 2/05 | 3:19PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 140 | 2/05 | 5:26PM | INCOMING | CL 806-374-5407 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 141 | 2/05 | 5:27PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 142 | 2/06 | 9:37AM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 143 | 2/06 | 9:53AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 144 | 2/06 | 11:04AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 145 | 2/06 | 11:04AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 146 | 2/06 | 11:51AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 147 | 2/06 | 11:53AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 148 | 2/06 | 12:27PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 149 | 2/06 | 1:05PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 150 | 2/06 | 1:21PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 151 | 2/06 | 1:28PM | 800 SERV | CL 800-263-9670 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 152 | 2/06 | 1:31PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 153 | 2/06 | 2:13PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 154 | 2/06 | 2:15PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 155 | 2/06 | 2:41PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 156 | 2/06 | 3:33PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 157 | 2/06 | 5:03PM | INCOMING | CL 806-674-1313 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 158 | 2/06 | 5:07PM | INCOMING | CL 806-335-3247 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 159 | 2/06 | 6:36PM | FOLLOW ME CALL | 580/Follow Me | CN5N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 160 | 2/06 | 6:36PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 161 | 2/06 | 6:38PM | FOLLOW ME CALL | 580/Follow Me | CN5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 162 | 2/06 | 6:38PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 163 | 2/06 | 6:49PM | FOLLOW ME CALL | 580/Follow Me | CN5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 164 | 2/06 | 6:49PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 165 | 2/07 | 4:40PM | INCOMING | CL 806-674-1313 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 166 | 2/07 | 7:11PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 167 | 2/07 | 9:12PM | INCOMING | CL 682-429-0251 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 168 | 2/08 | 11:16AM | AMARILLO | TX 806-674-1313 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 169 | 2/08 | 11:16AM | AMARILLO | TX 806-674-1313 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 170 | 2/08 | 11:24AM | INCOMING | CL 806-674-1313 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 171 | 2/08 | 11:25AM | INCOMING | CL 806-383-5745 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 172 | 2/08 | 1:05PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 173 | 2/08 | 1:11PM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 174 | 2/08 | 1:25PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 175 | 2/08 | 1:29PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 176 | 2/08 | 1:35PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 177 | 2/08 | 1:58PM | AMARILLO | TX 806-383-5745 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 178 | 2/08 | 1:59PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 179 | 2/08 | 2:11PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 180 | 2/08 | 3:29PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 181 | 2/08 | 3:29PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 182 | 2/08 | 3:38PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 183 | 2/08 | 3:39PM | AMARILLO | TX 806-433-6999 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 184 | 2/08 | 4:09PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 185 | 2/08 | 4:09PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 186 | 2/08 | 4:39PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 187 | 2/08 | 4:48PM | PLAINVIEW | TX 806-293-5971 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 188 | 2/08 | 5:00PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 189 | 2/08 | 6:04PM | AMARILLO | TX 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 190 | 2/08 | 6:58PM | AMARILLO | TX 806-433-6999 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 191 | 2/08 | 7:07PM | AMARILLO | TX 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 192 | 2/08 | 7:09PM | INCOMING | CL 806-433-6999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 193 | 2/08 | 7:50PM | INCOMING | CL 505-693-1092 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 194 | 2/08 | 8:50PM | INCOMING | CL 806-355-7430 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 195 | 2/08 | 9:04PM | INCOMING | CL 512-784-8938 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 196 | 2/09 | 10:19AM | PLAINVIEW | TX 806-293-5971 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 197 | 2/09 | 11:58AM | PLAINVIEW | TX 806-293-5971 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 198 | 2/09 | 1:17PM | PLAINVIEW | TX 806-293-5971 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 199 | 2/09 | 1:36PM | INCOMING | CL 806-729-0510 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 200 | 2/09 | 3:03PM | INCOMING | CL 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 201 | 2/09 | 4:22PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 202 | 2/09 | 5:15PM | INCOMING | CL 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 203 | 2/09 | 8:17PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 204 | 2/10 | 4:48PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 205 | 2/10 | 4:51PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 206 | 2/10 | 5:34PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 207 | 2/10 | 5:36PM | INCOMING | CL 806-383-5745 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZAVA CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 2/10 | 5:39PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 209 | 2/10 | 5:42PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 210 | 2/10 | 5:51PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 211 | 2/11 | 10:50AM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 212 | 2/12 | 8:24AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 213 | 2/12 | 9:04AM | AMARILLO | TX 806-371-5760 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 214 | 2/12 | 5:02PM | INCOMING | CL 806-381-2482 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 215 | 2/12 | 7:10PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 216 | 2/12 | 7:22PM | INCOMING | CL 806-372-0122 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 217 | 2/14 | 9:37AM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 218 | 2/14 | 10:30AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 219 | 2/14 | 11:01AM | INCOMING | CL 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 220 | 2/14 | 9:51PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 221 | 2/15 | 10:47AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 222 | 2/15 | 10:49AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 223 | 2/15 | 11:59AM | AMARILLO | TX 806-335-3247 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 224 | 2/15 | 12:01PM | AMARILLO | TX 806-335-3247 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 225 | 2/15 | 12:58PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 226 | 2/15 | 1:19PM | INCOMING | CL 512-297-0294 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 227 | 2/15 | 1:28PM | INCOMING | CL 512-297-0294 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 228 | 2/15 | 1:37PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 229 | 2/15 | 3:20PM | INCOMING | CL 512-297-0294 | CN5N | | NW | 43.00 | 0.00 | | | 0.00 |
| 230 | 2/15 | 4:32PM | INCOMING | CL 806-335-3247 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 231 | 2/15 | 6:14PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 232 | 2/16 | 9:25AM | AMARILLO | TX 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 233 | 2/16 | 12:47PM | INCOMING | CL 806-683-2367 | CN5N | | NW | 13.00 | 0.00 | | | 0.00 |
| 234 | 2/16 | 1:12PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 235 | 2/16 | 1:55PM | INCOMING | CL 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 236 | 2/16 | 2:09PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 237 | 2/16 | 2:27PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 238 | 2/16 | 4:58PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 239 | 2/16 | 8:25PM | AMARILLO | TX 806-654-2013 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 240 | 2/16 | 8:27PM | AMARILLO | TX 806-433-7941 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 241 | 2/16 | 8:43PM | AMARILLO | TX 806-373-7422 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 242 | 2/16 | 9:25PM | INCOMING | CL 806-373-7422 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 243 | 2/17 | 11:15AM | INCOMING | CL 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 244 | 2/17 | 3:06PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 245 | 2/17 | 5:28PM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 246 | 2/17 | 5:34PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 247 | 2/17 | 6:42PM | INCOMING | CL 806-468-9375 | CN5N | | DT | 26.00 | 8.05 | | | 8.05 |
| 248 | 2/18 | 5:26PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 3.00 | 1.05 | | | 1.05 |
| 249 | 2/18 | 9:25PM | CLOVIS | NM 505-742-3023 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 250 | 2/18 | 9:28PM | CLOVIS | NM 505-742-3023 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 251 | 2/20 | 11:23AM | INCOMING | CL 806-468-8252 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 252 | 2/20 | 11:25AM | CALL WAIT | 806-517-0479 | CN5N | CW | DT | 4.00 | 1.40 | | | 1.40 |
| 253 | 2/20 | 2:40PM | INCOMING | CL 806-371-5761 | CN5N | | DT | 3.00 | 1.05 | | | 1.05 |
| 254 | 2/20 | 9:37PM | CLOVIS | NM 505-763-5273 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 255 | 2/21 | 3:26PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 256 | 2/21 | 7:35PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 4.00 | 1.40 | | | 1.40 |
| 257 | 2/21 | 7:35PM | CALL WAIT | 806-373-7422 | CN5N | CW | DT | 3.00 | 1.05 | | | 1.05 |
| 258 | 2/21 | 7:38PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 259 | 2/21 | 8:54PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 260 | 2/21 | 9:04PM | INCOMING | CL 806-373-7422 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 261 | 2/21 | 9:21PM | INCOMING | CL 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 262 | 2/21 | 9:35PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 263 | 2/21 | 9:36PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 264 | 2/21 | 9:37PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 265 | 2/21 | 9:47PM | AMARILLO | TX 806-372-4477 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 266 | 2/22 | 10:26AM | AMARILLO | TX 806-354-9023 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 267 | 2/22 | 11:06AM | TERREHAUTE | IN 812-242-7500 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 268 | 2/22 | 2:15PM | PLAINVIEW | TX 806-293-1425 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 269 | 2/22 | 2:16PM | AMARILLO | TX 806-674-1313 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 270 | 2/22 | 3:51PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 271 | 2/22 | 6:07PM | INCOMING | CL 806-372-4747 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 272 | 2/22 | 6:10PM | INCOMING | CL 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 273 | 2/22 | 7:09PM | CLOVIS | NM 505-762-5777 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 274 | 2/22 | 7:21PM | INCOMING | CL 505-693-1092 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 275 | 2/23 | 9:51AM | AMARILLO | TX 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 276 | 2/23 | 12:58PM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 2/23 | 2:10PM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 278 | 2/23 | 2:16PM | CANYON | TX 806-655-6119 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 279 | 2/23 | 2:56PM | CANYON | TX 806-655-6119 | CN5N | | NW | 47.00 | 0.00 | | | 0.00 |
| 280 | 2/23 | 6:32PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 281 | 2/23 | 9:45PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 14.00 | 0.00 | | | 0.00 |
| 282 | 2/24 | 11:21AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 283 | 2/24 | 12:50PM | INCOMING | CL 806-683-2367 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 284 | 2/24 | 2:50PM | INCOMING | CL 806-374-4281 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 285 | 2/24 | 4:57PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 286 | 2/24 | 7:38PM | CLOVIS | NM 505-763-3292 | CN5N | | DT | 3.00 | 1.05 | | | 1.05 |
| 287 | 2/24 | 7:45PM | AMARILLO | TX 806-383-6093 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 288 | 2/25 | 11:49AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 5.00 | 1.75 | | | 1.75 |
| 289 | 2/25 | 12:53PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 290 | 2/25 | 12:55PM | AMARILLO | TX 806-683-0575 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 291 | 2/25 | 12:57PM | AMARILLO | TX 806-371-5760 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 292 | 2/25 | 4:10PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 293 | 2/25 | 5:39PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.35 | | | 0.35 |
| 294 | 2/25 | 6:26PM | INCOMING | CL 806-381-2482 | CN5N | | DT | 4.00 | 1.40 | | | 1.40 |
| 295 | 2/25 | 8:37PM | AMARILLO | TX 806-358-7417 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 296 | 2/26 | 10:24AM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 297 | 2/26 | 11:26AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 3.00 | 1.05 | | | 1.05 |
| 298 | 2/26 | 5:28PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 3.00 | 1.05 | | | 1.05 |
| 299 | 2/26 | 5:38PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 7.00 | 2.45 | | | 2.45 |
| 300 | 2/27 | 5:16PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| | | | **Total Home Charges** | | | | | 982.00 | 31.50 | 0.00 | 1.29 | 32.79 |

NW=Nwknd, DT=Daytime
VM=VOICE MAIL, CW=Call Waiting, FMR=Follow Me Roaming
CN5N=Nation 500/3500

Statement Date: 2/28/03 - 3/27/03
Account Number: 965391857
Bill Reprint

LIZA A. CERDA
301 S MISSISSIPPI ST
AMARILLO TX 79106-7566

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 161.93 | 143.93CR | 18.00CR | N/A | 327.75 | [illegible] |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 161.93 | |
| Payments Received. Thank you! | 143.93CR | |
| Adjustments to Previous Balance | 18.00CR | |
| Monthly Service Charges | 196.95 | |
| Roaming Charges | 4.74 | |
| Other Charges and Credits | 94.39 | |
| Taxes, Surcharges or Assessments | 31.67 | |
| **Total Current Charges** | | 327.75 |
| **Due Upon Receipt** | | $327.75 |
| **Late Fees Assessed after 4/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **965391857**

cingular WIRELESS

CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 4/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $327.75 | |

œ791067566012œ
LIZA A. CERDA
301 S MISSISSIPPI ST
AMARILLO TX 79106-7566

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

9000009600000000000000000965391857000000000000000000000032775009

# General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.
* Partial Monthly Charges may apply for new service or changes to existing service during a billing period.
* All federal, state and local taxes are computed in accordance with the appropriate tax laws.
* Please write your account number and/or the wireless number on your check.
* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.
* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.
* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.
* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.
* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.
* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
  Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________

Address : ______________________

Apartment or Suite Number : ____________

City : ____________ State : ________

Zip Code : ______________________

Home Phone : (__) ______________

Business Phone : (__) ______________

Comments: ______________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

**Detail of Payment Received:**
**LIZA A. CERDA** 965391857

| | CHARGES | TOTAL |
|---|---|---|
| Payment | 120.00CR | |
| Payment | 23.93CR | |
| **Total of Payments - Thank You** | | 143.93CR |

**Wireless Number Summary of Totals**

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-679-4230 | 456.00 | 18.00CR | 75.98 | 0.00 | 0.00 | 83.87 | 0.00 | 13.62 | 173.47 |
| 806-679-7230 | 733.00 | 0.00 | 52.98 | 0.00 | 0.00 | 2.35 | 0.00 | 7.47 | 62.80 |
| 806-683-0575 | 2,033.00 | 0.00 | 67.99 | 0.00 | 4.74 | 8.17 | 0.00 | 10.58 | 91.48 |
| | 3,222.00 | | | | | | | | $327.75 |

**Regulatory Cost Recovery Fee**

Beginning with your April bill, Cingular will impose a variable monthly Regulatory Cost Recovery Fee between $.32 and $1.25 to help defray costs incurred in complying with obligations and charges imposed by State and Federal telecom regulation, including the Telecommunications Relay Service Fund, wireless number pooling and portability, Enhanced 911 services, and the federal regulatory fee. Costs may be incurred and charged prior to initiation of any of the respective services. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

**Federal Universal Service Fund**

Effective April 1, 2003, the Federal Communications Commission (FCC) has changed the way in which carriers can recover their Federal Universal Service Funding (USF) obligation. Rather than a flat rate monthly charge which customers have seen in the past, Cingular will begin recovering the USF based on a percentage of your telecommunications charges. The percentage will be based on a contribution factor expected to be announced by the FCC in March; subject to modification by the FCC. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

This Page Intentionally Left Blank

**Wireless Number Summary**
**LIZA A. OERDA** 806-679-4230

| | | CHARGES | TOTAL |
|---|---|---|---|
| Adjustments to Previous Balance | | | |
| Activation Fee / Service Establishment Fee-Waiver | | 18.00CR | |
| **Total Adjustments to Previous Balance** | | | $18.00CR |

## CURRENT CHARGES

| | | CHARGES | TOTAL |
|---|---|---|---|
| Monthly Service Charges 3/01/03 through 3/27/03 | | | |
| Partial monthly charge for Nation 250/3000 from 3/01/03 to 3/27/03 | | 35.99 | |
| Including: | Additional Minutes<br>Basic Voice Mail<br>Call Forward Conditional<br>Call Forward Immediate<br>Call Waiting<br>Caller ID<br>Three-Way Calls<br>Visual Message Waiting Indicator | | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | | |
| Charge for Nation 250/3000 | | 39.99 | |
| Including: | Additional Minutes<br>Basic Voice Mail<br>Call Forward Conditional<br>Call Forward Immediate<br>Call Waiting<br>Caller ID<br>Three-Way Calls<br>Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | | 0.00 | |
| Including: | Toll Domestic<br>Toll International | | |
| Charge for CINGULAR ROAM TOLL | | 0.00 | |
| Including: | Toll Domestic<br>Toll International | | |
| Charge for Cingular DirectBill | | 0.00 | |
| Charge for NATIONAL CALLING | | 0.00 | |
| Charge for TEXT MESSAGING | | 0.00 | |
| Including: | Digital Alpha Numeric Paging<br>Mobile to Mobile MSG | | |
| **Total Monthly Service Charges** | | | 75.98 |

### Home Charges

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Nation 250/3000 | 155 | Calls, 3/01/03 through 3/27/03 | | | |
| Free | Daytime | 174.00 min X 0.00 per min | | 0.00 | |
| Included | Nwknd | 282.00 min X 0.00 per min | | 0.00 | |
| | Total minutes | 456.00 | | 0.00 | |
| | Total Nation 250/3000 | | | 0.00 | |
| | **Total Home Charges** | | | | 0.00 |

### Other Charges and Credits

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Activation Fee | | | | 36.00 | |
| Federal Universal Service | | | | 0.55 | |
| Texas Universal Service | | | | 4.03 | |
| Equipment Charges | 3/01/03 | X21A-I-000165532 | | | |
| 1 | PHO MOTV120T SLV A N | | 39.99 | | |
| | TAX | | 3.30 | | |
| | Total | | | 43.29 | |
| **Total Other Charges and Credits** | | | | | 83.87 |

### Taxes, Surcharges or Assessments

| | CHARGES | TOTAL |
|---|---|---|
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 2.45 | |
| State Sales Tax | 7.34 | |
| Local Sales Tax | 2.35 | |
| **Total Taxes, Surcharges or Assessments** | | 13.62 |

Wireless Number Summary (continued)
LIZA A CERDA 806-679-4230

| | CHARGES | TOTAL |
|---|---|---|
| TOTAL CURRENT CHARGES FOR 806-679-4230 | | $173.47 |

**Wireless Number Summary**
**LIZA A CERDA** 806-679-7230

| | CHARGES | TOTAL |
|---|---|---|
| CURRENT CHARGES | | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | |
| Charge for Nation 500/3500 | 49.99 | |
| Including: Additional Minutes | | |
| Basic Voice Mail | | |
| Call Forward Conditional | | |
| Call Forward Immediate | | |
| Call Waiting | | |
| Caller ID | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for ROADSIDE ASSISTANCE | 2.99 | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for NATIONAL CALLING | 0.00 | |
| Charge for TEXT MESSAGING | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| **Total Monthly Service Charges** | | 52.98 |

Home Charges

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Nation 500/3500 | 314 | Calls, 2/28/03 through 3/27/03 | | | |
| Free | Daytime | | 455.00 min X 0.00 per min | 0.00 | |
| Included | Nwknd | | 278.00 min X 0.00 per min | 0.00 | |
| | Total minutes | | 733.00 | 0.00 | |
| | Total Nation 500/3500 | | | 0.00 | |
| | **Total Home Charges** | | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 1.80 | |
| **Total Other Charges and Credits** | | 2.35 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.60 | |
| State Sales Tax | 3.32 | |
| Local Sales Tax | 1.07 | |
| **Total Taxes, Surcharges or Assessments** | | 7.47 |
| **TOTAL CURRENT CHARGES FOR 806-679-7230** | | $62.80 |

This Page Intentionally Left Blank

**Wireless Number Summary**
**LIZA A. CERDA** 806-683-0575

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 2/28/03 through 3/27/03 | | |
| One Time Charge for Upgrade Fee | 18.00 | |
| Monthly Service Charges 3/28/03 through 4/27/03 | | |
| Charge for Home 600R/3000 | 49.99 | |
| Including: Basic Voice Mail | | |
| Call Waiting | | |
| Caller ID | | |
| Three-Way Calls | | |
| Visual Message Waiting Indicator | | |
| Charge for Detailed Airtime | 0.00 | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic | | |
| Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for TEXT MESSAGING | 0.00 | |
| Including: Digital Alpha Numeric Paging | | |
| Mobile to Mobile MSG | | |
| Charge for Roaming Airtime .79 | 0.00 | |
| Charge for Texas Cingular Area | 0.00 | |
| **Total Monthly Service Charges** | | 67.99 |

Summary of Rollover Minutes

| | |
|---|---|
| Previous Rollover Balance | 935.00 |
| Rollover Minutes Used | -39.00 |
| Unused Package Minutes Added to Rollover | 0.00 |
| Rollover Minutes Expired This Month* | 0.00 |
| Current Rollover Balance | 896.00 |

*** Minutes expire if not used by end of 12 th Month**

Home Charges

Home 600R/3000 1079 Calls, 2/28/03 through 3/27/03

| | | | CHARGES | TOTAL |
|---|---|---|---|---|
| Free | Daytime | 639.00 min X 0.00 per min | 0.00 | |
| Included | Nwknd | 1,388.00 min X 0.00 per min | 0.00 | |
| | Total minutes | 2,027.00 | 0.00 | |
| | Total Home 600R/3000 | | 0.00 | |
| | **Total Home Charges** | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Roaming Charges (Details to Follow) | | |
| **Total Roaming Charges** | | 4.74 |
| Other Charges and Credits | | |
| Roamer Administration Fee | 5.00 | |
| Federal Universal Service | 0.55 | |
| Texas Universal Service | 2.62 | |
| **Total Other Charges and Credits** | | 8.17 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 2.46 | |
| State Sales Tax | 5.11 | |
| Local Sales Tax | 1.53 | |
| **Total Taxes, Surcharges or Assessments** | | 10.58 |
| **TOTAL CURRENT CHARGES FOR 806-683-0575** | | $91.48 |

Detail of Home Charges
LIZA A. CERDA
806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/06 | 8:22PM | INCOMING | CL 806-376-6744 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 2 | 3/06 | 8:26PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 3 | 3/06 | 8:40PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 3/06 | 8:47PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 5 | 3/06 | 8:50PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 3/06 | 8:50PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 3/06 | 8:52PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 8 | 3/06 | 8:53PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 9 | 3/06 | 8:55PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/06 | 9:19PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 3/06 | 9:19PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 12 | 3/06 | 9:22PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 13 | 3/06 | 9:26PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 14 | 3/06 | 9:42PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 3/06 | 9:43PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 16 | 3/06 | 9:44PM | INCOMING | CL 806-433-6520 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 17 | 3/06 | 9:50PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 18 | 3/07 | 12:01AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 19 | 3/07 | 12:04AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 20 | 3/07 | 12:17AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 21 | 3/07 | 1:12AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 22 | 3/07 | 1:55AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 23 | 3/07 | 1:55AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 24 | 3/07 | 1:56AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 25 | 3/07 | 12:11PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/07 | 12:13PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 27 | 3/07 | 12:24PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 3/07 | 12:24PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 29 | 3/07 | 12:29PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 30 | 3/07 | 12:38PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 31 | 3/07 | 2:10PM | INCOMING | CL 806-679-4230 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 32 | 3/07 | 2:59PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 33 | 3/07 | 3:05PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 34 | 3/07 | 3:11PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 3/07 | 3:11PM | CALL WAIT | 806-236-2639 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 36 | 3/07 | 3:11PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 37 | 3/07 | 3:16PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 38 | 3/07 | 3:19PM | CALL WAIT | 806-236-2639 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/07 | 3:21PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 40 | 3/07 | 3:37PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/07 | 3:47PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/07 | 4:31PM | INCOMING | CL 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 43 | 3/07 | 5:08PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 44 | 3/07 | 5:13PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 45 | 3/07 | 5:14PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 46 | 3/07 | 5:22PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 47 | 3/07 | 5:42PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/07 | 5:57PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/07 | 5:57PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 50 | 3/07 | 5:58PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 51 | 3/07 | 5:58PM | CALL WAIT | 806-584-1515 | CH5N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 52 | 3/07 | 6:34PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/07 | 6:36PM | INCOMING | CL 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 54 | 3/07 | 6:52PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 55 | 3/07 | 7:50PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/07 | 7:51PM | BEAN | TX 806-847-7006 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 57 | 3/07 | 7:56PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 58 | 3/07 | 8:03PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 3/07 | 8:23PM | AMARILLO | TX 806-373-1864 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 60 | 3/07 | 9:12PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 61 | 3/07 | 9:17PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 62 | 3/07 | 9:26PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/07 | 9:27PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 64 | 3/07 | 9:33PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 65 | 3/07 | 10:27PM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 66 | 3/07 | 10:41PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/07 | 10:59PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 68 | 3/07 | 11:15PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 69 | 3/07 | 11:31PM | AMARILLO | TX 806-342-8271 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (Continued)**
**LIZA A CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 3/07 | 11:55PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 71 | 3/08 | 12:02AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/08 | 12:07AM | INCOMING | CL 806-373-2061 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 73 | 3/08 | 11:38AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 74 | 3/08 | 11:52AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 75 | 3/08 | 1:46PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 76 | 3/08 | 3:02PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 77 | 3/08 | 3:02PM | INCOMING | CL 806-679-7230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 78 | 3/08 | 3:04PM | AMARILLO | TX 806-381-8040 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 79 | 3/08 | 3:31PM | AMARILLO | TX 806-355-9263 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 80 | 3/08 | 3:42PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/08 | 3:55PM | AMARILLO | TX 806-342-4094 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 82 | 3/08 | 3:57PM | AMARILLO | TX 806-355-9263 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 83 | 3/08 | 5:15PM | INCOMING | CL 806-679-4230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 3/08 | 5:22PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 85 | 3/08 | 6:10PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 86 | 3/08 | 6:20PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 87 | 3/08 | 6:25PM | INCOMING | CL 806-679-7230 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 88 | 3/08 | 7:11PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 89 | 3/08 | 7:12PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 90 | 3/08 | 7:15PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 91 | 3/08 | 7:20PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 92 | 3/08 | 8:51PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/08 | 8:52PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 94 | 3/08 | 9:13PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 95 | 3/08 | 9:24PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 96 | 3/08 | 9:26PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 97 | 3/08 | 9:28PM | AMARILLO | TX 806-342-4892 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 98 | 3/08 | 10:02PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 99 | 3/08 | 11:40PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/08 | 11:55PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 101 | 3/09 | 12:21AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 102 | 3/09 | 1:54AM | BORGER | TX 806-898-7752 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 103 | 3/09 | 2:20AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 104 | 3/09 | 2:26AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 105 | 3/09 | 1:04PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/09 | 1:10PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 107 | 3/09 | 1:31PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 108 | 3/09 | 2:06PM | PLAINVIEW | TX 806-293-1425 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 109 | 3/09 | 2:13PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 110 | 3/09 | 2:21PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 111 | 3/09 | 2:27PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 112 | 3/09 | 2:33PM | INCOMING | CL 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 113 | 3/09 | 2:42PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 114 | 3/09 | 3:00PM | INCOMING | CL 806-679-3858 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 115 | 3/09 | 3:03PM | AMARILLO | TX 806-679-3858 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 116 | 3/09 | 3:12PM | AMARILLO | TX 806-679-3858 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 117 | 3/09 | 3:14PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 118 | 3/09 | 3:16PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 119 | 3/09 | 3:26PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 120 | 3/09 | 4:05PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 121 | 3/09 | 4:13PM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 122 | 3/09 | 4:18PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 123 | 3/09 | 4:40PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 124 | 3/09 | 5:00PM | INCOMING | CL 806-381-7057 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 125 | 3/09 | 5:25PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 126 | 3/09 | 6:31PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 127 | 3/09 | 6:39PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/09 | 6:43PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/09 | 6:59PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 130 | 3/09 | 7:03PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 131 | 3/09 | 7:09PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 132 | 3/09 | 9:02PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 133 | 3/09 | 9:03PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 134 | 3/09 | 9:34PM | INCOMING | CL 806-584-2477 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 135 | 3/09 | 9:45PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 136 | 3/09 | 10:15PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 137 | 3/09 | 10:30PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 138 | 3/09 | 10:31PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 3/09 | 10:47PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 140 | 3/09 | 10:52PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 141 | 3/09 | 10:52PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 142 | 3/09 | 11:07PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 143 | 3/09 | 11:10PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 144 | 3/09 | 11:11PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 145 | 3/10 | 12:34AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 146 | 3/10 | 12:45AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 147 | 3/10 | 12:46AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 148 | 3/10 | 12:47AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 149 | 3/10 | 12:57AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 150 | 3/10 | 1:23AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 151 | 3/10 | 2:19AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 152 | 3/10 | 2:28AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 153 | 3/10 | 3:28AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 154 | 3/10 | 3:29AM | CALL WAIT | 806-236-2639 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 155 | 3/10 | 3:30AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 156 | 3/10 | 3:34AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 157 | 3/10 | 3:38AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 158 | 3/10 | 3:40AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 159 | 3/10 | 3:44AM | INCOMING | CL 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 160 | 3/10 | 3:45AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 161 | 3/10 | 1:07PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 162 | 3/10 | 2:17PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 163 | 3/10 | 2:24PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 164 | 3/10 | 4:26PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 165 | 3/10 | 5:34PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 166 | 3/10 | 5:39PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 167 | 3/10 | 5:52PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 168 | 3/10 | 6:42PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 11.00 | 0.00 | | | 0.00 |
| 169 | 3/10 | 6:53PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 170 | 3/10 | 8:04PM | INCOMING | CL 806-358-6901 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 171 | 3/10 | 8:08PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 172 | 3/10 | 8:29PM | INCOMING | CL 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 173 | 3/10 | 8:30PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 174 | 3/10 | 8:30PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 175 | 3/10 | 8:31PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 176 | 3/10 | 8:32PM | CALL WAIT | 806-352-9704 | CH5N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 177 | 3/10 | 8:43PM | INCOMING | CL 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 178 | 3/10 | 8:55PM | INCOMING | CL 806-352-9130 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 179 | 3/10 | 9:34PM | INCOMING | CL 806-354-9369 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 180 | 3/10 | 9:34PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 181 | 3/10 | 9:36PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 182 | 3/10 | 10:11PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 183 | 3/10 | 10:35PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 184 | 3/10 | 10:38PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 185 | 3/10 | 10:47PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 186 | 3/10 | 11:00PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 187 | 3/10 | 11:01PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 188 | 3/10 | 11:17PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 189 | 3/10 | 11:20PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 190 | 3/10 | 11:57PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 191 | 3/11 | 12:23AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 192 | 3/11 | 12:23AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 4.00 | 0.00 | | | 0.00 |
| 193 | 3/11 | 12:28AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 194 | 3/11 | 12:50AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 195 | 3/11 | 1:39AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 196 | 3/11 | 1:42AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 197 | 3/11 | 1:42AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 198 | 3/11 | 1:44AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 199 | 3/11 | 1:44AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 200 | 3/11 | 1:45AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 201 | 3/11 | 2:01AM | INCOMING | CL 806-379-9821 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 202 | 3/11 | 2:46AM | INCOMING | CL 806-354-8478 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 203 | 3/11 | 3:32AM | INCOMING | CL 806-354-9076 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 204 | 3/11 | 11:35AM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 205 | 3/11 | 12:59PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 206 | 3/11 | 2:11PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 207 | 3/11 | 2:33PM | AMARILLO | TX 806-457-1535 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 3/11 | 3:12PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 209 | 3/11 | 3:29PM | AMARILLO | TX 806-457-1535 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 210 | 3/11 | 4:03PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 211 | 3/11 | 4:47PM | INCOMING | CL 806-352-8329 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 212 | 3/11 | 5:34PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 213 | 3/11 | 5:55PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 214 | 3/11 | 6:16PM | AMARILLO | TX 806-373-2061 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 215 | 3/11 | 6:40PM | INCOMING | CL 806-371-0142 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 216 | 3/11 | 6:45PM | INCOMING | CL 806-346-0086 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 217 | 3/11 | 6:59PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 218 | 3/11 | 7:08PM | INCOMING | CL 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 219 | 3/11 | 7:32PM | INCOMING | CL 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 220 | 3/11 | 7:44PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 221 | 3/11 | 7:57PM | INCOMING | CL 806-352-2967 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 222 | 3/11 | 8:57PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 223 | 3/11 | 9:15PM | AMARILLO | TX 806-373-2061 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 224 | 3/11 | 9:58PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 225 | 3/11 | 10:00PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 226 | 3/11 | 10:03PM | INCOMING | CL 806-679-7230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 227 | 3/11 | 10:29PM | AMARILLO | TX 806-371-0142 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 228 | 3/11 | 10:29PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 229 | 3/11 | 10:33PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 230 | 3/11 | 10:35PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 231 | 3/11 | 10:38PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 232 | 3/11 | 10:48PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 233 | 3/11 | 11:00PM | AMARILLO | TX 806-371-0142 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 234 | 3/11 | 11:02PM | INCOMING | CL 806-371-0142 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 235 | 3/11 | 11:17PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 22.00 | 0.00 | | | 0.00 |
| 236 | 3/11 | 11:35PM | CALL WAIT | 806-351-0999 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 237 | 3/11 | 11:44PM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 238 | 3/11 | 11:47PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 239 | 3/12 | 12:26AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 240 | 3/12 | 12:55AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 241 | 3/12 | 12:26PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 242 | 3/12 | 12:55PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 243 | 3/12 | 2:08PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 244 | 3/12 | 2:19PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 245 | 3/12 | 3:21PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 246 | 3/12 | 3:23PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 247 | 3/12 | 3:36PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 248 | 3/12 | 3:38PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 249 | 3/12 | 3:40PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 250 | 3/12 | 5:03PM | AMARILLO | TX 806-381-8040 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 251 | 3/12 | 5:06PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 252 | 3/12 | 6:09PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 253 | 3/12 | 6:22PM | INCOMING | CL 806-346-0086 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 254 | 3/12 | 6:26PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 255 | 3/12 | 6:27PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 256 | 3/12 | 6:40PM | INCOMING | CL 806-373-5042 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 257 | 3/12 | 8:33PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 258 | 3/12 | 9:14PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 259 | 3/12 | 9:28PM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 260 | 3/12 | 9:39PM | INCOMING | CL 806-356-6883 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 261 | 3/12 | 9:55PM | AMARILLO | TX 806-351-2300 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 262 | 3/12 | 10:07PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 263 | 3/12 | 10:16PM | INCOMING | CL 501-952-7709 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 264 | 3/12 | 10:18PM | AMARILLO | TX 806-356-6883 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 265 | 3/12 | 10:19PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 266 | 3/12 | 10:51PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 267 | 3/12 | 10:53PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 268 | 3/12 | 11:06PM | INCOMING | CL 806-373-9149 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 269 | 3/12 | 11:33PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 270 | 3/12 | 11:45PM | AMARILLO | TX 806-359-7225 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 271 | 3/12 | 11:46PM | AMARILLO | TX 806-335-3793 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 272 | 3/13 | 9:12AM | FOLLOW ME CALL | 915/Follow Me | CH5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 273 | 3/13 | 3:53PM | FOLLOW ME CALL | 915/Follow Me | CH5N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 274 | 3/13 | 4:45PM | FOLLOW ME CALL | 915/Follow Me | CH5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 275 | 3/13 | 6:59PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 276 | 3/13 | 6:59PM | FOLLOW ME CALL | 915/Follow Me | CH5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA
806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 3/13 | 8:29PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 278 | 3/13 | 9:27PM | FOLLOW ME CALL | 505/Follow Me | CH5N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 279 | 3/13 | 11:30PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 280 | 3/13 | 11:30PM | FOLLOW ME CALL | 806/Follow Me | CH5N | FMR | NW | 6.00 | 0.00 | | | 0.00 |
| 281 | 3/14 | 12:09AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 282 | 3/14 | 1:04AM | INCOMING | CL 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 283 | 3/14 | 1:30AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 284 | 3/14 | 2:04AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 285 | 3/14 | 2:07AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 286 | 3/14 | 9:37AM | INCOMING | CL 806-352-0296 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 287 | 3/14 | 11:39AM | INCOMING | CL 806-352-0296 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 288 | 3/14 | 2:35PM | INCOMING | CL 832-661-3800 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 289 | 3/14 | 2:42PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 290 | 3/14 | 3:51PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 291 | 3/14 | 5:24PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 292 | 3/14 | 5:33PM | INCOMING | CL 806-374-9181 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 293 | 3/14 | 6:03PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 294 | 3/14 | 6:10PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 295 | 3/14 | 6:54PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 296 | 3/14 | 7:00PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 297 | 3/14 | 8:14PM | INCOMING | CL 806-355-2311 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 298 | 3/14 | 8:16PM | AMARILLO | TX 806-342-8271 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 299 | 3/14 | 8:46PM | INCOMING | CL 806-381-8040 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 300 | 3/14 | 8:47PM | CALL WAIT | 806-374-4247 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 301 | 3/14 | 8:48PM | INCOMING | CL 806-381-8040 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 302 | 3/14 | 9:41PM | INCOMING | CL 806-342-4684 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 303 | 3/14 | 9:49PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 304 | 3/14 | 9:51PM | AMARILLO | TX 806-355-2311 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 305 | 3/14 | 10:33PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 306 | 3/14 | 10:43PM | INCOMING | CL 806-372-0798 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 307 | 3/14 | 11:09PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 308 | 3/14 | 11:10PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 309 | 3/14 | 11:18PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 310 | 3/14 | 11:36PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 311 | 3/15 | 12:00AM | INCOMING | CL 806-372-0798 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 312 | 3/15 | 12:12AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 313 | 3/15 | 12:17AM | AMARILLO | TX 806-381-8040 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 314 | 3/15 | 12:19AM | AMARILLO | TX 806-381-8040 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 315 | 3/15 | 12:24AM | AMARILLO | TX 806-381-8040 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 316 | 3/15 | 1:03AM | INCOMING | CL 806-373-9149 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 317 | 3/15 | 1:10AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 318 | 3/15 | 1:15AM | AMARILLO | TX 806-373-9149 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 319 | 3/15 | 1:48AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 320 | 3/15 | 1:48AM | INCOMING | CL 806-373-9149 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 321 | 3/15 | 11:51AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 322 | 3/15 | 11:53AM | AMARILLO | TX 806-374-2092 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 323 | 3/15 | 12:21PM | INCOMING | CL 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 324 | 3/15 | 1:02PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 325 | 3/15 | 1:19PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 326 | 3/15 | 1:22PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 327 | 3/15 | 1:26PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 328 | 3/15 | 1:27PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 329 | 3/15 | 1:47PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 330 | 3/15 | 1:48PM | AMARILLO | TX 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 331 | 3/15 | 2:21PM | AMARILLO | TX 806 678 7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 332 | 3/15 | 2:22PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 333 | 3/15 | 2:34PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 334 | 3/15 | 3:37PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 335 | 3/15 | 3:55PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 336 | 3/15 | 3:57PM | AMARILLO | TX 806-374-2092 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 337 | 3/15 | 4:21PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 338 | 3/15 | 4:27PM | INCOMING | CL 806-346-0086 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 339 | 3/15 | 4:38PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 340 | 3/15 | 4:39PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 341 | 3/15 | 4:42PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 342 | 3/15 | 4:45PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 343 | 3/15 | 5:02PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 344 | 3/15 | 5:02PM | CALL WAIT | 806-359-0104 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 345 | 3/15 | 5:10PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A OJEDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 3/15 | 5:16PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 347 | 3/15 | 5:25PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 348 | 3/15 | 5:26PM | INCOMING | CL 806-342-3901 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 349 | 3/15 | 5:30PM | INCOMING | CL 806-346-0086 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 350 | 3/15 | 5:31PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 351 | 3/15 | 5:33PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 352 | 3/15 | 5:36PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 353 | 3/15 | 5:49PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 354 | 3/15 | 6:03PM | INCOMING | CL 806-584-1382 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 355 | 3/15 | 6:22PM | INCOMING | CL 806-346-0086 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 356 | 3/15 | 6:23PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 357 | 3/15 | 6:37PM | INCOMING | CL 806-342-3901 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 358 | 3/15 | 6:38PM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 359 | 3/15 | 6:43PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 360 | 3/15 | 7:28PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 361 | 3/15 | 7:34PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 362 | 3/15 | 7:47PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 363 | 3/15 | 8:00PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 364 | 3/15 | 8:44PM | INCOMING | CL 806-383-5469 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 365 | 3/15 | 8:50PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 366 | 3/15 | 8:57PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 367 | 3/15 | 9:00PM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 368 | 3/15 | 9:00PM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 369 | 3/15 | 9:17PM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 370 | 3/15 | 9:38PM | INCOMING | CL 806-690-2059 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 371 | 3/15 | 9:46PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 372 | 3/15 | 9:52PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 373 | 3/15 | 9:53PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 374 | 3/15 | 10:04PM | INCOMING | CL 806-346-0086 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 375 | 3/15 | 10:15PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 376 | 3/15 | 10:16PM | CALL WAIT | 806-372-7129 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 377 | 3/15 | 10:23PM | AMARILLO | TX 806-236-3517 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 378 | 3/15 | 10:50PM | AMARILLO | TX 806-236-3517 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 379 | 3/15 | 11:01PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 380 | 3/15 | 11:05PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 381 | 3/15 | 11:09PM | INCOMING | CL 806-371-0213 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 382 | 3/16 | 12:06AM | AMARILLO | TX 806-236-3517 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 383 | 3/16 | 12:48AM | INCOMING | CL 806-680-1075 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 384 | 3/16 | 1:01AM | AMARILLO | TX 806-342-8271 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 385 | 3/16 | 1:10AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 386 | 3/16 | 1:11AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 387 | 3/16 | 1:14AM | INCOMING | CL 806-673-7546 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 388 | 3/16 | 1:19AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 389 | 3/16 | 1:31AM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 390 | 3/16 | 1:32AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 391 | 3/16 | 1:33AM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 392 | 3/16 | 1:34AM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 393 | 3/16 | 1:35AM | INCOMING | CL 806-336-6718 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 394 | 3/16 | 1:47AM | INCOMING | CL 806-372-0798 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 395 | 3/16 | 2:04AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 396 | 3/16 | 2:16AM | AMARILLO | TX 806-680-1075 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 397 | 3/16 | 2:18AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 398 | 3/16 | 2:21AM | INCOMING | CL 806-584-2477 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 399 | 3/16 | 2:25AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 400 | 3/16 | 2:35AM | INCOMING | CL 806-680-1075 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 401 | 3/16 | 2:51AM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 402 | 3/16 | 3:03AM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 403 | 3/16 | 3:05AM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 404 | 3/16 | 3:06AM | INCOMING | CL 806-336-6169 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 405 | 3/16 | 3:08AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 406 | 3/16 | 3:09AM | CALL WAIT | 806-468-6172 | CH5N | CW | NW | 3.00 | 0.00 | | | 0.00 |
| 407 | 3/16 | 3:14AM | INCOMING | CL 806-354-9366 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 408 | 3/16 | 3:19AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 409 | 3/16 | 3:20AM | CALL WAIT | 806-683-0575 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 410 | 3/16 | 4:09AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 411 | 3/16 | 4:24AM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 14.00 | 0.00 | | | 0.00 |
| 412 | 3/16 | 5:04AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 413 | 3/16 | 5:10AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 414 | 3/16 | 1:37PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 4.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | 3/16 | 1:40PM | CALL WAIT | 806-236-2639 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 416 | 3/16 | 2:34PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 417 | 3/16 | 2:47PM | INCOMING | CL 806-690-2059 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 418 | 3/16 | 3:07PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 419 | 3/16 | 3:12PM | AMARILLO | TX 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 420 | 3/16 | 3:16PM | INCOMING | CL 806-373-6431 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 421 | 3/16 | 3:39PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 422 | 3/16 | 3:39PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 423 | 3/16 | 3:44PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 424 | 3/16 | 3:47PM | AMARILLO | TX 806-342-8271 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 425 | 3/16 | 3:53PM | INCOMING | CL 806-374-4247 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 426 | 3/16 | 4:51PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 427 | 3/16 | 5:26PM | INCOMING | CL 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 428 | 3/16 | 5:26PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 429 | 3/16 | 5:28PM | AMARILLO | TX 806-342-8271 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 430 | 3/16 | 5:36PM | INCOMING | CL 806-673-7546 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 431 | 3/16 | 5:46PM | INCOMING | CL 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 432 | 3/16 | 5:47PM | AMARILLO | TX 806-359-3409 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 433 | 3/16 | 6:04PM | INCOMING | CL 806-331-2918 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 434 | 3/16 | 6:14PM | AMARILLO | TX 806-336-4184 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 435 | 3/16 | 6:26PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 436 | 3/16 | 6:36PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 437 | 3/16 | 6:53PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 438 | 3/16 | 6:53PM | AMARILLO | TX 806-336-3265 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 439 | 3/16 | 7:12PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 440 | 3/16 | 7:42PM | AMARILLO | TX 806-336-3265 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 441 | 3/16 | 8:04PM | INCOMING | CL 806-626-9146 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 442 | 3/16 | 8:40PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 443 | 3/16 | 9:03PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 444 | 3/16 | 9:18PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 445 | 3/16 | 9:30PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 446 | 3/16 | 9:41PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 26.00 | 0.00 | | | 0.00 |
| 447 | 3/16 | 9:46PM | CALL WAIT | 806-342-0548 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 448 | 3/16 | 10:07PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 449 | 3/16 | 10:16PM | INCOMING | CL 806-379-9112 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 450 | 3/16 | 10:22PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 451 | 3/16 | 11:04PM | AMARILLO | TX 806-354-9070 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 452 | 3/16 | 11:13PM | INCOMING | CL 806-373-9149 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 453 | 3/16 | 11:20PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 454 | 3/16 | 11:27PM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 455 | 3/16 | 11:42PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 456 | 3/17 | 12:04AM | INCOMING | CL 806-351-0999 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 457 | 3/17 | 12:19AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 458 | 3/17 | 1:07AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 459 | 3/17 | 1:21AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 460 | 3/17 | 2:44PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 461 | 3/17 | 2:46PM | AMARILLO | TX 806-379-6154 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 462 | 3/17 | 2:47PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 463 | 3/17 | 2:49PM | PLAINVIEW | TX 806-293-1425 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 464 | 3/17 | 3:18PM | INCOMING | CL 806-371-6951 | CH5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 465 | 3/17 | 3:26PM | AMARILLO | TX 806-372-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 466 | 3/17 | 3:27PM | AMARILLO | TX 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 467 | 3/17 | 4:09PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 468 | 3/17 | 4:45PM | INCOMING | CL 806-680-1075 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 469 | 3/17 | 5:44PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 470 | 3/17 | 5:44PM | AMARILLO | TX 806-379-6154 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 471 | 3/17 | 5:50PM | INCOMING | CL 806-379-6154 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 472 | 3/17 | 5:51PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 473 | 3/17 | 6:06PM | BORGER | TX 806-273-3867 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 474 | 3/17 | 6:24PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 475 | 3/17 | 6:42PM | AMARILLO | TX 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 476 | 3/17 | 6:43PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 477 | 3/17 | 6:45PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 478 | 3/17 | 6:52PM | INCOMING | CL 806-379-6154 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 479 | 3/17 | 7:32PM | AMARILLO | TX 806-379-6154 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 480 | 3/17 | 7:33PM | INCOMING | CL 806-354-9070 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 481 | 3/17 | 7:40PM | INCOMING | CL 806-379-6154 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 482 | 3/17 | 8:30PM | INCOMING | CL 806-680-0631 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 483 | 3/17 | 8:40PM | INCOMING | CL 806-371-6951 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | 3/17 | 8:41PM | CALL WAIT | 806-379-6154 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 485 | 3/17 | 8:41PM | CALL WAIT | 806-379-6154 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 486 | 3/17 | 8:49PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 487 | 3/17 | 9:01PM | INCOMING | CL 806-342-4442 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 488 | 3/17 | 9:06PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 489 | 3/17 | 9:08PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 490 | 3/17 | 9:09PM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 491 | 3/17 | 9:29PM | INCOMING | CL 806-680-0631 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 492 | 3/17 | 9:38PM | INCOMING | CL 806-680-0631 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 493 | 3/17 | 9:52PM | AMARILLO | TX 806-342-8271 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 494 | 3/17 | 10:01PM | INCOMING | CL 806-372-1116 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 495 | 3/17 | 11:05PM | INCOMING | CL 806-662-2769 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 496 | 3/17 | 11:16PM | AMARILLO | TX 806-336-6169 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 497 | 3/17 | 11:17PM | AMARILLO | TX 806-680-1075 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 498 | 3/17 | 11:36PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 499 | 3/18 | 12:00AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 500 | 3/18 | 12:04AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 501 | 3/18 | 12:38AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 502 | 3/18 | 9:35AM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 503 | 3/18 | 9:36AM | CALL WAIT | 806-342-4442 | CH5N | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 504 | 3/18 | 9:39AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 505 | 3/18 | 9:42AM | AMARILLO | TX 806-342-4442 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 506 | 3/18 | 10:41AM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 507 | 3/18 | 10:48AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 508 | 3/18 | 10:50AM | INCOMING | CL 806-672-6075 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 509 | 3/18 | 11:20AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 510 | 3/18 | 11:22AM | AMARILLO | TX 806-672-9643 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 511 | 3/18 | 11:32AM | INCOMING | CL 806-379-6154 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 512 | 3/18 | 11:42AM | INCOMING | CL 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 513 | 3/18 | 12:15PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 514 | 3/18 | 12:23PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 515 | 3/18 | 1:09PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 516 | 3/18 | 2:09PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 517 | 3/18 | 2:55PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 518 | 3/18 | 3:06PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 519 | 3/18 | 3:13PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 520 | 3/18 | 3:44PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 521 | 3/18 | 4:46PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 522 | 3/18 | 5:12PM | INCOMING | CL 909-361-0594 | CH5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 523 | 3/18 | 5:26PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 524 | 3/18 | 5:49PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 525 | 3/18 | 6:33PM | INCOMING | CL 806-379-7927 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 526 | 3/18 | 6:33PM | INCOMING | CL 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 527 | 3/18 | 6:41PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 528 | 3/18 | 6:59PM | INCOMING | CL 806-371-6995 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 529 | 3/18 | 8:05PM | INCOMING | CL 806-372-0798 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 530 | 3/18 | 8:17PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 531 | 3/18 | 8:18PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 532 | 3/18 | 8:35PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 533 | 3/18 | 8:38PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 534 | 3/18 | 8:50PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 535 | 3/18 | 8:55PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 536 | 3/18 | 9:22PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 537 | 3/18 | 9:27PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 538 | 3/18 | 9:51PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 539 | 3/18 | 9:56PM | PLAINVIEW | TX 806-293-1425 | CH5N | | NW | 12.00 | 0.00 | | | 0.00 |
| 540 | 3/18 | 10:08PM | AMARILLO | TX 806-570-1960 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 541 | 3/18 | 10:19PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 542 | 3/18 | 10:42PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 543 | 3/18 | 10:44PM | INCOMING | CL 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 544 | 3/18 | 11:02PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 545 | 3/18 | 11:19PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 546 | 3/18 | 11:20PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 547 | 3/18 | 11:30PM | INCOMING | CL 806-374-4556 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 548 | 3/18 | 11:36PM | INCOMING | CL 806-467-9375 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 549 | 3/18 | 11:41PM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 550 | 3/18 | 11:53PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 551 | 3/19 | 12:00AM | INCOMING | CL 806-379-2052 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 552 | 3/19 | 12:11AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | 3/19 | 12:58AM | INCOMING | CL 806-342-4892 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 554 | 3/19 | 1:03AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 555 | 3/19 | 1:08AM | INCOMING | CL 806-463-7263 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 556 | 3/19 | 1:14AM | INCOMING | CL 806-463-7263 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 557 | 3/19 | 1:19AM | AMARILLO | TX 806-342-4892 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 558 | 3/19 | 1:23AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 559 | 3/19 | 1:24AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 560 | 3/19 | 1:52AM | INCOMING | CL 806-584-2477 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 561 | 3/19 | 2:05AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 562 | 3/19 | 2:19AM | INCOMING | CL 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 563 | 3/19 | 2:21AM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 564 | 3/19 | 2:48AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 565 | 3/19 | 2:49AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 566 | 3/19 | 4:22AM | INCOMING | CL 806-654-6997 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 567 | 3/19 | 4:24AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 568 | 3/19 | 4:29AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 569 | 3/19 | 4:33AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 570 | 3/19 | 12:57PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 571 | 3/19 | 1:22PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 572 | 3/19 | 1:25PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 573 | 3/19 | 2:04PM | AMARILLO | TX 806-373-2061 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 574 | 3/19 | 2:10PM | INCOMING | CL 806-570-1960 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 575 | 3/19 | 2:18PM | AMARILLO | TX 806-355-9263 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 576 | 3/19 | 2:31PM | AMARILLO | TX 806-212-2000 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 577 | 3/19 | 2:36PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 578 | 3/19 | 2:40PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 579 | 3/19 | 2:48PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 580 | 3/19 | 3:05PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 581 | 3/19 | 3:22PM | INCOMING | CL 806-212-2000 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 582 | 3/19 | 3:44PM | INCOMING | CL 806-374-3550 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 583 | 3/19 | 4:27PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 584 | 3/19 | 4:40PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 585 | 3/19 | 5:13PM | PLAINVIEW | TX 806-293-1425 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 586 | 3/19 | 6:01PM | INCOMING | CL 806-374-4556 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 587 | 3/19 | 6:18PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 588 | 3/19 | 6:34PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 589 | 3/19 | 7:12PM | INCOMING | CL 806-379-6154 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 590 | 3/19 | 7:23PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 591 | 3/19 | 7:27PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 592 | 3/19 | 7:37PM | INCOMING | CL 806-690-2059 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 593 | 3/19 | 7:38PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 594 | 3/19 | 7:39PM | AMARILLO | TX 806-678-7226 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 595 | 3/19 | 7:40PM | CALL WAIT | 806-359-0104 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 596 | 3/19 | 7:51PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 12.00 | 0.00 | | | 0.00 |
| 597 | 3/19 | 7:56PM | CALL WAIT | 806-373-9149 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 598 | 3/19 | 8:04PM | AMARILLO | TX 806-584-1515 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 599 | 3/19 | 8:06PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 600 | 3/19 | 8:11PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 601 | 3/19 | 8:25PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 602 | 3/19 | 8:55PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 603 | 3/19 | 8:57PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 604 | 3/19 | 9:00PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 605 | 3/19 | 9:12PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 606 | 3/19 | 9:15PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 607 | 3/19 | 9:16PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 608 | 3/19 | 9:18PM | INCOMING | CL 806-374-4556 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 609 | 3/19 | 9:23PM | AMARILLO | TX 806-336-6169 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 610 | 3/19 | 9:37PM | INCOMING | CL 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 611 | 3/19 | 9:42PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 612 | 3/19 | 9:53PM | INCOMING | CL 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 613 | 3/19 | 10:04PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 614 | 3/19 | 10:06PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 615 | 3/19 | 10:14PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 616 | 3/19 | 10:15PM | INCOMING | CL 806-433-3100 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 617 | 3/19 | 10:34PM | INCOMING | CL 806-690-2059 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 618 | 3/19 | 10:50PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 619 | 3/19 | 11:09PM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 620 | 3/19 | 11:13PM | CALL WAIT | 806-351-0999 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 621 | 3/19 | 11:41PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 3/19 | 11:50PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 623 | 3/19 | 11:56PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 624 | 3/20 | 12:04AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 625 | 3/20 | 12:05AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 626 | 3/20 | 12:10AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 627 | 3/20 | 12:27AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 628 | 3/20 | 12:36AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 629 | 3/20 | 12:55AM | AMARILLO | TX 806-354-9217 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 630 | 3/20 | 12:59AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 631 | 3/20 | 1:02AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 632 | 3/20 | 1:31AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 633 | 3/20 | 2:43AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 634 | 3/20 | 3:10AM | INCOMING | CL 806-336-6615 | CH5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 635 | 3/20 | 4:02AM | AMARILLO | TX 806-381-8040 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 636 | 3/20 | 4:10AM | AMARILLO | TX 806-381-8040 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 637 | 3/20 | 10:50AM | INCOMING | CL 806-570-1960 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 638 | 3/20 | 12:55PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 639 | 3/20 | 1:05PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 640 | 3/20 | 1:05PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 641 | 3/20 | 1:20PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 642 | 3/20 | 1:26PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 643 | 3/20 | 1:48PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 644 | 3/20 | 1:56PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 645 | 3/20 | 3:14PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 646 | 3/20 | 3:25PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 647 | 3/20 | 3:35PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 648 | 3/20 | 4:18PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 649 | 3/20 | 4:22PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 650 | 3/20 | 4:40PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 651 | 3/20 | 5:39PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 652 | 3/20 | 5:46PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 653 | 3/20 | 5:52PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 654 | 3/20 | 5:52PM | AMARILLO | TX 806-379-6154 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 655 | 3/20 | 6:02PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 656 | 3/20 | 6:24PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 657 | 3/20 | 6:26PM | AMARILLO | TX 806-236-1977 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 658 | 3/20 | 6:32PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 659 | 3/20 | 6:43PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 660 | 3/20 | 7:25PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 661 | 3/20 | 7:26PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 662 | 3/20 | 7:27PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 663 | 3/20 | 7:30PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 664 | 3/20 | 7:36PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 665 | 3/20 | 7:43PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 666 | 3/20 | 7:43PM | CALL WAIT | 806-342-3901 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 667 | 3/20 | 7:48PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 668 | 3/20 | 8:01PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 669 | 3/20 | 8:20PM | INCOMING | CL 806-570-1960 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 670 | 3/20 | 8:32PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 671 | 3/20 | 8:56PM | AMARILLO | TX 806-570-1960 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 672 | 3/20 | 9:38PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 673 | 3/20 | 9:44PM | AMARILLO | TX 806-622-9244 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 674 | 3/20 | 9:49PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 675 | 3/20 | 9:58PM | AMARILLO | TX 806-680-1115 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 676 | 3/20 | 10:09PM | INCOMING | CL 806-570-1960 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 677 | 3/20 | 10:17PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 678 | 3/20 | 10:26PM | AMARILLO | TX 806-570-1960 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 679 | 3/20 | 11:20PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 680 | 3/20 | 11:42PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 681 | 3/20 | 11:56PM | INCOMING | CL 806-381-6817 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 682 | 3/21 | 12:22AM | INCOMING | CL 806-584-2477 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 683 | 3/21 | 12:25AM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 684 | 3/21 | 12:29AM | INCOMING | CL 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 685 | 3/21 | 12:33AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 686 | 3/21 | 12:41AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 687 | 3/21 | 12:46AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 688 | 3/21 | 12:47AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 689 | 3/21 | 12:47AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 690 | 3/21 | 12:48AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail for Home Charges (continued)**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | 3/21 | 12:49AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 692 | 3/21 | 12:50AM | AMARILLO | TX 806-622-9244 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 693 | 3/21 | 12:53AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 694 | 3/21 | 1:09AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 695 | 3/21 | 1:12AM | AMARILLO | TX 806-376-4301 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 696 | 3/21 | 1:16AM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 697 | 3/21 | 1:18AM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 698 | 3/21 | 1:47AM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 699 | 3/21 | 1:47AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 700 | 3/21 | 2:11AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 701 | 3/21 | 2:24AM | INCOMING | CL 806-342-4892 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 702 | 3/21 | 3:15AM | INCOMING | CL 806-679-4230 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 703 | 3/21 | 3:46AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 704 | 3/21 | 3:48AM | INCOMING | CL 806-679-4230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 705 | 3/21 | 3:49AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 706 | 3/21 | 3:51AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 707 | 3/21 | 4:02AM | INCOMING | CL 806-584-2477 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 708 | 3/21 | 4:09AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 709 | 3/21 | 4:19AM | AMARILLO | TX 806-679-4230 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 710 | 3/21 | 4:26AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 711 | 3/21 | 1:18PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 712 | 3/21 | 1:19PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 713 | 3/21 | 1:19PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 714 | 3/21 | 1:21PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 715 | 3/21 | 2:02PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 716 | 3/21 | 2:31PM | INCOMING | CL 806-236-1174 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 717 | 3/21 | 3:27PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 718 | 3/21 | 3:29PM | AMARILLO | TX 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 719 | 3/21 | 3:37PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 720 | 3/21 | 3:47PM | INCOMING | CL 806-352-0296 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 721 | 3/21 | 4:07PM | AMARILLO | TX 806-345-8869 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 722 | 3/21 | 4:21PM | AMARILLO | TX 806-236-1977 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 723 | 3/21 | 5:00PM | AMARILLO | TX 806-345-8869 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 724 | 3/21 | 5:01PM | AMARILLO | TX 806-345-8869 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 725 | 3/21 | 6:29PM | AMARILLO | TX 806-352-3311 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 726 | 3/21 | 6:33PM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 727 | 3/21 | 6:35PM | AMARILLO | TX 806-345-8869 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 728 | 3/21 | 7:37PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 729 | 3/21 | 7:40PM | INCOMING | CL 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 730 | 3/21 | 8:02PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 731 | 3/21 | 8:05PM | AMARILLO | TX 806-468-6172 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 732 | 3/21 | 8:06PM | INCOMING | CL 806-354-9007 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 733 | 3/21 | 8:18PM | INCOMING | CL 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 734 | 3/21 | 8:19PM | INCOMING | CL 806-331-1975 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 735 | 3/21 | 8:32PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 736 | 3/21 | 8:33PM | INCOMING | CL 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 737 | 3/21 | 8:41PM | AMARILLO | TX 806-345-8869 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 738 | 3/21 | 8:44PM | INCOMING | CL 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 739 | 3/21 | 9:19PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 740 | 3/21 | 9:43PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 741 | 3/21 | 10:03PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 742 | 3/21 | 10:07PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 743 | 3/21 | 10:39PM | INCOMING | CL 806-336-1747 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 744 | 3/21 | 10:42PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 745 | 3/21 | 10:43PM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 746 | 3/21 | 10:43PM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 747 | 3/21 | 10:49PM | AMARILLO | TX 806-345-8869 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 748 | 3/21 | 10:49PM | AMARILLO | TX 806-345-8869 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 749 | 3/21 | 10:50PM | AMARILLO | TX 806-345-8869 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 750 | 3/21 | 11:18PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 751 | 3/21 | 11:34PM | INCOMING | CL 806-467-9418 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 752 | 3/21 | 11:36PM | INCOMING | CL 806-331-1975 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 753 | 3/21 | 11:45PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 754 | 3/21 | 11:48PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 15.00 | 0.00 | | | 0.00 |
| 755 | 3/22 | 12:04AM | AMARILLO | TX 806-354-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 756 | 3/22 | 12:06AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 757 | 3/22 | 12:08AM | AMARILLO | TX 806-345-8869 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 758 | 3/22 | 12:13AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 759 | 3/22 | 12:24AM | INCOMING | CL 806-372-0767 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 3/22 | 12:26AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 761 | 3/22 | 12:42AM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 762 | 3/22 | 12:44AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 763 | 3/22 | 12:52AM | INCOMING | CL 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 764 | 3/22 | 12:56AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 765 | 3/22 | 12:58AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 766 | 3/22 | 1:28AM | INCOMING | CL 806-336-7335 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 767 | 3/22 | 2:39AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 768 | 3/22 | 6:32AM | INCOMING | CL 806-379-6154 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 769 | 3/22 | 6:42AM | INCOMING | CL 806-379-6154 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 770 | 3/22 | 9:43AM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 771 | 3/22 | 1:45PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 772 | 3/22 | 1:47PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 773 | 3/22 | 1:51PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 774 | 3/22 | 1:52PM | AMARILLO | TX 806-342-4094 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 775 | 3/22 | 2:00PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 776 | 3/22 | 2:01PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 777 | 3/22 | 2:13PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 778 | 3/22 | 2:15PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 779 | 3/22 | 2:15PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 780 | 3/22 | 2:16PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 781 | 3/22 | 2:17PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 782 | 3/22 | 2:38PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 783 | 3/22 | 2:52PM | INCOMING | CL 806-331-1975 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 784 | 3/22 | 3:01PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 785 | 3/22 | 3:09PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 786 | 3/22 | 3:26PM | AMARILLO | TX 806-342-4094 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 787 | 3/22 | 4:37PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 788 | 3/22 | 4:47PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 789 | 3/22 | 5:04PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 790 | 3/22 | 5:06PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 791 | 3/22 | 5:10PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 792 | 3/22 | 5:28PM | AMARILLO | TX 806-376-5090 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 793 | 3/22 | 5:31PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 794 | 3/22 | 5:33PM | AMARILLO | TX 806-374-8461 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 795 | 3/22 | 5:34PM | AMARILLO | TX 806-381-8467 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 796 | 3/22 | 5:34PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 797 | 3/22 | 5:35PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 798 | 3/22 | 5:45PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 799 | 3/22 | 6:15PM | INCOMING | CL 806-374-7079 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 800 | 3/22 | 6:31PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 801 | 3/22 | 6:33PM | INCOMING | CL 806-374-2092 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 802 | 3/22 | 6:35PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 803 | 3/22 | 6:37PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 804 | 3/22 | 6:38PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 805 | 3/22 | 6:41PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 806 | 3/22 | 6:58PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 807 | 3/22 | 6:58PM | CALL WAIT | 806-683-0575 | CH5N | CW | NW | 4.00 | 0.00 | | | 0.00 |
| 808 | 3/22 | 7:05PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 809 | 3/22 | 7:06PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 810 | 3/22 | 7:30PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 811 | 3/22 | 7:34PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 812 | 3/22 | 7:43PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 813 | 3/22 | 7:44PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 814 | 3/22 | 7:59PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 815 | 3/22 | 8:32PM | AMARILLO | TX 806-373 6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 816 | 3/22 | 8:35PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 817 | 3/22 | 8:49PM | AMARILLO | TX 806-336-4184 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 818 | 3/22 | 8:50PM | INCOMING | CL 806-336-4184 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 819 | 3/22 | 8:51PM | AMARILLO | TX 806-336-4184 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 820 | 3/22 | 8:55PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 821 | 3/22 | 9:26PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 822 | 3/22 | 9:28PM | AMARILLO | TX 806-342-4094 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 823 | 3/22 | 9:29PM | CALL WAIT | 806-381-4289 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 824 | 3/22 | 9:29PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 825 | 3/22 | 9:30PM | AMARILLO | TX 806-345-8869 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 826 | 3/22 | 9:34PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 827 | 3/22 | 9:34PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 828 | 3/22 | 9:50PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | 3/22 | 10:05PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 830 | 3/22 | 10:14PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 831 | 3/22 | 10:25PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 832 | 3/22 | 10:36PM | INCOMING | CL 806-680-1740 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 833 | 3/22 | 10:37PM | AMARILLO | TX 806-342-4094 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 834 | 3/22 | 10:54PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 835 | 3/22 | 11:04PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 836 | 3/22 | 11:11PM | INCOMING | CL 806-679-4230 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 837 | 3/22 | 11:18PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 838 | 3/22 | 11:34PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 839 | 3/22 | 11:35PM | CALL WAIT | 806-376-5090 | CH5N | CW | NW | 7.00 | 0.00 | | | 0.00 |
| 840 | 3/22 | 11:39PM | CALL WAIT | 806-376-6744 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 841 | 3/22 | 11:41PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 842 | 3/22 | 11:54PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 843 | 3/22 | 11:59PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 844 | 3/23 | 12:14AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 845 | 3/23 | 12:21AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 846 | 3/23 | 12:49AM | INCOMING | CL 806-352-7771 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 847 | 3/23 | 12:59AM | INCOMING | CL 806-383-8800 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 848 | 3/23 | 1:00AM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 849 | 3/23 | 1:24AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 850 | 3/23 | 1:59AM | INCOMING | CL 505-469-1588 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 851 | 3/23 | 2:25AM | INCOMING | CL 806-372-0767 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 852 | 3/23 | 2:29AM | INCOMING | CL 505-469-1588 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 853 | 3/23 | 2:44AM | INCOMING | CL 505-469-1588 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 854 | 3/23 | 3:07AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 855 | 3/23 | 12:54PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 6.00 | 0.00 | | | 0.00 |
| 856 | 3/23 | 1:18PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 857 | 3/23 | 1:52PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 858 | 3/23 | 1:53PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 859 | 3/23 | 1:55PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 860 | 3/23 | 1:59PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 861 | 3/23 | 2:04PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 862 | 3/23 | 2:10PM | INCOMING | CL 806-342-4892 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 863 | 3/23 | 2:23PM | INCOMING | CL 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 864 | 3/23 | 2:52PM | INCOMING | CL 806-372-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 865 | 3/23 | 3:14PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 866 | 3/23 | 3:48PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 867 | 3/23 | 4:27PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 868 | 3/23 | 4:32PM | AMARILLO | TX 806-376-5090 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 869 | 3/23 | 4:35PM | CALL WAIT | 806-683-0575 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 870 | 3/23 | 4:45PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 871 | 3/23 | 4:59PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 872 | 3/23 | 5:06PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 873 | 3/23 | 5:13PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 874 | 3/23 | 5:14PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 875 | 3/23 | 5:17PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 876 | 3/23 | 5:26PM | INCOMING | CL 806-371-6966 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 877 | 3/23 | 6:23PM | INCOMING | CL 806-336-6615 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 878 | 3/23 | 7:00PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 879 | 3/23 | 7:02PM | CALL WAIT | 806-379-6682 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 880 | 3/23 | 7:03PM | INCOMING | CL 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 881 | 3/23 | 7:10PM | INCOMING | CL 806-336-6615 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 882 | 3/23 | 7:16PM | AMARILLO | TX 806-336-6615 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 883 | 3/23 | 7:57PM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 884 | 3/23 | 8:12PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 885 | 3/23 | 8:28PM | INCOMING | CL 806-584-2477 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 886 | 3/23 | 8:44PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 887 | 3/23 | 9:31PM | INCOMING | CL 806-373-9149 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 888 | 3/23 | 9:43PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 889 | 3/23 | 10:02PM | AMARILLO | TX 806-674-1313 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 890 | 3/23 | 10:05PM | AMARILLO | TX 806-342-4094 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 891 | 3/23 | 10:15PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 892 | 3/23 | 10:16PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 893 | 3/23 | 10:18PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 894 | 3/23 | 10:19PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 895 | 3/23 | 10:30PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 896 | 3/23 | 10:30PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 897 | 3/23 | 10:43PM | INCOMING | CL 806-372-0775 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail for Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | 3/23 | 10:50PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 899 | 3/23 | 11:48PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 900 | 3/23 | 11:48PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 901 | 3/23 | 11:53PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 902 | 3/24 | 12:27AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 903 | 3/24 | 12:38AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 904 | 3/24 | 12:54AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 905 | 3/24 | 1:00AM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 906 | 3/24 | 1:02AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 907 | 3/24 | 1:10AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 908 | 3/24 | 1:30AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 909 | 3/24 | 1:53AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 910 | 3/24 | 2:21AM | AMARILLO | TX 806-468-6172 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 911 | 3/24 | 2:39AM | INCOMING | CL 806-468-6172 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 912 | 3/24 | 12:44PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 913 | 3/24 | 12:46PM | CALL WAIT | 806-376-5090 | CH5N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 914 | 3/24 | 1:11PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 915 | 3/24 | 2:00PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 916 | 3/24 | 2:03PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 917 | 3/24 | 2:15PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 918 | 3/24 | 4:10PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 919 | 3/24 | 4:44PM | INCOMING | CL 806-376-6744 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 920 | 3/24 | 5:02PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 921 | 3/24 | 5:13PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 922 | 3/24 | 5:24PM | INCOMING | CL 806-374-1323 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 923 | 3/24 | 5:31PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 924 | 3/24 | 5:32PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 925 | 3/24 | 5:35PM | INCOMING | CL 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 926 | 3/24 | 6:06PM | INCOMING | CL 806-468-6172 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 927 | 3/24 | 6:12PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 928 | 3/24 | 6:22PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 929 | 3/24 | 6:30PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 930 | 3/24 | 6:47PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 931 | 3/24 | 6:57PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 932 | 3/24 | 8:11PM | AMARILLO | TX 806-374-1908 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 933 | 3/24 | 8:21PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 934 | 3/24 | 9:07PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 935 | 3/24 | 9:22PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 936 | 3/24 | 9:25PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 937 | 3/24 | 9:47PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 938 | 3/24 | 9:47PM | CALL WAIT | 806-433-0008 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 939 | 3/24 | 10:04PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 940 | 3/24 | 10:11PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 941 | 3/24 | 10:30PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 942 | 3/24 | 10:39PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 943 | 3/24 | 10:51PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 944 | 3/24 | 10:57PM | AMARILLO | TX 806-433-0008 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 945 | 3/24 | 11:52PM | INCOMING | CL 806-354-9070 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 946 | 3/24 | 11:57PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 947 | 3/25 | 12:00AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 948 | 3/25 | 12:01AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 949 | 3/25 | 12:30AM | AMARILLO | TX 806-383-0730 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 950 | 3/25 | 12:35AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 17.00 | 0.00 | | | 0.00 |
| 951 | 3/25 | 1:02AM | AMARILLO | TX 806-584-8270 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 952 | 3/25 | 1:11AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 953 | 3/25 | 1:15AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 954 | 3/25 | 1:31AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 955 | 3/25 | 1:34AM | INCOMING | CL 806-376-6744 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 956 | 3/25 | 2:04AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 957 | 3/25 | 2:04AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 958 | 3/25 | 2:29AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 959 | 3/25 | 3:02AM | AMARILLO | TX 806-433-0008 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 960 | 3/25 | 3:05AM | INCOMING | CL 806-678-7613 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 961 | 3/25 | 3:22AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 962 | 3/25 | 3:22AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 963 | 3/25 | 4:46AM | INCOMING | CL 806-626-9103 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 964 | 3/25 | 3:23PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 965 | 3/25 | 4:57PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 966 | 3/25 | 6:44PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 3/25 | 6:50PM | AMARILLO | TX 806-468-6472 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 968 | 3/25 | 6:53PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 969 | 3/25 | 6:55PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 970 | 3/25 | 7:31PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 971 | 3/25 | 7:41PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 972 | 3/25 | 8:08PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 973 | 3/25 | 10:33PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 974 | 3/25 | 10:41PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 975 | 3/25 | 10:49PM | INCOMING | CL 806-433-3100 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 976 | 3/25 | 10:56PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 977 | 3/25 | 11:12PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 978 | 3/25 | 11:35PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 979 | 3/25 | 11:36PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 980 | 3/26 | 12:13AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 981 | 3/26 | 12:17AM | INCOMING | CL 806-354-9358 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 982 | 3/26 | 12:31AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 983 | 3/26 | 12:56AM | INCOMING | CL 806-354-9217 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 984 | 3/26 | 2:11PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 985 | 3/26 | 2:29PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 986 | 3/26 | 2:54PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 987 | 3/26 | 3:01PM | AMARILLO | TX 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 988 | 3/26 | 4:23PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 989 | 3/26 | 4:26PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 990 | 3/26 | 4:51PM | INCOMING | CL 806-352-9072 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 991 | 3/26 | 5:07PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 992 | 3/26 | 5:47PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 993 | 3/26 | 5:47PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 994 | 3/26 | 6:31PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 995 | 3/26 | 6:34PM | INCOMING | CL 806-342-0331 | CH5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 996 | 3/26 | 6:44PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 997 | 3/26 | 6:50PM | INCOMING | CL 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 998 | 3/26 | 7:03PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 999 | 3/26 | 7:56PM | INCOMING | CL 806-354-9070 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1000 | 3/26 | 7:57PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1001 | 3/26 | 8:19PM | INCOMING | CL 806-371-0142 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1002 | 3/26 | 8:40PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1003 | 3/26 | 8:45PM | INCOMING | CL 806-371-0142 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1004 | 3/26 | 8:54PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1005 | 3/26 | 8:57PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 1006 | 3/26 | 9:16PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1007 | 3/26 | 9:30PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1008 | 3/26 | 9:34PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1009 | 3/26 | 9:35PM | INCOMING | CL 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1010 | 3/26 | 9:38PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1011 | 3/26 | 9:39PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1012 | 3/26 | 9:39PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1013 | 3/26 | 10:02PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1014 | 3/26 | 10:02PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1015 | 3/26 | 10:49PM | INCOMING | CL 806-383-5745 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1016 | 3/26 | 10:51PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 1017 | 3/26 | 11:03PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1018 | 3/26 | 11:07PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1019 | 3/26 | 11:47PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1020 | 3/26 | 11:50PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1021 | 3/27 | 12:19AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1022 | 3/27 | 12:19AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1023 | 3/27 | 12:19AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1024 | 3/27 | 12:19AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1025 | 3/27 | 12:20AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1026 | 3/27 | 1:10AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1027 | 3/27 | 2:50AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1028 | 3/27 | 3:48AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1029 | 3/27 | 3:50AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1030 | 3/27 | 4:01AM | INCOMING | CL 806-354-9070 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1031 | 3/27 | 4:47AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1032 | 3/27 | 3:10PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 1033 | 3/27 | 3:29PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1034 | 3/27 | 3:34PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1035 | 3/27 | 3:35PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | 3/27 | 3:57PM | INCOMING | CL 806-371-0142 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1037 | 3/27 | 4:01PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1038 | 3/27 | 4:18PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1039 | 3/27 | 4:20PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1040 | 3/27 | 4:33PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1041 | 3/27 | 4:36PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1042 | 3/27 | 4:36PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1043 | 3/27 | 4:50PM | AMARILLO | TX 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1044 | 3/27 | 4:54PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1045 | 3/27 | 4:58PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1046 | 3/27 | 5:04PM | AMARILLO | TX 806-672-1115 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1047 | 3/27 | 5:08PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1048 | 3/27 | 5:50PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1049 | 3/27 | 6:12PM | INCOMING | CL 806-847-7006 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1050 | 3/27 | 6:27PM | INCOMING | CL 806-847-7006 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 1051 | 3/27 | 6:33PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1052 | 3/27 | 6:37PM | INCOMING | CL 806-371-0142 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 1053 | 3/27 | 7:38PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1054 | 3/27 | 7:38PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 1055 | 3/27 | 8:21PM | INCOMING | CL 806-626-9103 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1056 | 3/27 | 8:53PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 1057 | 3/27 | 9:19PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 1058 | 3/27 | 9:26PM | INCOMING | CL 806-673-7546 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1059 | 3/27 | 9:26PM | CALL WAIT | 806-383-6672 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 1060 | 3/27 | 9:30PM | BEAN | TX 806-847-7006 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1061 | 3/27 | 9:33PM | INCOMING | CL 806-336-1747 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 1062 | 3/27 | 9:44PM | INCOMING | CL 806-457-0648 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 1063 | 3/27 | 9:49PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 1064 | 3/27 | 9:52PM | CALL WAIT | 806-236-1174 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 1065 | 3/27 | 9:59PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1066 | 3/27 | 10:06PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1067 | 3/27 | 10:10PM | INCOMING | CL 806-336-1255 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1068 | 3/27 | 10:16PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1069 | 3/27 | 10:44PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 12.00 | 0.00 | | | 0.00 |
| 1070 | 3/27 | 11:02PM | INCOMING | CL 806-381-4289 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1071 | 3/27 | 11:08PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1072 | 3/27 | 11:26PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1073 | 3/27 | 11:31PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1074 | 3/27 | 11:34PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1075 | 3/27 | 11:43PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1076 | 3/27 | 11:48PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1077 | 3/27 | 11:49PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1078 | 3/27 | 11:52PM | AMARILLO | TX 806-342-0548 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 1079 | 3/27 | 11:55PM | INCOMING | CL 806-342-0548 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| | | | **Total Home Charges** | | | | | **2041.00** | **0.00** | **0.00** | **0.00** | **0.00** |

DT=Daytime, NW=Nwknd
VM=VOICE MAIL, CW=Call Waiting, FMR=Follow Me Roaming
CH5N=Home 600R/3000

**Detail of Roaming Charges**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls to | Number Called | Min | Airtime Charge | Toll Charge | Add'l Charge | Intl Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| El Paso TX USA | | | | | | | | | | |
| 1 | 3/13 | 7:53AM | AMARILLO | TX 806-372-7129 | 2.00 | 1.58 | | | 0.00 | 1.58 |
| 2 | 3/13 | 8:13AM | ROAMER | CL 806-683-0575 | 1.00 | 0.79 | | | 0.00 | 0.79 |
| 3 | 3/13 | 2:54PM | ROAMER | CL 806-683-0575 | 2.00 | 1.58 | | | 0.00 | 1.58 |
| 4 | 3/13 | 3:46PM | ROAMER | CL 806-683-0575 | 1.00 | 0.79 | | | 0.00 | 0.79 |
| | | | | | | | **Subtotal** | | | $4.74 |

Detail of Roaming Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls to | Number Called | Min | Airtime Charge | Toll Charge | Add'l Charge | Intl Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total Detail of Roaming Charges | | | 6.00 | 4.74 | 0.00 | 0.00 | 0.00 | $4.74 |

Detail of Home Charges
LIZA A CERDA 806-679-4230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/01 | 3:36PM | INCOMING | CL 806-383-5745 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 3/01 | 4:43PM | INCOMING | CL 806-679-7230 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 3 | 3/01 | 6:45PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | NW | 4.00 | 0.00 | | | 0.00 |
| 4 | 3/01 | 6:46PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 5 | 3/01 | 6:50PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 6 | 3/01 | 6:51PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 7 | 3/01 | 6:55PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | NW | 2.00 | 0.00 | | | 0.00 |
| 8 | 3/01 | 6:56PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 9 | 3/01 | 6:58PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/01 | 6:59PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 3/02 | 7:29AM | ROAMER | CL 806-679-4230 | CN4N | | NW | 8.00 | 0.00 | | | 0.00 |
| 12 | 3/02 | 9:28AM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | NW | 8.00 | 0.00 | | | 0.00 |
| 13 | 3/02 | 10:21AM | ROAMER | CL 806-679-4230 | CN4N | | NW | 12.00 | 0.00 | | | 0.00 |
| 14 | 3/02 | 10:33AM | AUSTIN | TX 512-784-8938 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 15 | 3/02 | 10:35AM | ROAMER | CL 806-679-4230 | CN4N | | NW | 14.00 | 0.00 | | | 0.00 |
| 16 | 3/02 | 11:47AM | AUSTIN | TX 512-835-2805 | CN4N | | NW | 5.00 | 0.00 | | | 0.00 |
| 17 | 3/02 | 12:19PM | SNOHOMISH | WA 360-568-0086 | CN4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 18 | 3/02 | 12:21PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | NW | 12.00 | 0.00 | | | 0.00 |
| 19 | 3/02 | 12:34PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | NW | 14.00 | 0.00 | | | 0.00 |
| 20 | 3/02 | 2:15PM | AUSTIN | TX 512-784-8938 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 21 | 3/02 | 2:19PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 22 | 3/02 | 2:22PM | AUSTIN | TX 512-247-5932 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 23 | 3/02 | 2:25PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 24 | 3/02 | 2:28PM | SANANTONIO | TX 210-641-1354 | CN4N | | NW | 36.00 | 0.00 | | | 0.00 |
| 25 | 3/02 | 5:23PM | ROAMER | CL 806-679-4230 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 26 | 3/02 | 5:35PM | AUSTIN | TX 512-247-5932 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/02 | 5:38PM | ROAMER | CL 806-679-4230 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 28 | 3/02 | 5:41PM | AUSTIN | TX 512-247-5932 | CN4N | | NW | 9.00 | 0.00 | | | 0.00 |
| 29 | 3/02 | 7:23PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 30 | 3/02 | 7:37PM | VOICEMAIL | 806-543-9999 | CN4N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 31 | 3/02 | 7:38PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 32 | 3/03 | 12:37PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 33 | 3/03 | 4:44PM | ROAMER | CL 806-679-4230 | CN4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 34 | 3/03 | 6:44PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | DT | 4.00 | 0.00 | | | 0.00 |
| 35 | 3/03 | 7:03PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 36 | 3/03 | 7:39PM | ROAMER | CL 806-679-4230 | CN4N | | DT | 7.00 | 0.00 | | | 0.00 |
| 37 | 3/03 | 9:39PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | NW | 7.00 | 0.00 | | | 0.00 |
| 38 | 3/04 | 1:42PM | VOICEMAIL | 806-543-9999 | CN4N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/04 | 4:50PM | ROAMER | CL 806-679-4230 | CN4N | | DT | 9.00 | 0.00 | | | 0.00 |
| 40 | 3/04 | 6:50PM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | DT | 10.00 | 0.00 | | | 0.00 |
| 41 | 3/05 | 8:37AM | ROAMER | CL 806-679-4230 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 42 | 3/05 | 8:40AM | EVERETT | WA 425-609-5080 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 43 | 3/05 | 10:36AM | FOLLOW ME CALL | 360/Follow Me | CN4N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 44 | 3/05 | 3:56PM | ROAMER | CL 800-872-2657 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 45 | 3/05 | 3:58PM | AUSTIN | TX 512-784-8938 | CN4N | | DT | 8.00 | 0.00 | | | 0.00 |
| 46 | 3/06 | 8:02AM | EVERETT | WA 425-339-5442 | CN4N | | DT | 7.00 | 0.00 | | | 0.00 |
| 47 | 3/06 | 6:48PM | FORT WORTH | TX 817-626-4968 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/06 | 6:53PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 49 | 3/06 | 7:02PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | DT | 12.00 | 0.00 | | | 0.00 |
| 50 | 3/06 | 7:02PM | INCOMING | CL 806-679-4230 | CN4N | | DT | 12.00 | 0.00 | | | 0.00 |
| 51 | 3/06 | 8:07PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | DT | 10.00 | 0.00 | | | 0.00 |
| 52 | 3/06 | 8:08PM | INCOMING | CL 806-679-4230 | CN4N | | DT | 10.00 | 0.00 | | | 0.00 |
| 53 | 3/06 | 8:37PM | FOLLOW ME CALL | 214/Follow Me | CN4N | FMR | DT | 5.00 | 0.00 | | | 0.00 |
| 54 | 3/06 | 8:38PM | INCOMING | CL 806-679-4230 | CN4N | | DT | 5.00 | 0.00 | | | 0.00 |
| 55 | 3/07 | 1:23PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 3/07 | 1:28PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 57 | 3/07 | 2:10PM | AMARILLO | TX 806-683-0575 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 58 | 3/07 | 6:41PM | INCOMING | CL 806-379-6140 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 3/08 | 5:11PM | AMARILLO | TX 806-674-1313 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 60 | 3/08 | 5:12PM | AMARILLO | TX 806-674-1313 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 61 | 3/08 | 5:15PM | AMARILLO | TX 806-683-0575 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 62 | 3/08 | 7:46PM | LUBBOCK | TX 806-799-4111 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/08 | 7:46PM | CLOVIS | NM 505-799-4111 | CN4N | | NW | 11.00 | 0.00 | | | 0.00 |
| 64 | 3/10 | 11:36AM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 65 | 3/10 | 7:32PM | INCOMING | CL 817-797-5987 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 66 | 3/11 | 11:00AM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/11 | 1:11PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 68 | 3/12 | 9:19AM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 69 | 3/12 | 9:40AM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
ELIZA A. CERDA 806-679-4230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 3/12 | 11:26AM | AMARILLO | TX 806-381-8040 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 71 | 3/12 | 11:29AM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/12 | 11:40AM | INCOMING | CL 806-372-4747 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 73 | 3/13 | 12:50PM | AMARILLO | TX 806-358-7417 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 74 | 3/13 | 1:17PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 75 | 3/13 | 1:18PM | CALL WAIT | 806-679-7230 | CN4N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 76 | 3/13 | 1:20PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 77 | 3/13 | 1:21PM | INCOMING | CL 806-679-4230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 78 | 3/13 | 8:28PM | INCOMING | TX 806-679-4230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 79 | 3/13 | 8:29PM | FOLLOW ME CALL | 915/Follow Me | CN4N | FMR | DT | 2.00 | 0.00 | | | 0.00 |
| 80 | 3/13 | 9:43PM | MOBILE | CL 806-679-7230 | CN4N | | NW | 7.00 | 0.00 | | | 0.00 |
| 81 | 3/15 | 8:39AM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 82 | 3/15 | 9:36AM | FOLLOW ME CALL | 830/Follow Me | CN4N | FMR | NW | 4.00 | 0.00 | | | 0.00 |
| 83 | 3/15 | 9:36AM | INCOMING | CL 806-679-4230 | CN4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 84 | 3/15 | 3:04PM | MOBILE | CL 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 85 | 3/15 | 5:17PM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 86 | 3/15 | 6:24PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 87 | 3/15 | 7:21PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 88 | 3/15 | 7:38PM | SEATTLE | WA 206-366-8801 | CN4N | | NW | 14.00 | 0.00 | | | 0.00 |
| 89 | 3/15 | 9:39PM | INCOMING | CL 512-784-8938 | CN4N | | NW | 35.00 | 0.00 | | | 0.00 |
| 90 | 3/15 | 11:18PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 91 | 3/16 | 11:54AM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 92 | 3/16 | 10:15PM | INCOMING | CL 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/17 | 6:15PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 7.00 | 0.00 | | | 0.00 |
| 94 | 3/19 | 11:50AM | AMARILLO | TX 806-381-2559 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 95 | 3/19 | 12:21PM | AMARILLO | TX 806-671-7486 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 96 | 3/19 | 12:27PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 97 | 3/19 | 12:39PM | AUSTIN | TX 512-784-8938 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 98 | 3/19 | 12:45PM | AMARILLO | TX 806-654-9952 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 99 | 3/19 | 2:45PM | AMARILLO | TX 806-372-0090 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/19 | 2:54PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 101 | 3/19 | 3:21PM | AMARILLO | TX 806-336-3213 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 102 | 3/19 | 4:48PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 103 | 3/19 | 8:33PM | INCOMING | CL 806-679-7230 | CN4N | | DT | 7.00 | 0.00 | | | 0.00 |
| 104 | 3/20 | 11:47AM | INCOMING | CL 512-297-0294 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 105 | 3/20 | 12:32PM | INCOMING | CL 806-679-7230 | CN4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 106 | 3/20 | 3:23PM | INCOMING | CL 512-297-0294 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 107 | 3/20 | 7:28PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 108 | 3/20 | 8:22PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 109 | 3/20 | 8:36PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 110 | 3/20 | 9:02PM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 111 | 3/20 | 9:48PM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 112 | 3/20 | 10:37PM | AMARILLO | TX 806-372-0821 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 113 | 3/20 | 10:39PM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 114 | 3/20 | 11:56PM | AMARILLO | TX 806-372-0821 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 115 | 3/20 | 11:57PM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 116 | 3/21 | 12:00AM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 117 | 3/21 | 12:02AM | AMARILLO | TX 806-379-8736 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 118 | 3/21 | 12:03AM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 119 | 3/21 | 12:18AM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 120 | 3/21 | 12:35AM | AMARILLO | TX 806-336-5161 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 121 | 3/21 | 12:36AM | AMARILLO | TX 806-336-5161 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 122 | 3/21 | 1:23AM | AMARILLO | TX 806-626-9103 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 123 | 3/21 | 2:35AM | AMARILLO | TX 806-342-3901 | CN4N | | NW | 6.00 | 0.00 | | | 0.00 |
| 124 | 3/21 | 2:41AM | AMARILLO | TX 806-681-0980 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 125 | 3/21 | 2:42AM | AMARILLO | TX 806-336-7087 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 126 | 3/21 | 3:15AM | AMARILLO | TX 806-683-0575 | CN4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 127 | 3/21 | 3:48AM | AMARILLO | TX 806-683-0575 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/21 | 3:53AM | AMARILLO | TX 806-379-4230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/21 | 3:53AM | VOICEMAIL | 806-543-9999 | CN4N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 130 | 3/21 | 3:54AM | VOICEMAIL | 806-543-9999 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 131 | 3/21 | 3:54AM | AMARILLO | TX 806-372-7129 | CN4N | | NW | 4.00 | 0.00 | | | 0.00 |
| 132 | 3/21 | 4:19AM | INCOMING | CL 806-683-0575 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 133 | 3/21 | 8:29AM | INCOMING | CL 806-342-4094 | CN4N | | DT | 7.00 | 0.00 | | | 0.00 |
| 134 | 3/21 | 9:30AM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 135 | 3/21 | 9:31AM | INCOMING | CL 806-679-7230 | CN4N | | DT | 11.00 | 0.00 | | | 0.00 |
| 136 | 3/21 | 1:05PM | AMARILLO | TX 806-355-9263 | CN4N | | DT | 6.00 | 0.00 | | | 0.00 |
| 137 | 3/21 | 9:49PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 138 | 3/22 | 9:01AM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-4230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 3/22 | 9:03AM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 140 | 3/22 | 9:05AM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 141 | 3/22 | 9:06AM | INCOMING | CL 682-429-0251 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 142 | 3/22 | 9:49AM | AMARILLO | TX 806-381-8040 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 143 | 3/22 | 10:13AM | AMARILLO | TX 806-383-5745 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 144 | 3/22 | 10:26AM | GLENDALE | TX 682-429-0251 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 145 | 3/22 | 10:47AM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 146 | 3/22 | 3:37PM | INCOMING | CL 806-383-5745 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 147 | 3/22 | 4:35PM | INCOMING | CL 806-679-4230 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 148 | 3/22 | 5:06PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 10.00 | 0.00 | | | 0.00 |
| 149 | 3/22 | 8:14PM | INCOMING | CL 806-655-9566 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 150 | 3/22 | 8:42PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 151 | 3/22 | 11:11PM | AMARILLO | TX 806-683-0575 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 152 | 3/23 | 8:55AM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 153 | 3/25 | 5:58PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 154 | 3/25 | 6:16PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 155 | 3/27 | 3:42PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| | | | **Total Home Charges** | | | | | 563.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
FMR=Follow Me Roaming, CW=Call Waiting, VM=VOICE MAIL
CN4N=Nation 250/3000

Detail of Home Charges
LIZA A CERDA 806-679-4230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/28 | 9:02AM | INCOMING | CL 806-372-7129 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 2 | 2/28 | 10:31AM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 3 | 2/28 | 5:13PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 2/28 | 7:51PM | INCOMING | CL 505-693-1092 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 5 | 2/28 | 8:54PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 3/01 | 8:19AM | INCOMING | CL 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 7 | 3/01 | 9:13AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 8 | 3/01 | 9:56AM | AMARILLO | TX 806-358-1316 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 9 | 3/01 | 10:48AM | INCOMING | CL 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/01 | 11:32AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 11 | 3/01 | 12:02PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 12 | 3/01 | 12:25PM | INCOMING | CL 806-517-0479 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 13 | 3/01 | 12:42PM | CLOVIS | NM 505-742-3023 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 14 | 3/01 | 12:46PM | INCOMING | CL 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 3/01 | 12:47PM | AMARILLO | TX 806-654-2013 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 16 | 3/01 | 12:53PM | INCOMING | CL 806-679-8438 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 17 | 3/01 | 12:56PM | INCOMING | CL 806-679-8438 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 18 | 3/01 | 12:58PM | AMARILLO | TX 806-378-1762 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 19 | 3/01 | 1:03PM | INCOMING | CL 806-517-0479 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 20 | 3/01 | 1:09PM | INCOMING | CL 806-517-0479 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 21 | 3/01 | 1:35PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 22 | 3/01 | 1:56PM | AMARILLO | TX 806-683-0575 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 23 | 3/01 | 2:16PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 24 | 3/01 | 2:34PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 25 | 3/01 | 3:59PM | INCOMING | CL 806-372-7129 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 26 | 3/01 | 4:07PM | INCOMING | CL 806-372-7129 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/01 | 4:43PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 28 | 3/01 | 5:03PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 29 | 3/01 | 5:09PM | INCOMING | CL 360-568-8636 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 30 | 3/01 | 5:49PM | INCOMING | CL 806-381-2482 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 31 | 3/01 | 6:05PM | INCOMING | CL 806-679-8438 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 32 | 3/01 | 6:15PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 33 | 3/02 | 9:28AM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 34 | 3/02 | 9:56AM | INCOMING | CL 806-381-8040 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-4230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 3/02 | 10:49AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 36 | 3/02 | 12:31PM | PLAINVIEW | TX 806-293-5971 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 37 | 3/02 | 12:47PM | GLENDALE | TX 682-429-0251 | CN5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 38 | 3/02 | 1:11PM | AUSTIN | TX 512-784-8938 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/02 | 1:19PM | AMARILLO | TX 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 40 | 3/02 | 1:20PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/02 | 2:10PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/02 | 4:25PM | INCOMING | CL 806-679-4230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 43 | 3/02 | 4:50PM | INCOMING | CL 806-372-7129 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 44 | 3/02 | 7:31PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 45 | 3/02 | 7:33PM | AMARILLO | TX 806-381-8040 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 46 | 3/02 | 7:35PM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 47 | 3/02 | 7:35PM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/02 | 7:37PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/02 | 7:38PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 50 | 3/03 | 8:37AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 51 | 3/03 | 8:37AM | AMARILLO | TX 806-335-3247 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 52 | 3/03 | 10:07AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 53 | 3/03 | 10:58AM | INCOMING | CL 806-335-3247 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 54 | 3/03 | 11:17AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 15.00 | 0.00 | | | 0.00 |
| 55 | 3/03 | 1:59PM | INCOMING | CL 806-683-2367 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 56 | 3/03 | 2:37PM | INCOMING | CL 806-679-4230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 57 | 3/03 | 4:11PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 58 | 3/03 | 4:40PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 3/03 | 5:40PM | INCOMING | CL 806-681-4712 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 60 | 3/03 | 5:48PM | INCOMING | CL 806-681-4712 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 61 | 3/03 | 6:04PM | INCOMING | CL 806-681-4712 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 62 | 3/03 | 6:12PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 3/03 | 6:13PM | AMARILLO | TX 806-681-4712 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 64 | 3/03 | 6:18PM | INCOMING | CL 806-681-4712 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 65 | 3/03 | 6:27PM | INCOMING | CL 806-681-4712 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 66 | 3/03 | 8:36PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 3/03 | 9:03PM | INCOMING | CL 806-679-4230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 68 | 3/04 | 10:18AM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 69 | 3/04 | 10:18AM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 70 | 3/04 | 10:19AM | SNOHOMISH | WA 360-568-8636 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 71 | 3/04 | 10:21AM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 72 | 3/04 | 12:24PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 73 | 3/04 | 1:05PM | INCOMING | CL 806-352-2413 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 74 | 3/04 | 1:42PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 75 | 3/04 | 2:46PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 76 | 3/04 | 4:13PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 77 | 3/04 | 4:42PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 78 | 3/04 | 7:51PM | INCOMING | CL 806-468-9904 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 79 | 3/04 | 9:53PM | CLOVIS | NM 505-693-1092 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 80 | 3/04 | 10:20PM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/04 | 10:21PM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 82 | 3/04 | 10:21PM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 83 | 3/05 | 10:14AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 84 | 3/05 | 10:36AM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 85 | 3/05 | 10:45AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 86 | 3/05 | 10:46AM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 87 | 3/05 | 11:14AM | INCOMING | CL 806-353-1473 | CN5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 88 | 3/05 | 12:05PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 89 | 3/05 | 1:15PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 90 | 3/05 | 3:24PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 91 | 3/05 | 3:25PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 92 | 3/05 | 3:33PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/05 | 3:54PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 94 | 3/05 | 4:06PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 95 | 3/05 | 4:43PM | INCOMING | CL 806-374-5407 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 96 | 3/05 | 9:09PM | AMARILLO | TX 806-342-3901 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 97 | 3/05 | 9:12PM | AMARILLO | TX 806-383-5745 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 98 | 3/06 | 10:08AM | INCOMING | CL 806-681-4712 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 99 | 3/06 | 10:12AM | INCOMING | CL 806-681-4712 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/06 | 10:40AM | INCOMING | CL 806-681-4712 | CN5N | | DT | 10.00 | 0.00 | | | 0.00 |
| 101 | 3/06 | 10:54AM | AMARILLO | TX 806-433-7941 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 102 | 3/06 | 12:35PM | SOSIOUX CY | NE 402-494-6248 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 103 | 3/06 | 12:37PM | DIR ASST | TX 806-555-1212 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-[illegible]

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 3/06 | 12:38PM | DIR ASST | IA 712-555-1212 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 105 | 3/06 | 1:14PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/06 | 1:58PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 107 | 3/06 | 2:28PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 108 | 3/06 | 2:28PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 109 | 3/06 | 2:28PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 110 | 3/06 | 2:29PM | SNOHOMISH | WA 360-568-8636 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 111 | 3/06 | 2:31PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 112 | 3/06 | 3:52PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 113 | 3/06 | 3:58PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 114 | 3/06 | 4:20PM | AMARILLO | TX 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 115 | 3/06 | 5:07PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 116 | 3/06 | 5:13PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 117 | 3/06 | 6:53PM | INCOMING | CL 806-679-4230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 118 | 3/06 | 6:54PM | GLENDALE | TX 682-429-0251 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 119 | 3/06 | 10:57PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 120 | 3/07 | 12:00PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 121 | 3/07 | 1:03PM | INCOMING | CL 806-679-8438 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 122 | 3/07 | 4:05PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 123 | 3/07 | 5:55PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 124 | 3/07 | 6:28PM | AMARILLO | TX 806-679-8438 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 125 | 3/07 | 7:58PM | AMARILLO | TX 806-679-8438 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 126 | 3/07 | 7:59PM | AMARILLO | TX 806-679-8438 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 127 | 3/07 | 8:00PM | AMARILLO | TX 806-679-8438 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/07 | 8:00PM | INCOMING | CL 806-679-8438 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/08 | 10:00AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 130 | 3/08 | 12:45PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 131 | 3/08 | 1:08PM | AMARILLO | TX 806-372-3500 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 132 | 3/08 | 3:02PM | AMARILLO | TX 806-683-0575 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 133 | 3/08 | 6:24PM | AMARILLO | TX 806-372-7129 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 134 | 3/08 | 6:25PM | AMARILLO | TX 806-683-0575 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 135 | 3/08 | 9:22PM | INCOMING | CL 806-468-9904 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 136 | 3/08 | 9:43PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 137 | 3/09 | 3:42PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 138 | 3/09 | 3:44PM | GLENDALE | TX 682-429-0251 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 139 | 3/09 | 5:17PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 140 | 3/09 | 6:06PM | INCOMING | CL 806-358-4928 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 141 | 3/09 | 6:24PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 142 | 3/09 | 7:32PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 143 | 3/09 | 9:35PM | CLOVIS | NM 505-693-1092 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 144 | 3/09 | 9:46PM | CLOVIS | NM 505-693-1092 | CN5N | | NW | 14.00 | 0.00 | | | 0.00 |
| 145 | 3/10 | 8:52AM | AMARILLO | TX 806-373-5694 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 146 | 3/10 | 10:47AM | INCOMING | CL 806-346-0086 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 147 | 3/10 | 2:41PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 11.00 | 0.00 | | | 0.00 |
| 148 | 3/10 | 4:43PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 149 | 3/10 | 8:48PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 150 | 3/10 | 8:58PM | INCOMING | CL 806-383-5745 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 151 | 3/11 | 10:03PM | AMARILLO | TX 806-683-0575 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 152 | 3/11 | 11:12PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 153 | 3/12 | 9:11AM | MOBILE | CL 505-799-4111 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 154 | 3/12 | 10:16AM | AMARILLO | TX 806-683-2367 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 155 | 3/12 | 10:37AM | GLENDALE | TX 682-429-0251 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 156 | 3/12 | 11:43AM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 157 | 3/12 | 4:58PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 28.00 | 0.00 | | | 0.00 |
| 158 | 3/12 | 8:04PM | INCOMING | CL 806-371-0060 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 159 | 3/12 | 8:29PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 160 | 3/12 | 9:24PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 161 | 3/13 | 11:38AM | INCOMING | CL 682-429-0251 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 162 | 3/13 | 12:29PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 163 | 3/13 | 1:18PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 164 | 3/13 | 1:20PM | INCOMING | CL 806-679-4230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 165 | 3/13 | 2:16PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 166 | 3/13 | 6:17PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 167 | 3/13 | 6:18PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 168 | 3/13 | 8:00PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 169 | 3/13 | 8:01PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 170 | 3/13 | 8:02PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 171 | 3/13 | 8:14PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 172 | 3/13 | 8:52PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 3/13 | 9:06PM | INCOMING | CL 806-381-2482 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 174 | 3/13 | 9:35PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 175 | 3/13 | 9:37PM | INCOMING | CL 806-346-0086 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 176 | 3/13 | 9:42PM | AMARILLO | TX 806-654-2013 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 177 | 3/13 | 9:44PM | INCOMING | CL 806-679-4230 | CN5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 178 | 3/13 | 10:31PM | INCOMING | CL 806-372-7129 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 179 | 3/14 | 10:53AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 180 | 3/14 | 2:03PM | INCOMING | CL 806-433-7941 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 181 | 3/14 | 2:18PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 182 | 3/14 | 2:59PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 183 | 3/14 | 4:08PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 184 | 3/14 | 4:18PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 185 | 3/14 | 4:50PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 186 | 3/14 | 5:27PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 187 | 3/14 | 5:41PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 188 | 3/14 | 5:53PM | INCOMING | CL 806-373-7422 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 189 | 3/14 | 6:27PM | INCOMING | CL 806-570-1073 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 190 | 3/14 | 7:16PM | AMARILLO | TX 806-570-1073 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 191 | 3/14 | 7:49PM | AMARILLO | TX 806-383-6093 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 192 | 3/14 | 7:54PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 193 | 3/14 | 8:14PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 194 | 3/14 | 8:20PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 195 | 3/14 | 8:29PM | AMARILLO | TX 806-383-6093 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 196 | 3/14 | 9:00PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 197 | 3/14 | 9:06PM | INCOMING | CL 806-570-1073 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 198 | 3/14 | 9:18PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 199 | 3/14 | 11:42PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 200 | 3/15 | 10:45AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 201 | 3/15 | 12:35PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 202 | 3/15 | 2:05PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 203 | 3/15 | 2:13PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 204 | 3/15 | 2:21PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 205 | 3/15 | 2:51PM | CLOVIS | NM 505-762-5777 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 206 | 3/15 | 3:05PM | INCOMING | CL 806-679-4230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 207 | 3/15 | 6:00PM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 208 | 3/15 | 6:17PM | AMARILLO | TX 806-346-0086 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 209 | 3/15 | 6:24PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 210 | 3/15 | 7:21PM | INCOMING | CL 806-679-4230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 211 | 3/15 | 7:33PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 212 | 3/15 | 8:11PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 213 | 3/15 | 9:16PM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 214 | 3/15 | 9:16PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 215 | 3/15 | 9:17PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 216 | 3/15 | 9:17PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 217 | 3/15 | 9:52PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 218 | 3/15 | 9:56PM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 219 | 3/15 | 11:18PM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 220 | 3/15 | 11:39PM | AMARILLO | TX 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 221 | 3/16 | 3:08AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 222 | 3/16 | 3:12AM | AMARILLO | TX 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 223 | 3/16 | 3:13AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 224 | 3/16 | 3:16AM | INCOMING | CL 505-799-4111 | CN5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 225 | 3/16 | 4:38PM | INCOMING | CL 682-429-0251 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 226 | 3/16 | 6:34PM | MOBILE | CL 505-799-4111 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 227 | 3/16 | 8:19PM | AMARILLO | TX 806-433-4980 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 228 | 3/16 | 10:15PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 229 | 3/17 | 9:35AM | MAILBOX | CL 806-679-7230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 230 | 3/17 | 6:15PM | FOLLOW ME CALL | 318/Follow Me | CN5N | FMR | DT | 7.00 | 0.00 | | | 0.00 |
| 231 | 3/17 | 6:15PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 232 | 3/17 | 8:41PM | AMARILLO | TX 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 233 | 3/18 | 1:34PM | GLENDALE | TX 682-429-0251 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 234 | 3/18 | 7:39PM | NEWORLEANS | LA 504-524-7725 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 235 | 3/18 | 7:41PM | NEWORLEANS | LA 504-486-5541 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 236 | 3/18 | 7:43PM | NEWORLEANS | LA 504-822-0200 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 237 | 3/18 | 7:44PM | NEWORLEANS | LA 504-366-8532 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 238 | 3/18 | 7:45PM | NEWORLEANS | LA 504-366-8532 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 239 | 3/18 | 7:46PM | NEWORLEANS | LA 504-586-0100 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 240 | 3/18 | 7:47PM | NEWORLEANS | LA 504-888-9500 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 241 | 3/18 | 7:48PM | 800 SERV. | CL 800-976-1755 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 3/18 | 7:50PM | NEWORLEANS | LA 504-241-2500 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 243 | 3/18 | 7:53PM | NEWORLEANS | LA 504-948-2166 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 244 | 3/18 | 7:54PM | NEWORLEANS | LA 504-522-9000 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 245 | 3/18 | 7:55PM | NEWORLEANS | LA 504-524-5400 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 246 | 3/18 | 7:56PM | NEWORLEANS | LA 504-524-5400 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 247 | 3/18 | 7:57PM | NEWORLEANS | LA 504-525-6800 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 248 | 3/18 | 7:59PM | KENNER | LA 504-469-2531 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 249 | 3/18 | 8:01PM | KENNER | LA 504-466-1401 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 250 | 3/18 | 8:04PM | NEWORLEANS | LA 504-243-0433 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 251 | 3/18 | 8:05PM | NEWORLEANS | LA 504-241-5650 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 252 | 3/18 | 8:07PM | NEWORLEANS | LA 504-378-7000 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 253 | 3/18 | 8:21PM | SLIDELL | LA 985-641-2143 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 254 | 3/18 | 8:23PM | SLIDELL | LA 985-641-3450 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 255 | 3/18 | 8:27PM | NEWORLEANS | LA 504-241-2500 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 256 | 3/18 | 8:30PM | NEWORLEANS | LA 504-244-9115 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 257 | 3/18 | 9:13PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 258 | 3/19 | 4:04PM | NEWORLEANS | LA 504-524-5400 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 259 | 3/19 | 8:31PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 260 | 3/19 | 8:33PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 261 | 3/20 | 11:43AM | FOLLOW ME CALL | 504/Follow Me | CN5N | FMR | DT | 3.00 | 0.00 | | | 0.00 |
| 262 | 3/20 | 11:43AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 263 | 3/20 | 11:53AM | GLENDALE | TX 682-429-0251 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 264 | 3/20 | 12:32PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 265 | 3/20 | 1:40PM | GLENDALE | TX 682-429-0251 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 266 | 3/21 | 9:30AM | VOICEMAIL | 806-543-9999 | CN5N | FMR | DT | 1.00 | 0.00 | | | 0.00 |
| 267 | 3/21 | 9:31AM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 11.00 | 0.00 | | | 0.00 |
| 268 | 3/21 | 6:46PM | AMARILLO | TX 806-679-8438 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 269 | 3/22 | 9:03AM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 270 | 3/22 | 9:05AM | FOLLOW ME CALL | 817/Follow Me | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 271 | 3/22 | 9:06AM | INCOMING | CL 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 272 | 3/22 | 3:44PM | FOLLOW ME CALL | 817/Follow Me | CN5N | FMR | NW | 3.00 | 0.00 | | | 0.00 |
| 273 | 3/22 | 3:45PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 274 | 3/22 | 5:06PM | FOLLOW ME CALL | 817/Follow Me | CN5N | FMR | NW | 10.00 | 0.00 | | | 0.00 |
| 275 | 3/22 | 7:10PM | FOLLOW ME CALL | 806/Follow Me | CN5N | FMR | NW | 10.00 | 0.00 | | | 0.00 |
| 276 | 3/22 | 8:42PM | FOLLOW ME CALL | 580/Follow Me | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 277 | 3/23 | 8:23AM | CLOVIS | NM 505-763-3292 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 278 | 3/23 | 8:26AM | CLOVIS | NM 505-763-3292 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 279 | 3/23 | 8:32AM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 280 | 3/23 | 8:33AM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 281 | 3/23 | 8:53AM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 282 | 3/23 | 9:57AM | 888 Service | 888-269-9748 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 283 | 3/24 | 8:27AM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 284 | 3/24 | 5:24PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 285 | 3/24 | 6:06PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 286 | 3/24 | 8:15PM | 800 Service | 866-771-0981 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 287 | 3/24 | 8:17PM | 800 Service | 866-771-0981 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 288 | 3/24 | 8:26PM | 800 Service | 866-269-4386 | CN5N | | DT | 15.00 | 0.00 | | | 0.00 |
| 289 | 3/25 | 4:05PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 290 | 3/25 | 4:57PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 291 | 3/25 | 5:40PM | INCOMING | CL 806-379-2030 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 292 | 3/25 | 6:32PM | AMARILLO | TX 806-371-5202 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 293 | 3/25 | 6:43PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 294 | 3/25 | 8:30PM | INCOMING | CL 806-358-4928 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 295 | 3/26 | 10:36AM | INCOMING | CL 806-683-2367 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 296 | 3/26 | 12:02PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 297 | 3/26 | 12:24PM | INCOMING | CL 806-664-2939 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 298 | 3/26 | 12:27PM | EL PASO | TX 915-241-8764 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 299 | 3/26 | 12:48PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 300 | 3/26 | 1:09PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 301 | 3/26 | 1:32PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 302 | 3/26 | 6:24PM | INCOMING | CL 806-517-3688 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 303 | 3/26 | 6:31PM | AMARILLO | TX 806-517-3688 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 304 | 3/26 | 7:15PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 305 | 3/26 | 7:24PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 306 | 3/26 | 7:39PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 307 | 3/26 | 8:33PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 308 | 3/26 | 8:48PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 309 | 3/26 | 9:07PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 310 | 3/26 | 9:54PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A. CERDA** 806-679-7239

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 3/27 | 12:29PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 312 | 3/27 | 4:29PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 313 | 3/27 | 4:30PM | EL PASO | TX 915-241-8764 | CN5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 314 | 3/27 | 4:44PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| | | | **Total Home Charges** | | | | | 768.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
VM=VOICE MAIL, FMR=Follow Me Roaming
CN5N=Nation 500/3500

Statement Date: 3/28/03 - 4/27/03
Account Number: 965391857
Bill Reprint

LIZA A. CERDA
301 S MISSISSIPPI ST
AMARILLO TX 79106-7566

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 327.75 | 189.00CR | N/A | 138.75 | 213.52 | [illegible] |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 327.75 | |
| Payments Received. Thank you! | 189.00CR | |
| **Past Due Balance Payable Immediately** | | 138.75 |
| Monthly Service Charges | 142.96 | |
| Home Charges | 31.63 | |
| Other Charges and Credits | 11.52 | |
| Late Payment Fee | 1.95 | |
| Taxes, Surcharges or Assessments | 25.46 | |
| **Total Current Charges** | | 213.52 |
| **Due Upon Receipt** | | $352.27 |
| **Late Fees Assessed after 5/27/03** | | |

Thank you for choosing Cingular Wireless. We appreciate your business.
For information call 1-800-331-0500 or *611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number: **965391857**

cingular WIRELESS

☐ CHECK HERE IF MAKING CHANGES TO ACCOUNT INFORMATION
PLEASE NOTE CHANGES ON REVERSE SIDE OF THIS REMITTANCE

Late Fees Assessed after 5/27/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $352.27 | |

œ791067566012œ
LIZA A. CERDA
301 S MISSISSIPPI ST
AMARILLO TX 79106-7566

œ752650553534œ

**Cingular Wireless**
**PO Box 650553**
**Dallas TX 75265-0553**

900000960000000000000000965391857000000000001387500000035227003

## General Information

* The "Recurring Monthly Charges" can be billed in advance or arrears based on selected services.

Partial Monthly Charges may apply for new service or changes to existing service during a billing period.

* All federal, state and local taxes are computed in accordance with the appropriate tax laws.

* Please write your account number and/or the wireless number on your check.

* A late payment charge may be assessed on any late payments in accordance with the terms of your customer agreement.

* If payment for service is made by check, draft or similar instrument that is returned by a bank for any reason, a charge of the highest amount allowed by your contract or by applicable law may be applied to your account.

* Billing or service inquiries should be referred to the Customer Service Center. The telephone number appears on the front side of this bill.

* Calls to our Customer Service Centers may be monitored to ensure high quality service to our customers.

* In order to facilitate billing by your chosen Long Distance carrier, your billing name, address, wireless number and the telephone numbers where you can be reached will be released to that Carrier.

* For Deaf/hard of hearing customers: (TTY) 1-866-241-6567
Questions on accessibility by persons with disabilities: 1-866-241-6568

**IMPORTANT:** Please mark box on the front if making changes or comments below.

Please indicate any changes in account information:

**Billing Address (Mailing Address)**

Attention: ______________________ Comments: ______________________

Address : ______________________ ______________________

Apartment or Suite Number : ____________ ______________________

City : ____________ State : ____________ ______________________

Zip Code : ______________________ ______________________

Home Phone : (__) ______________ ______________________

Business Phone : (__) ______________ ______________________

**Your mobile Place of Primary Use address determines taxes assessed. When changing your billing address, please contact Customer Service if changes should also be made to your Place of Primary Use address.**

Your past due balance is payable immediately. If payment has been made, please disregard.

**Detail of Payment Received**
**LIZA A. CERDA** 965391857

| | CHARGES | TOTAL |
|---|---|---|
| Payment | 109.00CR | |
| Payment | 80.00CR | |
| **Total of Payments - Thank You** | | 189.00CR |

**Charges at Account Level**
**LIZA A. CERDA** 965391857

| | CHARGES | TOTAL |
|---|---|---|
| Late Payment Fee | | |
| Late Payment Fee | 1.95 | |
| **Total Late Payment Fee** | | 1.95 |
| Taxes, Surcharges or Assessments | | |
| Federal Excise Tax | 0.06 | |
| **Total Taxes, Surcharges or Assessments** | | 0.06 |
| **TOTAL CURRENT CHARGES AT ACCOUNT LEVEL** | | 2.01 |

**Wireless Number Summary of Totals**

| Wireless Number | Mins Used | Adj. to Prev Bal. | Monthly Service | Home Charges | Roaming Charges | Other Charges & Credits | Non-Comm Related Charges | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 806-679-4230 | 206.00 | 0.00 | 39.99 | 0.00 | 0.00 | 2.80 | 0.00 | 6.41 | 49.20 |
| 806-679-7230 | 1,049.00 | 0.00 | 52.98 | 29.05 | 0.00 | 5.22 | 0.00 | 11.08 | 98.33 |
| 806-683-0575 | 1,438.00 | 0.00 | 49.99 | 2.58 | 0.00 | 3.50 | 0.00 | 7.91 | 63.98 |
| | 2,693.00 | | | | | | | | $211.51 |

Regulatory Cost Recovery Fee

Beginning with your April bill, Cingular will impose a variable monthly Regulatory Cost Recovery Fee between $.32 and $1.25 to help defray costs incurred in complying with obligations and charges imposed by State and Federal telecom regulation, including the Telecommunications Relay Service Fund, wireless number pooling and portability, Enhanced 911 services, and the federal regulatory fee. Costs may be incurred and charged prior to initiation of any of the respective services. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

Federal Universal Service Fund

Effective April 1, 2003, the Federal Communications Commission (FCC) has changed the way in which carriers can recover their Federal Universal Service Funding (USF) obligation. Rather than a flat rate monthly charge which customers have seen in the past, Cingular will begin recovering the USF based on a percentage of your telecommunications charges. The percentage will be based on a contribution factor expected to be announced by the FCC in March; subject to modification by the FCC. To learn more, log on to www.cingular.com/reg or call 1-866-246-4852.

### Need To Simplify Your Life?

Need to simplify your life? Sign up today for Cingular's AutoPay program. With Cingular Wireless AutoPay, you can pay your wireless bill online, with your credit card or by Electronic Bank Transfer. It's that easy. Save on postage, less checks to write. Call 1-866-Cingular and press prompt 1, or visit https://myaccount.cingular.com today!

Save trees and reduce your trips to the mailbox by receiving your bill online. You can view your monthly bill, pay it or sort it too. Ask about our Online Account Manager and eBill program as well.

### Airtime Certificates

Cingular Wireless will no longer accept Cellular Airtime Certificates as payment on your Cingular Wireless bill effective 6/30/03.

Wireless Number Summary
LIZAVA CERDA 806-679-4230

| | CHARGES | TOTAL |
|---|---|---|
| **CURRENT CHARGES** | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | |
| Charge for Nation 250/3000 | 39.99 | |
| Including: Additional Minutes<br>Basic Voice Mail<br>Call Forward Conditional<br>Call Forward Immediate<br>Call Waiting<br>Caller ID<br>Three-Way Calls<br>Visual Message Waiting Indicator | | |
| Charge for CINGULAR HOME TOLL | 0.00 | |
| Including: Toll Domestic<br>Toll International | | |
| Charge for CINGULAR ROAM TOLL | 0.00 | |
| Including: Toll Domestic<br>Toll International | | |
| Charge for Cingular DirectBill | 0.00 | |
| Charge for NATIONAL CALLING | 0.00 | |
| Charge for TEXT MESSAGING | 0.00 | |
| Including: Digital Alpha Numeric Paging<br>Mobile to Mobile MSG | | |
| **Total Monthly Service Charges** | | 39.99 |

| | | | | CHARGES | TOTAL |
|---|---|---|---|---|---|
| Home Charges | | | | | |
| Nation 250/3000 | 78 | Calls, 3/28/03 through 4/27/03 | | | |
| Free | Daytime | 84.00 min X 0.00 per min | | 0.00 | |
| Included | Nwknd | 122.00 min X 0.00 per min | | 0.00 | |
| | Total minutes | 206.00 | | 0.00 | |
| | Total Nation 250/3000 | | | 0.00 | |
| | **Total Home Charges** | | | | 0.00 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 1.04 | |
| Regulatory Cost Recovery Fee | 0.32 | |
| Texas Universal Service | 1.44 | |
| **Total Other Charges and Credits** | | 2.80 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 1.31 | |
| State Sales Tax | 2.74 | |
| Local Sales Tax | 0.88 | |
| **Total Taxes, Surcharges or Assessments** | | 6.41 |
| **TOTAL CURRENT CHARGES FOR 806-679-4230** | | $49.20 |

This Page Intentionally Left Blank

**Wireless Number Summary**
**LIZA A. CERDA** 806-679-7230

| | | CHARGES | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | | |
| Charge for Nation 500/3500 | | 49.99 | |
| Including: Additional Minutes | | | |
| Basic Voice Mail | | | |
| Call Forward Conditional | | | |
| Call Forward Immediate | | | |
| Call Waiting | | | |
| Caller ID | | | |
| Three-Way Calls | | | |
| Visual Message Waiting Indicator | | | |
| Charge for CINGULAR HOME TOLL | | 0.00 | |
| Including: Toll Domestic | | | |
| Toll International | | | |
| Charge for ROADSIDE ASSISTANCE | | 2.99 | |
| Charge for CINGULAR ROAM TOLL | | 0.00 | |
| Including: Toll Domestic | | | |
| Toll International | | | |
| Charge for Cingular DirectBill | | 0.00 | |
| Charge for NATIONAL CALLING | | 0.00 | |
| Charge for TEXT MESSAGING | | 0.00 | |
| Including: Digital Alpha Numeric Paging | | | |
| Mobile to Mobile MSG | | | |
| **Total Monthly Service Charges** | | | 52.98 |

| Home Charges | | | | | |
|---|---|---|---|---|---|
| Nation 500/3500 | 364 Calls, 3/28/03 through 4/27/03 | | | | |
| Free | Daytime | 500.00 min X 0.00 per min | | 0.00 | |
| Included | Nwknd | 466.00 min X 0.00 per min | | 0.00 | |
| Billed | Daytime | 83.00 min X 0.35 per min | | 29.05 | |
| | Total minutes | 1,049.00 | | 29.05 | |
| | Total Nation 500/3500 | | | 29.05 | |
| | **Total Home Charges** | | | | 29.05 |

| | CHARGES | TOTAL |
|---|---|---|
| Other Charges and Credits | | |
| Federal Universal Service | 2.05 | |
| Regulatory Cost Recovery Fee | 0.32 | |
| Texas Universal Service | 2.85 | |
| **Total Other Charges and Credits** | | 5.22 |
| Taxes, Surcharges or Assessments | | |
| 9-1-1 Service Fee | 0.50 | |
| Texas Infrastructure Fund | 0.98 | |
| Federal Excise Tax | 2.56 | |
| State Sales Tax | 5.33 | |
| Local Sales Tax | 1.71 | |
| **Total Taxes, Surcharges or Assessments** | | 11.08 |
| **TOTAL CURRENT CHARGES FOR 806-679-7230** | | $98.33 |

This Page Intentionally Left Blank

**Wireless Number Summary**
**LIZA A CERDA** 806-683-0575

| | | CHARGES | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES** | | | |
| Monthly Service Charges 4/28/03 through 5/27/03 | | | |
| Charge for Home 600R/3000 | | 49.99 | |
| Including: Basic Voice Mail, Call Waiting, Caller ID, Three-Way Calls, Visual Message Waiting Indicator | | | |
| Charge for Detailed Airtime | | 0.00 | |
| Charge for CINGULAR HOME TOLL | | 0.00 | |
| Including: Toll Domestic, Toll International | | | |
| Charge for CINGULAR ROAM TOLL | | 0.00 | |
| Including: Toll Domestic, Toll International | | | |
| Charge for Cingular DirectBill | | 0.00 | |
| Charge for TEXT MESSAGING | | 0.00 | |
| Including: Digital Alpha Numeric Paging, Mobile to Mobile MSG | | | |
| Charge for Roaming Airtime .79 | | 0.00 | |
| Charge for Texas Cingular Area | | 0.00 | |
| **Total Monthly Service Charges** | | | 49.99 |
| Summary of Rollover Minutes | | | |
| Previous Rollover Balance | 896.00 | | |
| Unused Package Minutes Added to Rollover | 102.00 | | |
| Rollover Minutes Expired This Month* | 0.00 | | |
| Current Rollover Balance | 998.00 | | |
| *** Minutes expire if not used by end of 12 th Month** | | | |
| Home Charges | | | |
| Home 600R/3000 701 Calls, 3/28/03 through 4/27/03 | | | |
| Free Daytime | 498.00 min X 0.00 per min | 0.00 | |
| Included Nwknd | 940.00 min X 0.00 per min | 0.00 | |
| Total minutes | 1,438.00 | 0.00 | |
| Total Home 600R/3000 | | 0.00 | |
| Directory Assistance | | 2.58 | |
| **Total Home Charges** | | | 2.58 |
| Other Charges and Credits | | | |
| Federal Universal Service | | 1.29 | |
| Regulatory Cost Recovery Fee | | 0.32 | |
| Texas Universal Service | | 1.89 | |
| **Total Other Charges and Credits** | | | 3.50 |
| Taxes, Surcharges or Assessments | | | |
| 9-1-1 Service Fee | | 0.50 | |
| Texas Infrastructure Fund | | 0.98 | |
| Federal Excise Tax | | 1.72 | |
| State Sales Tax | | 3.56 | |
| Local Sales Tax | | 1.15 | |
| **Total Taxes, Surcharges or Assessments** | | | 7.91 |
| **TOTAL CURRENT CHARGES FOR 806-683-0575** | | | $63.98 |

**Detail of Home Charges:**
**LIZA A CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/28 | 12:14AM | INCOMING | CL 806-342-0548 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 2 | 3/28 | 12:18AM | INCOMING | CL 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 3 | 3/28 | 12:24AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 4 | 3/28 | 12:29AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 5 | 3/28 | 12:33AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 6 | 3/28 | 12:34AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 7 | 3/28 | 12:35AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 8 | 3/28 | 12:35AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 9 | 3/28 | 12:37AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/28 | 1:02AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 11 | 3/28 | 1:58AM | AMARILLO | TX 806-331-1975 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 12 | 3/28 | 2:32AM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 13 | 3/28 | 2:36AM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 14 | 3/28 | 4:27AM | INCOMING | CL 806-847-7006 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 15 | 3/28 | 11:38AM | PLAINVIEW | TX 806-293-1425 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 16 | 3/28 | 11:46AM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 17 | 3/28 | 12:31PM | AMARILLO | TX 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 18 | 3/28 | 12:53PM | INCOMING | CL 806-379-7927 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 19 | 3/28 | 4:35PM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 20 | 3/28 | 4:54PM | INCOMING | CL 806-373-2245 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 21 | 3/28 | 5:24PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 12.00 | 0.00 | | | 0.00 |
| 22 | 3/28 | 5:46PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 23 | 3/28 | 5:51PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 24 | 3/28 | 5:53PM | AMARILLO | TX 806-680-1962 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 25 | 3/28 | 6:09PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 26 | 3/28 | 6:33PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 27 | 3/28 | 8:03PM | INCOMING | CL 806-680-2298 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 28 | 3/28 | 8:04PM | INCOMING | CL 806-680-2298 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 29 | 3/28 | 8:10PM | INCOMING | CL 806-381-1546 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 30 | 3/28 | 8:22PM | INCOMING | CL 806-374-6988 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 31 | 3/28 | 9:04PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 32 | 3/28 | 9:07PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 33 | 3/28 | 9:07PM | CALL WAIT | 806-680-1962 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 34 | 3/28 | 9:13PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 35 | 3/28 | 9:38PM | INCOMING | CL 806-374-2092 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 36 | 3/28 | 9:38PM | CALL WAIT | 806-680-2298 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 37 | 3/28 | 10:27PM | BOULDER | CO 720-587-9978 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 38 | 3/28 | 10:27PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 39 | 3/28 | 10:36PM | INCOMING | CL 806-626-9103 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 40 | 3/28 | 10:37PM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 3/28 | 10:43PM | INCOMING | CL 505-218-5784 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 3/28 | 10:43PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 43 | 3/28 | 11:19PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 44 | 3/28 | 11:22PM | INCOMING | CL 806-336-0042 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 45 | 3/28 | 11:37PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 46 | 3/28 | 11:38PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 47 | 3/28 | 11:41PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 48 | 3/28 | 11:41PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 49 | 3/29 | 12:20AM | INCOMING | CL 505-218-5784 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 50 | 3/29 | 2:51AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 51 | 3/29 | 3:35AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 52 | 3/29 | 3:10PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 53 | 3/29 | 3:10PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 3.00 | 0.00 | | | 0.00 |
| 54 | 3/29 | 3:21PM | INCOMING | CL 806-342-4094 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 55 | 3/29 | 4:52PM | AMARILLO | TX 806-679-7230 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 56 | 3/29 | 5:07PM | AMARILLO | TX 806-358-8570 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 57 | 3/29 | 5:08PM | AMARILLO | TX 806-358-7231 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 58 | 3/29 | 5:10PM | AMARILLO | TX 806-358-7231 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 59 | 3/29 | 5:13PM | AMARILLO | TX 806-331-0490 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 60 | 3/29 | 5:14PM | AMARILLO | TX 806-356-8570 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 61 | 3/29 | 5:14PM | AMARILLO | TX 806-358-7231 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 62 | 3/29 | 6:15PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 63 | 3/29 | 6:53PM | INCOMING | CL 806-371-7243 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 64 | 3/29 | 7:10PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 65 | 3/29 | 8:40PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 66 | 3/29 | 8:47PM | INCOMING | CL 806-352-8329 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 67 | 3/29 | 8:50PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 68 | 3/29 | 9:05PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 69 | 3/29 | 9:07PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued):
LIZA A. OJERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 3/29 | 9:09PM | INCOMING | CL 806-383-8957 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 71 | 3/29 | 9:11PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 72 | 3/29 | 9:15PM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 73 | 3/29 | 9:58PM | INCOMING | CL 806-352-8329 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 74 | 3/29 | 10:05PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 75 | 3/29 | 10:45PM | 800 Service | 800-535-0283 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 76 | 3/29 | 10:49PM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 77 | 3/30 | 12:56AM | INCOMING | CL 806-352-8329 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 78 | 3/30 | 1:40AM | AMARILLO | TX 806-584-2477 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 79 | 3/30 | 2:08AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 80 | 3/30 | 2:21AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 81 | 3/30 | 2:24AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 82 | 3/30 | 2:37AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 83 | 3/30 | 2:41AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 3/30 | 2:25PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 85 | 3/30 | 3:06PM | INCOMING | CL 806-352-8329 | CH5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 86 | 3/30 | 3:35PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 87 | 3/30 | 3:45PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 88 | 3/30 | 4:46PM | INCOMING | CL 806-374-2092 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 89 | 3/30 | 4:48PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 90 | 3/30 | 5:19PM | INCOMING | CL 806-352-8329 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 91 | 3/30 | 5:40PM | INCOMING | CL 806-374-1323 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 92 | 3/30 | 6:09PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 93 | 3/30 | 7:08PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 94 | 3/30 | 7:19PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 95 | 3/30 | 7:27PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 96 | 3/30 | 7:33PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 97 | 3/30 | 7:39PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 98 | 3/30 | 7:43PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 99 | 3/30 | 8:01PM | AMARILLO | TX 806-373-6431 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 100 | 3/30 | 8:26PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 17.00 | 0.00 | | | 0.00 |
| 101 | 3/30 | 8:36PM | CALL WAIT | 806-372-7129 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 102 | 3/30 | 9:32PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 103 | 3/30 | 10:36PM | INCOMING | CL 806-352-8329 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 104 | 3/30 | 10:44PM | INCOMING | CL 806-433-3100 | CH5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 105 | 3/30 | 10:56PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 106 | 3/30 | 11:23PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 107 | 3/30 | 11:39PM | INCOMING | CL 770-657-1021 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 108 | 3/30 | 11:46PM | AMARILLO | TX 806-371-9271 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 109 | 3/31 | 2:02AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 110 | 3/31 | 2:16AM | AMARILLO | TX 806-468-7191 | CH5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 111 | 3/31 | 2:46AM | AMARILLO | TX 806-468-7191 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 112 | 3/31 | 2:58AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 113 | 3/31 | 3:07AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 114 | 3/31 | 3:29AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 115 | 3/31 | 3:36AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 116 | 3/31 | 3:45AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 117 | 3/31 | 3:42PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 118 | 3/31 | 4:45PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 119 | 3/31 | 4:52PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 120 | 3/31 | 4:55PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 121 | 3/31 | 5:37PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 122 | 3/31 | 5:42PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 123 | 3/31 | 5:58PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 124 | 3/31 | 6:46PM | INCOMING | CL 806-680-2298 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 125 | 3/31 | 7:20PM | INCOMING | CL 806-352-8329 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 126 | 3/31 | 8:07PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 127 | 3/31 | 9:01PM | INCOMING | CL 806-680-2325 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 128 | 3/31 | 9:04PM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 129 | 3/31 | 9:09PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 130 | 3/31 | 9:24PM | AMARILLO | TX 806-376-5090 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 131 | 3/31 | 9:27PM | CALL WAIT | 806-376-6744 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 132 | 3/31 | 9:32PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 133 | 3/31 | 9:40PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 134 | 3/31 | 9:45PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 135 | 3/31 | 9:53PM | CALL WAIT | 806-336-1747 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 136 | 3/31 | 9:54PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 137 | 3/31 | 9:54PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 138 | 3/31 | 9:59PM | CALL WAIT | 806-680-1962 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
ZAA CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 3/31 | 10:33PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 140 | 3/31 | 10:58PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 141 | 3/31 | 11:09PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 142 | 3/31 | 11:10PM | CALL WAIT | 806-359-0104 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 143 | 3/31 | 11:13PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 144 | 3/31 | 11:14PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 145 | 3/31 | 11:18PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 146 | 3/31 | 11:19PM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 147 | 3/31 | 11:20PM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 148 | 3/31 | 11:24PM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 149 | 3/31 | 11:29PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 150 | 3/31 | 11:30PM | AMARILLO | TX 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 151 | 3/31 | 11:33PM | AMARILLO | TX 806-680-2325 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 152 | 3/31 | 11:38PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 153 | 3/31 | 11:57PM | AMARILLO | TX 806-680-2325 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 154 | 4/01 | 12:07AM | INCOMING | CL 806-354-9072 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 155 | 4/01 | 12:14AM | AMARILLO | TX 806-680-2325 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 156 | 4/01 | 12:48AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 157 | 4/01 | 1:24AM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 158 | 4/01 | 2:14AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 159 | 4/01 | 9:47AM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 160 | 4/01 | 11:41AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 161 | 4/01 | 11:48AM | INCOMING | CL 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 162 | 4/01 | 12:28PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 163 | 4/01 | 1:00PM | INCOMING | CL 806-376-7214 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 164 | 4/01 | 1:03PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 165 | 4/01 | 4:09PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 166 | 4/01 | 4:52PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 167 | 4/01 | 5:09PM | INCOMING | CL 806-376-8999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 168 | 4/01 | 8:18PM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 169 | 4/01 | 9:09PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 170 | 4/01 | 10:00PM | INCOMING | CL 281-353-5128 | CH5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 171 | 4/01 | 10:19PM | INCOMING | CL 832-444-0862 | CH5N | | NW | 18.00 | 0.00 | | | 0.00 |
| 172 | 4/01 | 10:36PM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 173 | 4/01 | 10:48PM | INCOMING | CL 806-336-0042 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 174 | 4/01 | 11:39PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 175 | 4/01 | 11:44PM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 176 | 4/01 | 11:48PM | INCOMING | CL 806-336-7077 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 177 | 4/01 | 11:49PM | CALL WAIT | 806-376-5090 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 178 | 4/01 | 11:50PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 179 | 4/02 | 12:01AM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 180 | 4/02 | 12:06AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 181 | 4/02 | 12:18AM | INCOMING | CL 806-336-7077 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 182 | 4/02 | 12:23AM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 183 | 4/02 | 12:50AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 184 | 4/02 | 12:51AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 185 | 4/02 | 12:52AM | INCOMING | CL 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 186 | 4/02 | 1:03AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 187 | 4/02 | 1:24AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 188 | 4/02 | 1:34AM | INCOMING | CL 402-517-9978 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 189 | 4/02 | 1:42AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 190 | 4/02 | 1:54AM | INCOMING | CL 806-336-7077 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 191 | 4/02 | 1:55AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 192 | 4/02 | 2:23AM | INCOMING | CL 806-678-7226 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 193 | 4/02 | 2:23AM | CALL WAIT | 806-680-2298 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 194 | 4/02 | 2:37AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 195 | 4/02 | 2:48AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 196 | 4/02 | 2:50AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 197 | 4/02 | 2:53AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 198 | 4/02 | 2:58AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 199 | 4/02 | 3:01AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 200 | 4/02 | 3:09AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 201 | 4/02 | 3:33AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 202 | 4/02 | 3:35AM | AMARILLO | TX 806-383-8511 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 203 | 4/02 | 3:49AM | AMARILLO | TX 806-383-8511 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 204 | 4/02 | 3:53AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 205 | 4/02 | 4:04AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 206 | 4/02 | 4:05AM | CALL WAIT | 806-372-7129 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 207 | 4/02 | 4:06AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 4/02 | 4:07AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 209 | 4/02 | 4:09AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 210 | 4/02 | 4:32AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 211 | 4/02 | 5:39AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 212 | 4/02 | 9:14AM | INCOMING | CL 806-372-2157 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 213 | 4/02 | 9:31AM | INCOMING | CL 806-376-6744 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 214 | 4/02 | 10:09AM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 215 | 4/02 | 10:32AM | INCOMING | CL 806-678-7613 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 216 | 4/02 | 10:34AM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 217 | 4/02 | 10:40AM | AMARILLO | TX 806-678-7613 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 218 | 4/02 | 10:40AM | AMARILLO | TX 806-678-7613 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 219 | 4/02 | 10:40AM | AMARILLO | TX 806-678-7613 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 220 | 4/02 | 10:41AM | AMARILLO | TX 806-680-2298 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 221 | 4/02 | 11:15AM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 222 | 4/02 | 11:46AM | INCOMING | CL 806-336-7077 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 223 | 4/02 | 12:08PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 224 | 4/02 | 12:09PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 225 | 4/02 | 12:21PM | AMARILLO | TX 806-680-2298 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 226 | 4/02 | 12:24PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 227 | 4/02 | 12:26PM | INCOMING | CL 806-678-7226 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 228 | 4/02 | 12:35PM | INCOMING | CL 806-359-3203 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 229 | 4/02 | 12:49PM | INCOMING | CL 806-680-1740 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 230 | 4/02 | 12:50PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 231 | 4/02 | 12:53PM | INCOMING | CL 806-680-1740 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 232 | 4/02 | 12:55PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 233 | 4/02 | 1:03PM | INCOMING | CL 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 234 | 4/02 | 1:08PM | INCOMING | CL 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 235 | 4/02 | 1:09PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 236 | 4/02 | 1:34PM | INCOMING | CL 806-374-1323 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 237 | 4/02 | 1:44PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 238 | 4/02 | 1:53PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 239 | 4/02 | 2:01PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 240 | 4/02 | 2:07PM | AMARILLO | TX 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 241 | 4/02 | 2:12PM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 242 | 4/02 | 2:12PM | INCOMING | CL 806-336-7077 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 243 | 4/02 | 2:12PM | CALL WAIT | 806-674-7338 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 244 | 4/02 | 2:13PM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 245 | 4/02 | 2:17PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 246 | 4/02 | 2:17PM | CALL WAIT | 806-336-7077 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 247 | 4/02 | 2:19PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 248 | 4/02 | 2:21PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 249 | 4/02 | 2:22PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 250 | 4/02 | 2:23PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 251 | 4/02 | 3:20PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 252 | 4/02 | 3:22PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 253 | 4/02 | 3:23PM | CALL WAIT | 806-351-0999 | CH5N | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 254 | 4/02 | 3:25PM | AMARILLO | TX 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 255 | 4/02 | 3:27PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 256 | 4/02 | 3:28PM | CALL WAIT | 806-351-0999 | CH5N | CW | DT | 3.00 | 0.00 | | | 0.00 |
| 257 | 4/02 | 3:36PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 258 | 4/02 | 3:37PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 259 | 4/02 | 3:38PM | INCOMING | CL 806-352-8329 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 260 | 4/02 | 3:40PM | AMARILLO | TX 806-352-8329 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 261 | 4/02 | 3:49PM | AMARILLO | TX 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 262 | 4/02 | 3:53PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 263 | 4/02 | 3:53PM | CALL WAIT | 806-383-5745 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 264 | 4/02 | 3:54PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 265 | 4/02 | 3:55PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 266 | 4/02 | 4:06PM | INCOMING | CL 806-376-5090 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 267 | 4/02 | 4:22PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 268 | 4/02 | 4:28PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 269 | 4/02 | 4:58PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 270 | 4/02 | 4:59PM | AMARILLO | TX 806-672-1115 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 271 | 4/02 | 5:02PM | INCOMING | CL 806-672-1115 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 272 | 4/02 | 5:16PM | INCOMING | CL 806-672-1115 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 273 | 4/02 | 5:30PM | INCOMING | CL 806-674-7338 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 274 | 4/02 | 5:31PM | INCOMING | CL 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 275 | 4/02 | 5:43PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 276 | 4/02 | 6:02PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 4/02 | 6:06PM | INCOMING | CL 806-672-1115 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 278 | 4/02 | 6:17PM | INCOMING | CL 806-336-7077 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 279 | 4/02 | 6:21PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 280 | 4/02 | 6:32PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 281 | 4/02 | 6:34PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 282 | 4/02 | 6:35PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 283 | 4/02 | 7:27PM | AMARILLO | TX 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 284 | 4/02 | 7:31PM | INCOMING | CL 806-374-6988 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 285 | 4/02 | 7:39PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 286 | 4/02 | 9:31PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 287 | 4/02 | 9:31PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 288 | 4/02 | 9:47PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 289 | 4/02 | 9:50PM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 290 | 4/02 | 9:52PM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 291 | 4/02 | 10:02PM | INCOMING | CL 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 292 | 4/02 | 10:03PM | INCOMING | CL 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 293 | 4/02 | 10:11PM | AMARILLO | TX 806-336-2444 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 294 | 4/02 | 10:12PM | AMARILLO | TX 806-336-2444 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 295 | 4/02 | 11:22PM | INCOMING | CL 806-336-7302 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 296 | 4/03 | 12:01AM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 297 | 4/03 | 12:08AM | INCOMING | CL 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 298 | 4/03 | 12:08AM | AMARILLO | TX 806-376-5090 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 299 | 4/03 | 12:33AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 300 | 4/03 | 1:05AM | AMARILLO | TX 806-336-5161 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 301 | 4/03 | 1:07AM | AMARILLO | TX 806-336-5161 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 302 | 4/03 | 1:14AM | AMARILLO | TX 806-336-5161 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 303 | 4/03 | 1:15AM | GATESVILLE | TX 254-223-3552 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 304 | 4/03 | 1:50AM | INCOMING | CL 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 305 | 4/03 | 2:19AM | INCOMING | CL 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 306 | 4/03 | 2:20AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 307 | 4/03 | 2:21AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 308 | 4/03 | 2:27AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 309 | 4/03 | 2:34AM | INCOMING | CL 806-359-0104 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 310 | 4/03 | 2:36AM | CALL WAIT | 806-626-9124 | CH5N | CW | NW | 2.00 | 0.00 | | | 0.00 |
| 311 | 4/03 | 2:38AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 312 | 4/03 | 2:45AM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 313 | 4/03 | 2:50AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 314 | 4/03 | 2:52AM | AMARILLO | TX 806-359-0104 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 315 | 4/03 | 2:59AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 20.00 | 0.00 | | | 0.00 |
| 316 | 4/03 | 3:28AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 317 | 4/03 | 3:38AM | AMARILLO | TX 806-359-0104 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 318 | 4/03 | 7:23AM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 319 | 4/03 | 11:40AM | INCOMING | CL 806-342-3901 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 320 | 4/03 | 11:48AM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 321 | 4/03 | 12:00PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 322 | 4/03 | 12:33PM | AMARILLO | TX 806-342-3901 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 323 | 4/03 | 1:35PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 324 | 4/03 | 1:36PM | AMARILLO | TX 806-679-7230 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 325 | 4/03 | 1:38PM | INCOMING | CL 806-336-7077 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 326 | 4/03 | 1:42PM | AMARILLO | TX 806-626-9103 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 327 | 4/03 | 1:54PM | INCOMING | CL 806-236-2692 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 328 | 4/03 | 2:04PM | INCOMING | CL 806-336-7077 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 329 | 4/03 | 2:17PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 330 | 4/03 | 2:35PM | INCOMING | CL 806-372-2226 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 331 | 4/03 | 3:43PM | AMARILLO | TX 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 332 | 4/03 | 4:17PM | INCOMING | CL 806-679-4230 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 333 | 4/03 | 5:23PM | AMARILLO | TX 806-383-5745 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 334 | 4/03 | 5:25PM | AMARILLO | TX 806-626-9103 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 335 | 4/03 | 6:18PM | INCOMING | CL 806-336-0042 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 336 | 4/03 | 6:21PM | AMARILLO | TX 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 337 | 4/03 | 7:11PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 338 | 4/03 | 7:28PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 339 | 4/03 | 7:42PM | AMARILLO | TX 806-626-9103 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 340 | 4/03 | 8:29PM | INCOMING | CL 806-373-9637 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 341 | 4/03 | 8:33PM | INCOMING | CL 806-626-0013 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 342 | 4/03 | 8:50PM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 343 | 4/03 | 8:53PM | AMARILLO | TX 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 344 | 4/03 | 9:07PM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 345 | 4/03 | 9:12PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
IZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 4/03 | 9:26PM | INCOMING | CL 806-342-4684 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 347 | 4/03 | 9:38PM | AMARILLO | TX 806-359-1775 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 348 | 4/03 | 9:38PM | AMARILLO | TX 806-433-0486 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 349 | 4/03 | 9:42PM | INCOMING | CL 806-359-0104 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 350 | 4/03 | 9:46PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 351 | 4/03 | 9:53PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 352 | 4/03 | 9:58PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 353 | 4/03 | 10:13PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 354 | 4/03 | 10:22PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 355 | 4/03 | 10:32PM | INCOMING | CL 806-331-0883 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 356 | 4/03 | 10:37PM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 357 | 4/03 | 10:41PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 358 | 4/03 | 10:44PM | INCOMING | CL 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 359 | 4/03 | 10:51PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 360 | 4/03 | 11:06PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 361 | 4/03 | 11:09PM | INCOMING | CL 806-336-2444 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 362 | 4/03 | 11:20PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 363 | 4/03 | 11:28PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 364 | 4/03 | 11:43PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 365 | 4/03 | 11:45PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 366 | 4/03 | 11:49PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 367 | 4/03 | 11:50PM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 368 | 4/04 | 12:01AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 369 | 4/04 | 12:09AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 370 | 4/04 | 12:14AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 371 | 4/04 | 12:21AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 372 | 4/04 | 12:26AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 373 | 4/04 | 12:27AM | AMARILLO | TX 806-342-8999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 374 | 4/04 | 12:30AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 375 | 4/04 | 12:42AM | AMARILLO | TX 806-680-1075 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 376 | 4/04 | 12:47AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 377 | 4/04 | 12:55AM | INCOMING | CL 806-336-7077 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 378 | 4/04 | 1:03AM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 379 | 4/04 | 1:05AM | AMARILLO | TX 806-680-0383 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 380 | 4/04 | 1:06AM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 381 | 4/04 | 1:07AM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 382 | 4/04 | 1:12AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 383 | 4/04 | 1:13AM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 384 | 4/04 | 1:15AM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 385 | 4/04 | 1:19AM | AMARILLO | TX 806-236-1096 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 386 | 4/04 | 1:21AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 387 | 4/04 | 1:28AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 388 | 4/04 | 1:45AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 389 | 4/04 | 3:30AM | AMARILLO | TX 806-336-0042 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 390 | 4/04 | 3:34AM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 391 | 4/04 | 3:39AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 392 | 4/04 | 3:45AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 393 | 4/04 | 3:49AM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 394 | 4/04 | 3:56AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 395 | 4/04 | 3:57AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 396 | 4/04 | 4:13AM | INCOMING | CL 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 397 | 4/04 | 4:26AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 398 | 4/04 | 4:41AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 399 | 4/04 | 4:43AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 400 | 4/04 | 4:57AM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 401 | 4/04 | 4:58AM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 402 | 4/04 | 5:24AM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 403 | 4/04 | 5:27AM | AMARILLO | TX 806-355-6554 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 404 | 4/04 | 5:31AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 405 | 4/04 | 5:36AM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 406 | 4/04 | 5:37AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 407 | 4/04 | 6:00AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 408 | 4/04 | 6:03AM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 409 | 4/04 | 6:22AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 410 | 4/04 | 6:38AM | AMARILLO | TX 806-374-6988 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 411 | 4/04 | 6:40AM | INCOMING | CL 806-374-6988 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 412 | 4/04 | 7:54AM | INCOMING | CL 806-373-6431 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 413 | 4/04 | 8:58AM | AMARILLO | TX 806-376-6744 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 414 | 4/04 | 9:00AM | VOICEMAIL | 806-543-9999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | 4/04 | 9:46AM | INCOMING | CL 806-674-7338 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 416 | 4/04 | 9:54AM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 417 | 4/04 | 9:57AM | AMARILLO | TX 806-336-0042 | CH5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 418 | 4/04 | 10:05AM | INCOMING | CL 806-683-0575 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 419 | 4/04 | 10:14AM | AMARILLO | TX 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 420 | 4/04 | 10:15AM | AMARILLO | TX 806-336-0042 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 421 | 4/04 | 10:17AM | AMARILLO | TX 806-336-0042 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 422 | 4/04 | 10:22AM | INCOMING | CL 806-342-3901 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 423 | 4/04 | 10:37AM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 424 | 4/04 | 10:41AM | Directory Assistance | 806-000-0411 | CH5N | | DT | 2.00 | 0.00 | | 1.29 | 1.29 |
| 425 | 4/04 | 10:43AM | DA COMPLT CALL | 806-352-2444 | DACC | DACC | PE | 1.00 | 0.00 | | | 0.00 |
| 426 | 4/04 | 11:20AM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 427 | 4/04 | 11:33AM | AMARILLO | TX 806-674-7338 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 428 | 4/04 | 11:39AM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 429 | 4/04 | 11:47AM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 4.00 | 0.00 | | | 0.00 |
| 430 | 4/04 | 12:12PM | AMARILLO | TX 806-376-5073 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 431 | 4/04 | 1:33PM | INCOMING | CL 806-674-7338 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 432 | 4/04 | 2:22PM | INCOMING | CL 806-672-1115 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 433 | 4/04 | 2:25PM | AMARILLO | TX 806-376-5073 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 434 | 4/04 | 2:28PM | AMARILLO | TX 806-352-5414 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 435 | 4/04 | 2:31PM | AMARILLO | TX 806-379-7997 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 436 | 4/04 | 2:33PM | AMARILLO | TX 806-336-3415 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 437 | 4/04 | 2:44PM | AMARILLO | TX 806-674-7338 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 438 | 4/04 | 2:55PM | INCOMING | CL 806-352-8329 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 439 | 4/04 | 3:38PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 440 | 4/04 | 3:52PM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 441 | 4/04 | 3:59PM | AMARILLO | TX 806-680-2325 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 442 | 4/04 | 5:41PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 443 | 4/04 | 11:54PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 4.00 | 0.00 | | | 0.00 |
| 444 | 4/04 | 11:57PM | CALL WAIT | 806-847-7006 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 445 | 4/05 | 12:10AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 446 | 4/05 | 12:12AM | BEAN | TX 806-847-7006 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 447 | 4/05 | 12:18AM | INCOMING | CL 806-847-7006 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 448 | 4/05 | 12:42AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 449 | 4/05 | 1:52AM | AMARILLO | TX 806-342-0548 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 450 | 4/05 | 4:33AM | AMARILLO | TX 806-468-7191 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 451 | 4/05 | 4:47AM | INCOMING | CL 806-364-0801 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 452 | 4/05 | 4:52AM | INCOMING | CL 806-374-6988 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 453 | 4/05 | 6:16AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 454 | 4/05 | 12:23PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 455 | 4/05 | 2:45PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 456 | 4/05 | 3:52PM | AMARILLO | TX 806-352-8329 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 457 | 4/05 | 5:01PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 458 | 4/05 | 8:54PM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 459 | 4/06 | 5:50AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 460 | 4/06 | 5:56AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 461 | 4/06 | 6:05AM | AMARILLO | TX 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 462 | 4/06 | 7:01AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 463 | 4/06 | 8:04AM | INCOMING | CL 806-674-7338 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 464 | 4/06 | 8:08AM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 465 | 4/06 | 8:27AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 466 | 4/06 | 9:17AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 3.00 | 0.00 | | | 0.00 |
| 467 | 4/06 | 9:25AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 468 | 4/06 | 9:29AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 25.00 | 0.00 | | | 0.00 |
| 469 | 4/06 | 10:35AM | INCOMING | CL 806-336-1747 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 470 | 4/06 | 12:37PM | INCOMING | CL 806-381-7057 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 471 | 4/06 | 12:40PM | INCOMING | CL 806-336-1747 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 472 | 4/06 | 2:25PM | AMARILLO | TX 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 473 | 4/06 | 2:28PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 474 | 4/06 | 2:44PM | AMARILLO | TX 806-359-1359 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 475 | 4/06 | 2:45PM | AMARILLO | TX 806-584-6249 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 476 | 4/06 | 3:15PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 477 | 4/06 | 3:15PM | INCOMING | CL 806-681-9820 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 478 | 4/06 | 3:17PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 479 | 4/06 | 3:18PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 480 | 4/06 | 3:22PM | LOGAN | NM 505-487-1569 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 481 | 4/06 | 3:23PM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 482 | 4/06 | 3:47PM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 483 | 4/06 | 3:59PM | INCOMING | CL 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | 4/06 | 4:04PM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 485 | 4/06 | 4:06PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 486 | 4/06 | 4:08PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 487 | 4/06 | 4:14PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 488 | 4/06 | 4:32PM | AMARILLO | TX 806-372-1532 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 489 | 4/06 | 4:38PM | AMARILLO | TX 806-674-7338 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 490 | 4/06 | 4:49PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 491 | 4/06 | 7:30PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 492 | 4/06 | 7:32PM | INCOMING | CL 806-681-9820 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 493 | 4/06 | 7:35PM | AMARILLO | TX 806-372-2611 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 494 | 4/06 | 7:42PM | INCOMING | CL 806-681-9820 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 495 | 4/06 | 8:45PM | INCOMING | CL 806-680-2298 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 496 | 4/06 | 8:50PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 497 | 4/06 | 9:04PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 3.00 | 0.00 | | | 0.00 |
| 498 | 4/06 | 9:09PM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 499 | 4/06 | 9:15PM | AMARILLO | TX 806-674-7338 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 500 | 4/06 | 9:31PM | AMARILLO | TX 806-681-9820 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 501 | 4/06 | 9:37PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 502 | 4/06 | 10:11PM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 503 | 4/06 | 10:47PM | AMARILLO | TX 806-374-6988 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 504 | 4/06 | 11:01PM | INCOMING | CL 806-331-0883 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 505 | 4/06 | 11:15PM | AMARILLO | TX 806-351-0999 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 506 | 4/06 | 11:21PM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 507 | 4/07 | 12:15AM | INCOMING | CL 832-444-0862 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 508 | 4/07 | 12:35AM | INCOMING | CL 806-351-0999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 509 | 4/07 | 12:41AM | INCOMING | CL 806-374-6988 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 510 | 4/07 | 12:43AM | AMARILLO | TX 806-352-2444 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 511 | 4/07 | 12:47AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 512 | 4/07 | 12:52AM | INCOMING | CL 806-331-0883 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 513 | 4/07 | 1:11AM | INCOMING | CL 832-444-0862 | CH5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 514 | 4/07 | 1:34AM | AMARILLO | TX 806-374-6988 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 515 | 4/07 | 1:40AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 516 | 4/07 | 1:45AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 517 | 4/07 | 1:46AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 518 | 4/07 | 2:05AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 519 | 4/07 | 2:14AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 520 | 4/07 | 2:34AM | AMARILLO | TX 806-374-6988 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 521 | 4/07 | 2:34AM | CALL WAIT | 806-680-1962 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 522 | 4/07 | 2:45AM | AMARILLO | TX 806-352-2444 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 523 | 4/07 | 2:48AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 524 | 4/07 | 2:53AM | AMARILLO | TX 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 525 | 4/07 | 3:12AM | AMARILLO | TX 806-680-1075 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 526 | 4/07 | 3:29AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 527 | 4/07 | 4:16AM | INCOMING | CL 806-354-9076 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 528 | 4/07 | 4:25AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 529 | 4/07 | 4:26AM | CALL WAIT | 806-373-7618 | CH5N | CW | NW | 7.00 | 0.00 | | | 0.00 |
| 530 | 4/07 | 4:36AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 531 | 4/07 | 4:38AM | AMARILLO | TX 806-373-7618 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 532 | 4/07 | 4:41AM | INCOMING | CL 806-373-7618 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 533 | 4/07 | 4:52AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 534 | 4/07 | 4:52AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 535 | 4/07 | 6:14AM | INCOMING | CL 806-336-1747 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 536 | 4/07 | 6:17AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 537 | 4/07 | 6:17AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 538 | 4/07 | 6:18AM | INCOMING | CL 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 539 | 4/07 | 6:27AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 540 | 4/07 | 6:31AM | AMARILLO | TX 806-336-1747 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 541 | 4/07 | 6:31AM | AMARILLO | TX 806-374-6988 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 542 | 4/07 | 6:35AM | AMARILLO | TX 806-374-6988 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 543 | 4/07 | 6:36AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 544 | 4/07 | 7:00AM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 545 | 4/07 | 7:34AM | AMARILLO | TX 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 546 | 4/07 | 7:35AM | INCOMING | CL 806-674-1313 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 547 | 4/07 | 8:00AM | AMARILLO | TX 806-374-6988 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 548 | 4/07 | 8:09AM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 549 | 4/07 | 8:09AM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 550 | 4/07 | 8:45AM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 551 | 4/07 | 9:13AM | INCOMING | CL 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 552 | 4/07 | 9:50AM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | 4/07 | 9:59AM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 554 | 4/07 | 10:01AM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 555 | 4/07 | 10:11AM | AMARILLO | TX 806-345-8069 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 556 | 4/07 | 11:11AM | AMARILLO | TX 806-374-6988 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 557 | 4/07 | 11:20AM | AMARILLO | TX 806-342-8271 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 558 | 4/07 | 11:24AM | INCOMING | CL 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 559 | 4/07 | 11:41AM | INCOMING | CL 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 560 | 4/07 | 12:09PM | AMARILLO | TX 806-373-6431 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 561 | 4/07 | 12:40PM | AMARILLO | TX 806-374-9742 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 562 | 4/07 | 1:03PM | AMARILLO | TX 806-374-9742 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 563 | 4/07 | 1:07PM | AMARILLO | TX 806-674-7338 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 564 | 4/07 | 1:13PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 565 | 4/07 | 1:21PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 566 | 4/07 | 1:22PM | INCOMING | CL 806-352-8329 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 567 | 4/07 | 1:25PM | AMARILLO | TX 806-674-7338 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 568 | 4/07 | 1:33PM | AMARILLO | TX 806-374-6988 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 569 | 4/07 | 1:36PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 570 | 4/07 | 1:38PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 571 | 4/07 | 1:41PM | INCOMING | CL 806-674-7338 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 572 | 4/07 | 2:27PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 573 | 4/07 | 2:42PM | INCOMING | CL 806-342-3901 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 574 | 4/07 | 2:45PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 575 | 4/07 | 2:46PM | INCOMING | CL 806-352-8329 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 576 | 4/07 | 2:50PM | INCOMING | CL 832-444-0862 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 577 | 4/07 | 2:51PM | CALL WAIT | 806-372-7129 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 578 | 4/07 | 3:51PM | INCOMING | CL 806-342-4892 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 579 | 4/07 | 3:56PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 580 | 4/07 | 5:15PM | INCOMING | CL 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 581 | 4/07 | 5:38PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 582 | 4/07 | 6:03PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 583 | 4/07 | 6:04PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 584 | 4/07 | 6:40PM | INCOMING | CL 806-331-0883 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 585 | 4/07 | 6:46PM | INCOMING | CL 806-373-9161 | CH5N | | DT | 12.00 | 0.00 | | | 0.00 |
| 586 | 4/07 | 6:56PM | CALL WAIT | 806-433-3100 | CH5N | CW | DT | 9.00 | 0.00 | | | 0.00 |
| 587 | 4/07 | 6:59PM | CALL WAIT | 806-373-9161 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 588 | 4/07 | 7:33PM | INCOMING | CL 806-680-2298 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 589 | 4/07 | 7:48PM | INCOMING | CL 806-373-9161 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 590 | 4/07 | 8:05PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 591 | 4/07 | 8:08PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 592 | 4/07 | 8:36PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 3.00 | 0.00 | | | 0.00 |
| 593 | 4/07 | 8:53PM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 594 | 4/07 | 8:55PM | INCOMING | CL 806-331-0883 | CH5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 595 | 4/07 | 8:56PM | CALL WAIT | 806-683-0575 | CH5N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 596 | 4/07 | 9:02PM | INCOMING | CL 806-372-7129 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 597 | 4/07 | 9:31PM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 598 | 4/07 | 9:34PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 599 | 4/07 | 9:37PM | INCOMING | CL 806-678-7613 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 600 | 4/07 | 9:48PM | INCOMING | CL 806-372-0767 | CH5N | | NW | 24.00 | 0.00 | | | 0.00 |
| 601 | 4/07 | 10:12PM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 602 | 4/07 | 10:14PM | INCOMING | CL 806-626-9103 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 603 | 4/07 | 10:36PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 604 | 4/07 | 10:37PM | AMARILLO | TX 806-678-7613 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 605 | 4/07 | 10:39PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 606 | 4/07 | 10:48PM | INCOMING | CL 806-371-6965 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 607 | 4/07 | 10:53PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 608 | 4/08 | 12:42AM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 609 | 4/08 | 12:43AM | CALL WAIT | 806-236-2639 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 610 | 4/08 | 12:44AM | AMARILLO | TX 806-376-6744 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 611 | 4/08 | 12:51AM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 612 | 4/08 | 12:53AM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 613 | 4/08 | 1:02AM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 614 | 4/08 | 1:07AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 615 | 4/08 | 1:22AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 616 | 4/08 | 1:23AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 617 | 4/08 | 1:23AM | AMARILLO | TX 806-345-8025 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 618 | 4/08 | 1:24AM | AMARILLO | TX 806-345-8069 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 619 | 4/08 | 1:25AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 620 | 4/08 | 1:30AM | INCOMING | CL 806-673-7546 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 621 | 4/08 | 1:38AM | INCOMING | CL 806-342-4889 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |

Detail for Home Charges (continued)
LIZA AL CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 4/08 | 2:01AM | INCOMING | CL 806-342-4889 | CH5N | | NW | 13.00 | 0.00 | | | 0.00 |
| 623 | 4/08 | 2:14AM | INCOMING | CL 806-342-4889 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 624 | 4/08 | 2:55AM | INCOMING | CL 806-680-1962 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 625 | 4/08 | 2:59AM | AMARILLO | TX 806-336-7077 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 626 | 4/08 | 3:00AM | AMARILLO | TX 806-342-4889 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 627 | 4/08 | 3:00AM | AMARILLO | TX 806-342-4889 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 628 | 4/08 | 3:01AM | AMARILLO | TX 806-383-7690 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 629 | 4/08 | 3:10AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 630 | 4/08 | 3:14AM | AMARILLO | TX 806-680-1075 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 631 | 4/08 | 10:13AM | Directory Assistance | 806-000-0411 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 632 | 4/08 | 10:14AM | AMARILLO | TX 806-374-6688 | CH5N | | DT | 3.00 | 0.00 | | 1.29 | 1.29 |
| 633 | 4/08 | 10:26AM | AMARILLO | TX 806-680-2298 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 634 | 4/08 | 10:58AM | AMARILLO | TX 806-372-8247 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 635 | 4/08 | 11:05AM | AMARILLO | TX 806-372-8247 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 636 | 4/08 | 11:24AM | AMARILLO | TX 806-336-3562 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 637 | 4/08 | 11:56AM | AMARILLO | TX 806-351-0999 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 638 | 4/08 | 12:11PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 639 | 4/08 | 12:25PM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 640 | 4/08 | 12:27PM | INCOMING | CL 806-680-1962 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 641 | 4/08 | 12:50PM | INCOMING | CL 806-359-0104 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 642 | 4/08 | 1:09PM | AMARILLO | TX 806-354-9217 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 643 | 4/08 | 1:11PM | AMARILLO | TX 806-345-8025 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 644 | 4/08 | 1:13PM | AMARILLO | TX 806-376-6107 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 645 | 4/08 | 1:15PM | INCOMING | CL 806-678-3039 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 646 | 4/08 | 1:17PM | INCOMING | CL 806-680-2298 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 647 | 4/08 | 1:23PM | INCOMING | CL 806-373-6431 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 648 | 4/08 | 1:41PM | INCOMING | CL 806-680-2298 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 649 | 4/08 | 1:42PM | AMARILLO | TX 806-351-0999 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 650 | 4/08 | 1:53PM | AMARILLO | TX 806-336-7077 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 651 | 4/08 | 2:06PM | AMARILLO | TX 806-674-7338 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 652 | 4/08 | 2:30PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 653 | 4/08 | 2:48PM | INCOMING | CL 806-683-0575 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 654 | 4/08 | 2:49PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 655 | 4/08 | 2:53PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 656 | 4/08 | 2:56PM | AMARILLO | TX 806-352-2444 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 657 | 4/08 | 2:57PM | CALL WAIT | 806-683-0575 | CH5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 658 | 4/08 | 2:57PM | AMARILLO | TX 806-352-2444 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 659 | 4/08 | 3:07PM | INCOMING | CL 806-351-0999 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 660 | 4/08 | 3:27PM | AMARILLO | TX 806-336-3562 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 661 | 4/08 | 3:33PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 662 | 4/08 | 3:58PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 663 | 4/08 | 4:04PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 664 | 4/08 | 4:06PM | AMARILLO | TX 806-680-2325 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 665 | 4/08 | 4:48PM | VOICEMAIL | 806-543-9999 | CH5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 666 | 4/08 | 6:18PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 667 | 4/08 | 6:27PM | INCOMING | CL 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 668 | 4/08 | 6:37PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 669 | 4/08 | 6:45PM | AMARILLO | TX 806-373-2061 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 670 | 4/08 | 7:35PM | AMARILLO | TX 806-236-2639 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 671 | 4/08 | 7:47PM | AMARILLO | TX 806-336-3562 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 672 | 4/08 | 7:57PM | AMARILLO | TX 806-336-3562 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 673 | 4/08 | 8:04PM | INCOMING | CL 720-587-9978 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 674 | 4/08 | 8:38PM | AMARILLO | TX 806-680-2298 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 675 | 4/08 | 8:39PM | AMARILLO | TX 806-336-3562 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 676 | 4/08 | 8:41PM | AMARILLO | TX 806-336-1747 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 677 | 4/08 | 8:44PM | AMARILLO | TX 806-433-3100 | CH5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 678 | 4/08 | 8:59PM | INCOMING | CL 806-674-7338 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 679 | 4/08 | 9:08PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 5.00 | 0.00 | | | 0.00 |
| 680 | 4/08 | 9:44PM | INCOMING | CL 806-351-0999 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 681 | 4/08 | 9:49PM | CALL WAIT | 806-683-0575 | CH5N | CW | NW | 1.00 | 0.00 | | | 0.00 |
| 682 | 4/08 | 10:00PM | INCOMING | CL 806-336-7077 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 683 | 4/08 | 11:00PM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 684 | 4/09 | 12:38AM | INCOMING | CL 806-372-0240 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 685 | 4/09 | 1:04AM | AMARILLO | TX 806-373-2061 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 686 | 4/09 | 1:07AM | AMARILLO | TX 806-376-6107 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 687 | 4/09 | 1:08AM | AMARILLO | TX 806-236-1096 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 688 | 4/09 | 1:16AM | AMARILLO | TX 806-433-3711 | CH5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 689 | 4/09 | 1:21AM | AMARILLO | TX 806-433-3100 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 690 | 4/09 | 1:27AM | AMARILLO | TX 806-379-6154 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (Continued)**
**LIZA A. CERDA** 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | 4/09 | 1:53AM | AMARILLO | TX 806-433-3711 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 692 | 4/09 | 2:10AM | AMARILLO | TX 806-236-1096 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 693 | 4/09 | 2:14AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 694 | 4/09 | 2:26AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 695 | 4/09 | 2:30AM | AMARILLO | TX 806-236-1096 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 696 | 4/09 | 2:57AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 697 | 4/09 | 3:43AM | AMARILLO | TX 806-236-1096 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 698 | 4/09 | 3:44AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 699 | 4/09 | 3:46AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 700 | 4/09 | 4:42AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 701 | 4/09 | 5:36AM | VOICEMAIL | 806-543-9999 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 702 | 4/09 | 5:38AM | AMARILLO | TX 806-236-1096 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| | | | **Total Home Charges** | | | | | 1439.00 | 0.00 | 0.00 | 2.58 | 2.58 |

NW=Nwknd, DT=Daytime, PE=PEAK
CW=Call Waiting, VM=VOICE MAIL, DACC=DA Call Completion
CH5N=Home 600R/3000, DACC=DA Call Completion

Statement Date: 3/28/03 - 4/27/03
Account Number: 965391857
Bill Reprint

**Detail of Home Charges**
LIZA A. CERDA 806-679-4280

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/28 | 3:56PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 2 | 4/03 | 4:06PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 3 | 4/03 | 4:17PM | AMARILLO | TX 806-683-0575 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 4 | 4/04 | 9:54AM | INCOMING | CL 806-372-4747 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 5 | 4/04 | 4:15PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 4/04 | 4:17PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 7 | 4/05 | 11:17AM | AUSTIN | TX 512-784-8938 | CN4N | | NW | 35.00 | 0.00 | | | 0.00 |
| 8 | 4/08 | 1:10PM | VOICEMAIL | 806-543-9999 | CN4N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 9 | 4/08 | 1:11PM | CLOVIS | NM 505-763-3292 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 10 | 4/08 | 5:13PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 11 | 4/08 | 5:50PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 12 | 4/08 | 6:23PM | INCOMING | CL 806-372-7129 | CN4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 13 | 4/08 | 10:02PM | INCOMING | CL 512-784-8938 | CN4N | | NW | 21.00 | 0.00 | | | 0.00 |
| 14 | 4/09 | 11:01AM | VOICEMAIL | 806-543-9999 | CN4N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 15 | 4/09 | 12:14PM | AMARILLO | TX 806-358-7417 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 16 | 4/09 | 4:21PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 17 | 4/09 | 6:17PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 18 | 4/09 | 8:14PM | INCOMING | CL 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 19 | 4/10 | 11:39AM | AMARILLO | TX 806-337-6454 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 20 | 4/10 | 8:45PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 21 | 4/10 | 8:46PM | AMARILLO | TX 806-358-7417 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 22 | 4/10 | 8:51PM | INCOMING | CL 806-358-7417 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 23 | 4/11 | 11:38AM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 24 | 4/13 | 12:09PM | VOICEMAIL | 806-543-9999 | CN4N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 25 | 4/13 | 12:29PM | VOICEMAIL | 806-543-9999 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 26 | 4/13 | 12:30PM | VOICEMAIL | 806-543-9999 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 27 | 4/13 | 12:40PM | INCOMING | CL 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 28 | 4/13 | 3:25PM | SNOHOMISH | WA 360-568-8636 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 29 | 4/13 | 3:28PM | SEATTLE | WA 206-366-8801 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 30 | 4/13 | 3:29PM | DEL RIO | TX 830-775-0197 | CN4N | | NW | 11.00 | 0.00 | | | 0.00 |
| 31 | 4/13 | 3:42PM | VOICEMAIL | 806-543-9999 | CN4N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 32 | 4/13 | 3:45PM | SEATTLE | WA 206-366-8801 | CN4N | | NW | 18.00 | 0.00 | | | 0.00 |
| 33 | 4/15 | 4:42PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 34 | 4/15 | 8:38PM | INCOMING | CL 806-679-7230 | CN4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 35 | 4/15 | 8:42PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 36 | 4/17 | 8:22PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 37 | 4/18 | 4:50PM | INCOMING | CL 806-383-5745 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 38 | 4/18 | 5:43PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 4/18 | 5:44PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 40 | 4/19 | 10:35AM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 41 | 4/19 | 11:36AM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 42 | 4/19 | 12:21PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 43 | 4/19 | 2:36PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 44 | 4/19 | 3:01PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 45 | 4/19 | 3:45PM | AMARILLO | TX 806-679-7230 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 46 | 4/21 | 1:11PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 47 | 4/21 | 8:41PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 4/21 | 8:42PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 49 | 4/21 | 8:53PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 50 | 4/21 | 8:54PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 51 | 4/21 | 8:56PM | AMARILLO | TX 806-358-7417 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 52 | 4/21 | 9:12PM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 53 | 4/22 | 4:49PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 54 | 4/23 | 1:00PM | ALBUQURQUE | NM 505-301-2191 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 55 | 4/23 | 1:28PM | INCOMING | CL 505-301-2191 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 56 | 4/23 | 4:58PM | AMARILLO | TX 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 57 | 4/23 | 8:24PM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 4.00 | 0.00 | | | 0.00 |
| 58 | 4/24 | 9:37AM | AMARILLO | TX 806-679-7230 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 4/24 | 12:50PM | INCOMING | CL 806-372-7129 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 60 | 4/24 | 6:43PM | INCOMING | CL 806-679-7230 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 61 | 4/24 | 6:43PM | VOICEMAIL | 806-543-9999 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 4/24 | 6:43PM | CALL WAIT | 806-679-7230 | CN4N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 63 | 4/24 | 6:45PM | AMARILLO | TX 806-358-7417 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 64 | 4/25 | 11:06AM | INCOMING | CL 806-372-7129 | CN4N | | DT | 3.00 | 0.00 | | | 0.00 |
| 65 | 4/25 | 2:01PM | AMARILLO | TX 806-372-7129 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 66 | 4/25 | 5:44PM | INCOMING | CL 806-342-4094 | CN4N | | DT | 1.00 | 0.00 | | | 0.00 |
| 67 | 4/25 | 6:49PM | INCOMING | CL 806-342-3901 | CN4N | | DT | 2.00 | 0.00 | | | 0.00 |
| 68 | 4/26 | 1:02PM | INCOMING | CL 806-679-7230 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 69 | 4/26 | 2:09PM | AMARILLO | TX 806-680-1578 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
ELIZA A. CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 4/26 | 4:45PM | AMARILLO | TX 806-680-1578 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 71 | 4/26 | 5:05PM | AMARILLO | TX 806-342-4094 | CN4N | | NW | 2.00 | 0.00 | | | 0.00 |
| 72 | 4/26 | 7:53PM | INCOMING | CL 806-680-1578 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 73 | 4/27 | 4:05PM | AMARILLO | TX 806-372-7129 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 74 | 4/27 | 5:10PM | AMARILLO | TX 806-372-7129 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 75 | 4/27 | 6:09PM | INCOMING | CL 806-372-7129 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 76 | 4/27 | 7:06PM | INCOMING | CL 512-784-8938 | CN4N | | NW | 1.00 | 0.00 | | | 0.00 |
| 77 | 4/27 | 8:19PM | INCOMING | CL 806-352-2731 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| 78 | 4/27 | 8:23PM | CLOVIS | NM 505-763-3292 | CN4N | | NW | 3.00 | 0.00 | | | 0.00 |
| | | | **Total Home Charges** | | | | | 206.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DT=Daytime, NW=Nwknd
VM=VOICE MAIL, CW=Call Waiting
CN4N=Nation 250/3000

Detail of Home Charges
ELIZA A. CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/22 | 5:06PM | ROAMER | CL 806-679-7230 | CN5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 2 | 3/22 | 6:05PM | MOBILE | CL 806-679-7230 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 3 | 3/22 | 7:09PM | INCOMING | TX 806-679-7230 | CN5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 4 | 3/22 | 8:43PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 5 | 3/28 | 7:45AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 6 | 3/28 | 9:14AM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 19.00 | 0.00 | | | 0.00 |
| 7 | 3/28 | 11:13AM | INCOMING | CL 806-517-0483 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 8 | 3/28 | 11:33AM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 9 | 3/28 | 11:34AM | CALL WAIT | 806-342-4094 | CN5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 10 | 3/28 | 12:28PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 11 | 3/28 | 3:54PM | INCOMING | CL 806-358-7417 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 12 | 3/29 | 12:23PM | INCOMING | CL 806-683-2367 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 13 | 3/29 | 12:39PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 14 | 3/29 | 1:50PM | CANYON | TX 806-655-6119 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 15 | 3/29 | 4:52PM | INCOMING | CL 806-683-0575 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 16 | 3/29 | 4:58PM | INCOMING | CL 806-680-1926 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 17 | 3/29 | 5:32PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 18 | 3/30 | 9:11AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 19 | 3/30 | 2:43PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 20 | 3/30 | 3:37PM | AMARILLO | TX 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 21 | 3/30 | 3:56PM | AMARILLO | TX 806-383-5745 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 22 | 3/30 | 4:25PM | INCOMING | CL 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 23 | 3/30 | 7:00PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 24 | 3/31 | 9:01PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 25 | 3/31 | 9:32PM | CLOVIS | NM 505-693-1092 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 26 | 3/31 | 9:36PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 27 | 4/01 | 11:23AM | INCOMING | CL 915-241-8764 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 28 | 4/01 | 11:52AM | INCOMING | CL 806-352-1964 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 29 | 4/01 | 11:57AM | INCOMING | CL 915-241-8764 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 30 | 4/01 | 1:03PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 31 | 4/01 | 2:05PM | INCOMING | CL 972-915-5000 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 32 | 4/01 | 8:07PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 33 | 4/01 | 8:08PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 34 | 4/01 | 8:08PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 35 | 4/01 | 8:13PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 36 | 4/01 | 8:26PM | AMARILLO | TX 806-358-7417 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 37 | 4/01 | 8:26PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 38 | 4/01 | 8:51PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 39 | 4/02 | 9:31AM | MOBILE | CL 505-799-4111 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 40 | 4/02 | 12:04PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 41 | 4/02 | 2:18PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 42 | 4/02 | 2:52PM | INCOMING | CL 806-680-1740 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 4/02 | 4:24PM | EL PASO | TX 915-241-8764 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 44 | 4/02 | 4:26PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 45 | 4/02 | 5:23PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 46 | 4/02 | 5:32PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 14.00 | 0.00 | | | 0.00 |
| 47 | 4/02 | 5:44PM | CALL WAIT | 915-241-8764 | CN5N | CW | DT | 1.00 | 0.00 | | | 0.00 |
| 48 | 4/02 | 5:45PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 49 | 4/02 | 5:47PM | EL PASO | TX 915-241-8764 | CN5N | | DT | 15.00 | 0.00 | | | 0.00 |
| 50 | 4/02 | 7:20PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 51 | 4/02 | 7:36PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 52 | 4/02 | 7:47PM | EL PASO | TX 915-241-8764 | CN5N | | DT | 10.00 | 0.00 | | | 0.00 |
| 53 | 4/02 | 8:10PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 54 | 4/03 | 6:49AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 55 | 4/03 | 6:50AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 56 | 4/03 | 10:54AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 57 | 4/03 | 1:31PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 58 | 4/03 | 1:36PM | INCOMING | CL 806-683-0575 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 59 | 4/04 | 7:57AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 60 | 4/04 | 10:21AM | INCOMING | CL 806-358-7417 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 61 | 4/04 | 11:11AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 62 | 4/04 | 11:11AM | INCOMING | CL 806-679-7230 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 63 | 4/04 | 11:40AM | INCOMING | CL 806-372-7129 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 64 | 4/04 | 11:57AM | INCOMING | CL 806-671-7960 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 65 | 4/04 | 1:38PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 66 | 4/04 | 7:12PM | AMARILLO | TX 806-383-6093 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 67 | 4/05 | 11:31AM | INCOMING | CL 915-241-8764 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 68 | 4/05 | 11:48AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 69 | 4/05 | 1:41PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 70 | 4/05 | 2:02PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 71 | 4/05 | 2:39PM | AMARILLO | TX 806-680-1926 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 72 | 4/05 | 5:27PM | INCOMING | CL 806-373-7422 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 73 | 4/05 | 7:15PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 8.00 | 0.00 | | | 0.00 |
| 74 | 4/05 | 7:35PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 75 | 4/05 | 8:58PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 76 | 4/05 | 9:19PM | INCOMING | CL 505-693-1092 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 77 | 4/05 | 10:15PM | AMARILLO | TX 806-680-1926 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 78 | 4/05 | 10:27PM | AMARILLO | TX 806-680-1926 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 79 | 4/05 | 10:39PM | AMARILLO | TX 806-373-7422 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 80 | 4/05 | 10:48PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 81 | 4/05 | 11:03PM | AMARILLO | TX 806-674-1313 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 82 | 4/05 | 11:04PM | EL PASO | TX 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 83 | 4/06 | 12:00AM | INCOMING | CL 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 84 | 4/06 | 12:04AM | INCOMING | CL 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 85 | 4/06 | 3:20AM | EL PASO | TX 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 86 | 4/06 | 3:57PM | INCOMING | CL 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 87 | 4/06 | 4:18PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 88 | 4/06 | 4:47PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 89 | 4/06 | 6:40PM | INCOMING | CL 512-297-0294 | CN5N | | NW | 20.00 | 0.00 | | | 0.00 |
| 90 | 4/06 | 7:01PM | SEATTLE | WA 206-366-8801 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| 91 | 4/06 | 8:44PM | AMARILLO | TX 806-383-5745 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 92 | 4/06 | 8:50PM | AUSTIN | TX 512-784-8938 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 93 | 4/07 | 9:00AM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 94 | 4/07 | 9:50AM | INCOMING | CL 806-372-7129 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 95 | 4/07 | 10:21AM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 96 | 4/07 | 1:15PM | AMARILLO | TX 806-374-4281 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 97 | 4/07 | 2:09PM | AMARILLO | TX 806-371-5760 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 98 | 4/07 | 4:57PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 99 | 4/07 | 4:59PM | AMARILLO | TX 806-373-5694 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 100 | 4/07 | 7:28PM | AMARILLO | TX 806-680-1926 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 101 | 4/08 | 10:42AM | AMARILLO | TX 806-517-0471 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 102 | 4/08 | 11:36AM | AMARILLO | TX 806-517-0471 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 103 | 4/08 | 12:43PM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 12.00 | 0.00 | | | 0.00 |
| 104 | 4/08 | 12:59PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 105 | 4/08 | 1:23PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 106 | 4/08 | 1:29PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 107 | 4/08 | 2:17PM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 108 | 4/08 | 3:26PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 109 | 4/08 | 3:33PM | INCOMING | CL 806-373-5694 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 110 | 4/08 | 3:48PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 111 | 4/08 | 3:52PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A. CERDA 806-679-7280

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 4/08 | 6:08PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 113 | 4/08 | 6:40PM | EL PASO | TX 915-241-8764 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 114 | 4/08 | 8:54PM | AMARILLO | TX 806-383-5745 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 115 | 4/09 | 11:01AM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 116 | 4/09 | 11:01AM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 117 | 4/09 | 3:23PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 118 | 4/09 | 6:16PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 119 | 4/09 | 8:05PM | CLOVIS | NM 505-799-4111 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 120 | 4/09 | 8:14PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 121 | 4/09 | 8:16PM | CLOVIS | NM 505-763-3292 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 122 | 4/10 | 8:22AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 123 | 4/10 | 12:53PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 10.00 | 0.00 | | | 0.00 |
| 124 | 4/10 | 4:33PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 125 | 4/10 | 4:34PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 126 | 4/10 | 4:35PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 127 | 4/10 | 4:37PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 128 | 4/10 | 4:53PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 129 | 4/10 | 4:53PM | AMARILLO | TX 806-374-5381 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 130 | 4/10 | 4:54PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 131 | 4/10 | 4:54PM | INCOMING | CL 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 132 | 4/10 | 4:56PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 133 | 4/10 | 5:09PM | INCOMING | CL 806-379-2030 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 134 | 4/10 | 6:39PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 135 | 4/10 | 9:47PM | INCOMING | CL 682-429-0251 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 136 | 4/11 | 8:51AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 10.00 | 0.00 | | | 0.00 |
| 137 | 4/11 | 9:35AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 138 | 4/11 | 9:39AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 139 | 4/11 | 10:38AM | GLENDALE | TX 682-429-0251 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 140 | 4/11 | 11:14AM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 141 | 4/11 | 11:38AM | INCOMING | CL 806-679-4230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 142 | 4/11 | 1:49PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 143 | 4/11 | 3:35PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 144 | 4/11 | 5:15PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 145 | 4/11 | 5:17PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 146 | 4/11 | 7:32PM | AMARILLO | TX 806-517-0477 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 147 | 4/11 | 9:42PM | INCOMING | CL 806-683-2367 | CN5N | | NW | 24.00 | 0.00 | | | 0.00 |
| 148 | 4/12 | 5:26AM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 149 | 4/12 | 11:01AM | INCOMING | CL 806-683-2367 | CN5N | | NW | 15.00 | 0.00 | | | 0.00 |
| 150 | 4/12 | 11:16AM | EL PASO | TX 915-241-8764 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 151 | 4/12 | 11:43AM | AMARILLO | TX 806-671-7960 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 152 | 4/12 | 12:46PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 153 | 4/12 | 3:07PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 154 | 4/12 | 3:10PM | AMARILLO | TX 806-570-1073 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 155 | 4/12 | 3:12PM | INCOMING | CL 806-570-1073 | CN5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 156 | 4/12 | 3:41PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 7.00 | 0.00 | | | 0.00 |
| 157 | 4/12 | 4:40PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 158 | 4/12 | 4:54PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 159 | 4/12 | 4:55PM | AMARILLO | TX 806-570-1073 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 160 | 4/13 | 10:32AM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 161 | 4/13 | 10:45AM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 162 | 4/13 | 12:40PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 163 | 4/13 | 1:41PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 164 | 4/13 | 1:42PM | AMARILLO | TX 806-654-2013 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 165 | 4/13 | 2:17PM | INCOMING | CL 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 166 | 4/13 | 3:21PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 167 | 4/13 | 5:27PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 168 | 4/13 | 5:28PM | AMARILLO | TX 806-373-7422 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 169 | 4/13 | 5:29PM | AMARILLO | TX 806-680-1926 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 170 | 4/13 | 6:47PM | INCOMING | CL 806-683-2367 | CN5N | | NW | 18.00 | 0.00 | | | 0.00 |
| 171 | 4/13 | 9:57PM | CLOVIS | NM 505-742-3023 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 172 | 4/14 | 9:07AM | AMARILLO | TX 806-373-7422 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 173 | 4/14 | 9:33AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 174 | 4/14 | 9:56AM | 800 Service | 800-422-1591 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 175 | 4/14 | 10:02AM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 176 | 4/14 | 10:04AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 177 | 4/14 | 10:33AM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 178 | 4/14 | 10:35AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 179 | 4/14 | 12:14PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 180 | 4/14 | 2:45PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |

**Detail of Home Charges (continued)**
**LIZA A CERDA** 806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 4/14 | 2:54PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 182 | 4/14 | 3:51PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 183 | 4/14 | 4:17PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 184 | 4/14 | 4:18PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 185 | 4/14 | 4:21PM | 800 Service | 800-263-9670 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 186 | 4/14 | 4:22PM | 800 Service | 800-263-9670 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 187 | 4/14 | 4:46PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 188 | 4/14 | 6:25PM | AMARILLO | TX 806-671-7960 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 189 | 4/14 | 6:33PM | AMARILLO | TX 806-671-7960 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 190 | 4/14 | 6:50PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 191 | 4/14 | 8:12PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 192 | 4/15 | 7:23AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 193 | 4/15 | 10:41AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 194 | 4/15 | 10:51AM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 195 | 4/15 | 10:58AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 196 | 4/15 | 12:19PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 197 | 4/15 | 2:05PM | INCOMING | CL 915-241-8764 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 198 | 4/15 | 4:59PM | AMARILLO | TX 806-463-5181 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 199 | 4/15 | 8:28PM | AMARILLO | TX 806-358-7417 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 200 | 4/15 | 8:36PM | AMARILLO | TX 806-680-1926 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 201 | 4/15 | 8:38PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 202 | 4/15 | 8:42PM | INCOMING | CL 806-679-4230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 203 | 4/16 | 11:40AM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 204 | 4/16 | 11:42AM | 800 Service | 800-263-9670 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 205 | 4/16 | 11:57AM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 206 | 4/16 | 1:47PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 7.00 | 0.00 | | | 0.00 |
| 207 | 4/16 | 4:35PM | INCOMING | CL 806-378-6533 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 208 | 4/16 | 7:25PM | AMARILLO | TX 806-383-5745 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 209 | 4/16 | 7:26PM | AMARILLO | TX 806-383-5745 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 210 | 4/16 | 7:28PM | AMARILLO | TX 806-383-6093 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 211 | 4/16 | 7:38PM | INCOMING | CL 806-336-0530 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 212 | 4/16 | 7:38PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 213 | 4/16 | 7:47PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 214 | 4/16 | 7:48PM | AMARILLO | TX 806-383-5745 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 215 | 4/16 | 8:54PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 216 | 4/16 | 8:59PM | AMARILLO | TX 806-383-5745 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 217 | 4/16 | 9:32PM | INCOMING | CL 806-383-6093 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 218 | 4/17 | 5:51AM | AMARILLO | TX 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 219 | 4/17 | 7:19AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 220 | 4/17 | 9:07AM | INCOMING | CL 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 221 | 4/17 | 12:43PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 12.00 | 0.00 | | | 0.00 |
| 222 | 4/17 | 1:11PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 223 | 4/17 | 1:39PM | INCOMING | CL 806-671-7960 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 224 | 4/17 | 3:52PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 225 | 4/17 | 4:51PM | INCOMING | CL 806-383-5745 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 226 | 4/17 | 6:26PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 227 | 4/17 | 6:34PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 228 | 4/17 | 6:49PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 229 | 4/17 | 6:50PM | VOICEMAIL | 806-543-9999 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 230 | 4/17 | 8:50PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 231 | 4/17 | 8:58PM | INCOMING | CL 806-679-7230 | CN5N | | DT | 13.00 | 0.00 | | | 0.00 |
| 232 | 4/18 | 10:00AM | CLETA | TX 806-488-2227 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 233 | 4/18 | 10:07AM | INCOMING | CL 806-358-7417 | CN5N | | DT | 5.00 | 0.00 | | | 0.00 |
| 234 | 4/18 | 11:25AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 235 | 4/18 | 12:13PM | INCOMING | CL 806-517-0479 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 236 | 4/18 | 12:25PM | INCOMING | CL 806-433-7941 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 237 | 4/18 | 3:27PM | INCOMING | CL 806-433-7941 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 238 | 4/18 | 4:47PM | INCOMING | CL 806-383-5745 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 239 | 4/18 | 5:12PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 240 | 4/18 | 5:13PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 241 | 4/18 | 5:15PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 242 | 4/18 | 5:18PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 243 | 4/18 | 5:44PM | INCOMING | CL 806-679-4230 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 244 | 4/18 | 6:44PM | CLETA | TX 806-488-2227 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 245 | 4/19 | 1:29AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 246 | 4/19 | 10:35AM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 247 | 4/19 | 11:36AM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 248 | 4/19 | 12:21PM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 249 | 4/19 | 2:36PM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |

Detail of Home Charges (continued)
LIZA A CERDA
806-679-7230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 4/19 | 3:01PM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 251 | 4/19 | 3:45PM | VOICEMAIL | 806-543-9999 | CN5N | FMR | NW | 1.00 | 0.00 | | | 0.00 |
| 252 | 4/19 | 5:02PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 253 | 4/19 | 5:04PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 254 | 4/20 | 1:10PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 255 | 4/20 | 1:23PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 256 | 4/20 | 3:07PM | VOICEMAIL | 806-543-9999 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 257 | 4/20 | 3:24PM | CLOVIS | NM 505-693-1092 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 258 | 4/20 | 3:32PM | AMARILLO | TX 806-358-7417 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 259 | 4/20 | 5:20PM | INCOMING | CL 806-372-7129 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 260 | 4/20 | 6:31PM | INCOMING | CL 806-372-7129 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 261 | 4/20 | 6:32PM | AMARILLO | TX 806-372-7129 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 262 | 4/20 | 6:55PM | SNOHOMISH | WA 360-568-8636 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 263 | 4/20 | 6:56PM | SEATTLE | WA 206-366-8801 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 264 | 4/20 | 7:09PM | AMARILLO | TX 806-674-1313 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 265 | 4/20 | 8:27PM | INCOMING | CL 806-679-7230 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 266 | 4/20 | 8:58PM | GLENDALE | TX 682-429-0251 | CN5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 267 | 4/20 | 9:06PM | CALL WAIT | 806-383-6093 | CN5N | CW | NW | 3.00 | 0.00 | | | 0.00 |
| 268 | 4/21 | 5:37AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 269 | 4/21 | 5:40AM | AMARILLO | TX 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 270 | 4/21 | 9:42AM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 271 | 4/21 | 10:09AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 272 | 4/21 | 10:14AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 6.00 | 0.00 | | | 0.00 |
| 273 | 4/21 | 1:11PM | INCOMING | CL 806-679-4230 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 274 | 4/21 | 6:00PM | AMARILLO | TX 806-674-1313 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 275 | 4/21 | 6:02PM | INCOMING | CL 806-674-1313 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 276 | 4/21 | 7:01PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 2.00 | 0.00 | | | 0.00 |
| 277 | 4/22 | 8:26AM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 278 | 4/22 | 10:00AM | AMARILLO | TX 806-353-6343 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 279 | 4/22 | 10:04AM | AMARILLO | TX 806-353-6343 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 280 | 4/22 | 10:11AM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 281 | 4/22 | 10:44AM | INCOMING | CL 806-680-1926 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 282 | 4/22 | 12:59PM | INCOMING | CL 505-799-4111 | CN5N | | DT | 9.00 | 0.00 | | | 0.00 |
| 283 | 4/22 | 1:09PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 284 | 4/22 | 1:43PM | AMARILLO | TX 806-353-6343 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 285 | 4/22 | 1:58PM | AMARILLO | TX 806-383-6480 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 286 | 4/22 | 2:06PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 287 | 4/22 | 2:49PM | CLOVIS | NM 505-742-3023 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 288 | 4/22 | 3:01PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 289 | 4/22 | 3:48PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 290 | 4/22 | 4:04PM | AMARILLO | TX 806-342-4094 | CN5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 291 | 4/22 | 8:55PM | INCOMING | CL 806-680-1926 | CN5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 292 | 4/23 | 11:33AM | INCOMING | CL 915-241-8764 | CN5N | | DT | 8.00 | 0.00 | | | 0.00 |
| 293 | 4/23 | 11:41AM | CALL WAIT | 806-358-7417 | CN5N | CW | DT | 2.00 | 0.00 | | | 0.00 |
| 294 | 4/23 | 1:23PM | INCOMING | CL 806-351-0027 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 295 | 4/23 | 2:05PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 296 | 4/23 | 2:57PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.35 | | | 0.35 |
| 297 | 4/23 | 3:20PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 3.00 | 1.05 | | | 1.05 |
| 298 | 4/23 | 3:23PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 299 | 4/23 | 3:24PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 300 | 4/23 | 3:25PM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 301 | 4/23 | 3:25PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 302 | 4/23 | 3:26PM | AMARILLO | TX 806-517-0913 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 303 | 4/23 | 3:27PM | AMARILLO | TX 806-374-4281 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 304 | 4/23 | 4:27PM | AMARILLO | TX 806-654-2013 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 305 | 4/23 | 4:28PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 306 | 4/23 | 4:33PM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 307 | 4/23 | 4:35PM | VOICEMAIL | 806-543-9999 | CN5N | VM | DT | 1.00 | 0.35 | | | 0.35 |
| 308 | 4/23 | 5:46PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 309 | 4/23 | 5:50PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 310 | 4/23 | 7:20PM | INCOMING | CL 806-383-6093 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 311 | 4/23 | 8:21PM | INCOMING | CL 806-680-1926 | CN5N | | DT | 7.00 | 2.45 | | | 2.45 |
| 312 | 4/23 | 8:24PM | CALL WAIT | 806-679-4230 | CN5N | CW | DT | 4.00 | 1.40 | | | 1.40 |
| 313 | 4/24 | 5:43AM | INCOMING | CL 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 314 | 4/24 | 7:25AM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 315 | 4/24 | 9:25AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 10.00 | 3.50 | | | 3.50 |
| 316 | 4/24 | 9:37AM | INCOMING | CL 806-679-4230 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 317 | 4/24 | 10:29AM | INCOMING | CL 505-799-4111 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 318 | 4/24 | 10:31AM | AMARILLO | TX 806-372-4747 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |

Statement Date: 3/28/03 - 4/27/03
Account Number: 965391857
Bill Reprint

**Detail of Home Charges (continued)**
**LIZA A CERDA** 806-679-4230

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/ Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | 4/24 | 12:11PM | INCOMING | CL 806-654-2013 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 320 | 4/24 | 6:18PM | INCOMING | CL 806-352-1964 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 321 | 4/24 | 6:41PM | AMARILLO | TX 806-358-7417 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 322 | 4/24 | 6:43PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 323 | 4/24 | 6:43PM | AMARILLO | TX 806-679-4230 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 324 | 4/25 | 5:37AM | AMARILLO | TX 806-372-4747 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 325 | 4/25 | 10:27AM | AMARILLO | TX 806-517-0479 | CN5N | | DT | 4.00 | 1.40 | | | 1.40 |
| 326 | 4/25 | 11:07AM | CLOVIS | NM 505-742-3023 | CN5N | | DT | 2.00 | 0.70 | | | 0.70 |
| 327 | 4/25 | 2:43PM | INCOMING | CL 806-372-7129 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 328 | 4/25 | 6:06PM | 888 Service | 888-778-4241 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 329 | 4/25 | 6:43PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 4.00 | 1.40 | | | 1.40 |
| 330 | 4/25 | 7:00PM | INCOMING | CL 806-342-4094 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 331 | 4/25 | 7:29PM | INCOMING | CL 806-674-1313 | CN5N | | DT | 12.00 | 4.20 | | | 4.20 |
| 332 | 4/25 | 7:46PM | AMARILLO | TX 806-679-8438 | CN5N | | DT | 1.00 | 0.35 | | | 0.35 |
| 333 | 4/25 | 9:26PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 334 | 4/25 | 9:44PM | INCOMING | CL 915-241-8764 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 335 | 4/25 | 9:55PM | INCOMING | CL 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 336 | 4/25 | 11:31PM | EL PASO | TX 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 337 | 4/25 | 11:32PM | EL PASO | TX 915-241-8764 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 338 | 4/25 | 11:44PM | EL PASO | TX 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 339 | 4/25 | 11:57PM | EL PASO | TX 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 340 | 4/26 | 12:52AM | EL PASO | TX 915-241-8764 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 341 | 4/26 | 5:41AM | INCOMING | CL 505-799-4111 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 342 | 4/26 | 5:47AM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 343 | 4/26 | 7:49AM | CLOVIS | NM 505-799-4111 | CN5N | | NW | 23.00 | 0.00 | | | 0.00 |
| 344 | 4/26 | 9:54AM | 888 Service | 888-850-6103 | CN5N | | NW | 6.00 | 0.00 | | | 0.00 |
| 345 | 4/26 | 10:07AM | INCOMING | CL 806-383-6093 | CN5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 346 | 4/26 | 11:18AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 347 | 4/26 | 11:18AM | AMARILLO | TX 806-679-8438 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 348 | 4/26 | 1:02PM | AMARILLO | TX 806-679-4230 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 349 | 4/26 | 2:45PM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 350 | 4/26 | 2:46PM | AMARILLO | TX 806-683-1714 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 351 | 4/26 | 3:23PM | 800 Service | 866-926-0002 | CN5N | | NW | 9.00 | 0.00 | | | 0.00 |
| 352 | 4/26 | 3:32PM | AMARILLO | TX 806-654-2013 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 353 | 4/26 | 3:36PM | AMARILLO | TX 806-683-1714 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 354 | 4/26 | 4:54PM | INCOMING | CL 505-799-4111 | CN5N | | NW | 10.00 | 0.00 | | | 0.00 |
| 355 | 4/26 | 7:24PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 356 | 4/26 | 7:25PM | INCOMING | CL 806-383-6093 | CN5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 357 | 4/26 | 9:39PM | AMARILLO | TX 806-383-6093 | CN5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 358 | 4/27 | 7:47AM | VOICEMAIL | 806-543-9999 | CN5N | VM | NW | 2.00 | 0.00 | | | 0.00 |
| 359 | 4/27 | 1:30PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 360 | 4/27 | 1:31PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 361 | 4/27 | 1:33PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 362 | 4/27 | 1:52PM | AMARILLO | TX 806-342-4094 | CN5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 363 | 4/27 | 1:55PM | INCOMING | CL 806-342-4094 | CN5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 364 | 4/27 | 2:45PM | INCOMING | CL 806-352-9952 | CN5N | | NW | 11.00 | 0.00 | | | 0.00 |
| | | | **Total Home Charges** | | | | | **1049.00** | **29.05** | **0.00** | **0.00** | **29.05** |

NW=Nwknd, DT=Daytime
VM=VOICE MAIL, CW=Call Waiting, FMR=Follow Me Roaming
CN5N=Nation 500/3500