07-05-0284-CR



FILED
OCT 18 2005
SEVENTH COURT OF APPEALS
PEGGY CULP, CLERK

# REPORTER'S RECORD

VOLUME 22 OF 22 VOLUMES

TRIAL COURT CAUSE NO. 15,307-A

| | | |
|---|---|---|
| THE STATE OF TEXAS | ) | IN THE DISTRICT COURT |
| VS. | ) | RANDALL COUNTY, TEXAS |
| JOSHUA DAVID STOCKER | ) | 47TH JUDICIAL DISTRICT |

*********************

~~MASTER INDEX~~ Exhibit Volume

*********************

ORIGINAL

The following proceedings came on to be heard in the above-entitled and numbered cause before the Honorable Hal Miner, presiding, held in Randall County, Texas:

Proceedings reported by Stenographic Method.

A P P E A R A N C E S

NAME: Mr. James Farren &
Mr. Jeramy Fowler
Randall County District Attorney's Office
SBOT NO: Unknown
ADDRESS: 501 16th Street
Canyon, Texas 79015
PHONE: (806) 468-5570
ATTORNEY FOR THE STATE.

NAME: Ms. C.J. McElroy &
Mr. Mike Watkins
Attorneys at Law
SBOT NO: Unknown
ADDRESS: 801 S. Fillmore/500 S. Taylor
Amarillo, Texas 79101
PHONE: (806) 371-0555/374-9584
ATTORNEY FOR THE DEFENSE.

EXHIBIT INDEX

| DEFENDANT'S EXHIBIT NO. | DESCRIPTION | OFFERED | RECEIVED | VOL. |
|---|---|---|---|---|
| DX-2 | BUSINESS RECORD | 197 | 197 | 10 |
| DX-4 | PHOTO | 308 | 308 | 10 |
| DX-5 | PHOTO | 308 | 308 | 10 |
| DX-6 | PHOTO | 308 | 308 | 10 |
| DX-7 | LETTER | 117 | 118 | 11 |
| DX-8 | DOCUMENT | 120 | 120 | 11 |
| DX-9 | DOCUMENT | 122 | 123 | 11 |
| DX-10 | PROBATION REPORT | 122 | 123 | 11 |
| DX-11 | AMENDED MOTION | 122 | 123 | 11 |
| DX-12 | REPORT OF VIOLATION | 122 | 123 | 11 |
| DX-13 | REPORT OF VIOLATION | 122 | 123 | 11 |
| DX-14 | INDICTMENT | 134 | 134 | 11 |
| DX-15 | INDICTMENT | 136 | 136 | 11 |
| DX-16 | PHONE RECORDS | 303 | 303 | 11 |
| DX-17 | PHOTO | 7 | 7 | 12 |
| DX-18 | PHOTO | 7 | 7 | 12 |
| DX-19 | PHOTO | 7 | 7 | 12 |
| DX-20 | PHOTO | 10 | 10 | 12 |
| DX-21 | PHOTO | 10 | 10 | 12 |
| DX-23 | PHOTO | 110 | 110 | 13 |
| DX-25-29 | PHOTOS | 112 | 112 | 13 |
| DX-30-33 | PHOTOS | 101 | 101 | 13 |

DX-2 BUSINESS RECORD

NO. 15,307-A

| | | |
|---|---|---|
| STATE OF TEXAS | § | IN THE DISTRICT COURT |
| | § | |
| vs. | § | 47TH JUDICIAL DISTRICT |
| | § | |
| JOSHUA DAVID STOCKER | § | RANDALL COUNTY, TEXAS |

## AFFIDAVIT FOR BUSINESS RECORDS

STATE OF TEXAS §
§
COUNTY OF RANDALL §

On April 16, 2005, Sharon Cooper appeared before me, and after being placed under oath affirmed the truth of the following:

"My name is Sharon Cooper. I am over the age of 18 years, of sound mind, and personally acquainted with the facts stated in this affidavit.

"As custodian of records for River Falls Apartments I have attached 31 pages of records. The records are kept within the regular course of business by River Falls Apartments of which an employee or representative, in the regular course of their business made, recorded, noted, or otherwise recorded the acts, events, conditions, opinions, or diagnoses which are shown herein. The records were made by persons employed by River Falls Apartments who had knowledge of the events or incidents recorded and the record was made pursuant to their regular duties and at the time or near the time of the occurrence of the matter recorded. The records which are enclosed are the originals or they are true and correct copies of the original."

Sharon Cooper, Affiant

Sworn to and subscribed before me on the 16th day of April, 2005.

[signature]
NOTARY PUBLIC

KAREN MORRIS
Notary Public
State of Texas
My Comm. Exp. 12-16-08

NOTARY PUBLIC STATE OF TEXAS

Def #2

TEXAS APARTMENT ASSOCIATION
MEMBER

# Resident's Notice of Intent to Move Out

*To be delivered to owner's representative*

*In this document, the terms "you" and "your" refer to all residents listed below; the terms "we," "us," and "our" refer to the owner named in the Lease Contract and not to property managers or anyone else. Written notice to or from our property managers constitutes notice to or from us.*

Apt. No. G373 Apartment community River Falls

or street address (*if house, duplex, etc.*) 6024 I-40 W

Name(s) of all resident(s) on Lease Contract: Tori Patrick + Ron Brown

Date you will move out and surrender premises: March 31, 2003

1. **CHANGES IN MOVE-OUT DATE.** Under paragraph 38 of the Lease Contract, you must obtain our prior written approval to change or retract the move-out date. You may not hold over beyond the above move-out date. If the dwelling is relet to others after we receive this notice, you won't be granted any extensions. We and any new residents may rely on this move-out notice for all purposes.

2. **DATE OF SURRENDER.** Under paragraph 42 of the Lease Contract, you *surrender* the dwelling unit for all purposes (including security deposit refund, cleaning, and all repairs) when you do any of the following:
   - turn in all keys/access devices where you pay the rent;
   - the move-out date has passed and no one is living in the dwelling;
   - abandon the dwelling (as defined in the Lease Contract).

   All residents and occupants lose their right of possession on the move-out date. Any resident who wishes to remain lawfully in the dwelling unit must sign a new Lease Contract.

3. **EARLY MOVE-OUT AND OTHER LEASE CONTRACT VIOLATIONS.** Under paragraph 37 of the Lease Contract, our representative's receipt of this notice does not constitute approval of an early move-out and does not constitute a release of any resident's liability for money due under the Lease Contract. We reserve all contractual and statutory remedies for unauthorized early move-out, including accelerated rent for the remainder of the lease term, reletting charges, late payment charges, returned-check charges, damages, attorney's fees, contractual lien, utility cutoff, and liability for increased holdover rents and Lease Contract extensions.

4. **HOLDOVER.** If you stay beyond the move-out date, you will be subject to increased rent for the holdover period and liable for substantial special damages as outlined in paragraph 32 of the Lease Contract.

5. **CLEANING.** Under paragraph 39 of the Lease Contract, you must leave the dwelling unit in a clean condition. Please follow any written move-out cleaning instructions that we've furnished.

6. **FORWARDING ADDRESSES.** Please circle the forwarding address below where we should mail the security deposit refund and/or accounting. If no address is circled, it will be mailed to the first address listed.

7. **RETAINING RECEIPT.** After our representative signs and acknowledges receiving this notice, you should keep the bottom portion of this notice as verification that you gave written move-out notice.

8. **REASONS FOR MOVING.** *(Optional)* Can't afford it

**Your Signature or Signatures**
*(Notice from one resident is notice from all.)*

Tori Patrick

______

**Your Forwarding Address**
*(You must provide this information.)*

______

You may be contacted now at:

Home phone: (____) 457-1738

Work phone: (____) 354-1490

Date when you delivered this notice: 2/26/03

**FOR OFFICE USE ONLY:**

Owner's representative who received notice: [signature]

Date notice was received: 2/26/03

Move-out date was ☑ approved or ☐ not approved.

Tear Here

Sgt Brown 378-9451

Here's the keys for Apt. G373.

Sorry about the carpet, if you have any questions regaraing this, call Sgt. Brown at the Amarillo Police Dept.

Thanx,

Tori



6383 4/1/03




6383 4/1/03



6383 4/1/03



6383 4/1/03

04/24/2003
4:23 pm

SIMPSON PROPERTY GROUP
River Falls Apts Amarfi
Deposit Disposition

Page 1
ID 2.8.0

Unit: G373
Address: 6041 I-40 WEST #G373
City/State: AMARILLO, TX 79106

Name: Patrick, Tori
BROWN, RON
6041 I-40 WEST #G373
AMARILLO, TX 79106
/

Current Rent: 655.00
Resident I.D.: T00004408
Notice Given On: 02/26/2003
Notice Given For: 03/31/2003

Applied: 07/10/2002
Moved In: 08/09/2002
Lease Start: 08/09/2002
Lease End: 03/31/2003
Move Out: 03/31/2003

Rent Account:

| Date | Description | Code | Charge | Pmt/Credit | Balance |
|---|---|---|---|---|---|
| 03/01/2003 | RENT | CA RENT | 655.00 | | |
| 03/01/2003 | Payment, Money Order, Patrick | PZ PMTM | | 300.00 | |
| 03/01/2003 | Payment, Money Order, Patrick | PZ PMTM | | 27.50 | |
| 03/01/2003 | Payment, Money Order, Patrick | PZ PMTM | | 327.50 | |
| 04/24/2003 | NEW CARPET AND PAD | CE DAMG | 900.00 | | |

Account Balance: 900.00

Deposit Account:

| Date | Description | Code | Increase | Decrease | Balance |
|---|---|---|---|---|---|
| 08/09/2002 | Escrow Deposit Paid In | I DEP | 100.00 | | |

Deposit Balance: 100.00

Unpaid Balance Due: 800.00

Reason For Leaving: Money Problems/Moving Home

Comments:

PLEASE PAY AMOUNT DUE WITHIN TEN DAYS OF THIS NOTICE
TO AVOID BEING TURNED OVER TO OUR COLLECTION AGENCY.

Lease Signer(s): Patrick, Tori /
Brown, Ron /

Lessor: Sharon Cooper

MOVEOUT INSPECTION SHEET

APT # G 393

COLOR OF CARPET Dune

KEYS IN Yes

OVEN CLEAN Yes

BROILER PAN Yes

REFRIGERATOR CLEAN Yes

ICE TRAYS Yes

FIREPLACE CLEAN No

FIREPLACE TOOLS Yes

APT CLEANED No

CARPET OK

LINO ok

DRAPES Blinds

COUNTER TOPS ok

FROST FREE REFRIGERATOR: YES____ NO X

CEILING FAN: YES: X NO____

NEW COUNTER TOPS: YES X NO____

NEW DISHWASHER: YES____ NO X

NEW STOVE: YES____ NO X

NEW CARPET: YES X NO____

# COMMUNITY POLICIES

The following policies were carefully considered by the management and are designed to make your community a great place to live.

We ask that you read these policies carefully and give your full cooperation, so that everyone can take pride in our Apartment Homes and Community.

1) When residents do not constitute a family under fair housing laws, a maximum of two persons per bedroom is permitted. When we are renting to a family, a maximum of two persons per bedroom is permitted, with the exception that a newborn will not count as a person until it is six months old. If a resident(s) is pregnant or has a child less than six months of age during the lease term, the resident(s) has a choice of either (1) vacating the premises at that time or (2) moving up to a unit with more bedrooms at the rent level for the larger unit - but only if the larger unit is available at that time. In the event there are no available larger units and resident(s) want to move up, the resident must take the first available larger unit or vacate the premises. If resident(s) exceeds our maximum per bedroom because the newborn is older than six months at the end of the lease term, the resident(s) may not stay in that unit under any circumstances. A total of two vehicles per efficiency and one bedroom and three vehicles per two bedroom apartments are permitted.
2) Apartment and furnishings within must be maintained in good order including balconies/patios. Balconies/patios may not be used for storage and must be kept clean. Laundry and household items may not be hung from railing or stairwells.
3) Window coverings may not be changed or altered without written authorization from management.
4) Locking devices have been provided in each apartment. Please use them correctly and consistently. If it is necessary to add or change locks, written notification must be given. Every effort will be made to complete work within the work day that the written request is received. Resident will be assessed a minimal charge. Resident may not change or add locks.
5) Illegal drug use/possession of evidence or criminal activity by any resident or residents guest will result in eviction. MANAGEMENT WILL NOT TOLERATE ANY ILLEGAL DRUG OR CRIMINAL ACTIVITY!
6) As a courtesy, management will accept packages for residents. Management is not responsible for packages or for notification of package arrival. Pick up must be made within three (3) days from delivery or package will be returned to sender.
7) Delivery person(s) will be given entry to an apartment ONLY with resident's request in writing, no exceptions.
8) Radio, TV, stereo and general noise must be regulated at a level that will not annoy other residents AT ALL TIMES. Before 9:00 a.m. and after 10:00 p.m., noise must be held to a level that cannot be heard beyond resident(s) apartment. Please notify office or answering service to report excessive noise.
9) All boats, trailers and other personal items must be stored in designated areas. All such items are on the premises at residents own risk. Management cannot assume responsibility.
10) All vehicles must have current state license tags, inspection sticker and must be in operating condition. Any vehicle not in compliance will be subject to towing at owner's expense.
11) Vehicles must be parked in designated parking spaces. In some cases, limited parking spaces will necessitate restriction on the number of vehicles allowed per resident. Every effort will be made to accommodate special parking needs for disabled residents.
12) Residents are restricted to TWO (2) guests per apartment when using community facilities. Residents must accompany guests at all times and are responsible for guest's actions.
13) Vehicles may not be repaired or washed anywhere on the premises.

minors, either residents or guests, under age thirteen (13), must be accompanied by a resident wh 'n clubhouse or using any facilities.

15) Community ...oms, exercise facilities, swimming pools, etc. for the use of residents and their guests. Please do not invite friends/guests to use the facilities unaccompanied. They will be considered trespassers and asked to leave.

16) No open alcoholic beverages will be consumed or carried among or within the community public areas in their original containers.

17) For the safety of all residents, activities (including, but not limited to) as: ball playing, skateboarding, inline skates, etc. is restricted from interior hallways, elevators, stairwells, streets, all parking and driving areas, building lobbies and garage areas.

18) Report any faulty fitness equipment to management office upon discovery. Management ... liable for any injury(s) occurring from the use of any fitness equipment.

19) Management may, on a permanent or temporary basis, have Courtesy Patrol within the Community. The presence of patrol is intended to help deter vandalism and crime. IT DOES NOT, IN ANY WAY, SUGGEST RESPONSIBILITY FOR YOUR PERSONAL SAFETY

20) Birds, Fish and Cats are welcome under certain conditions and with an additional deposit

21) If you are locked out of your apartment during office hours, Management staff will give ... entry. If the lock out occurs after office hours, it will require the On-Call Service Techn... and the charge of $15.00 will be collected upon completion. On site staff cannot waive charge

***MANAGEMENT RESERVES THE RIGHT TO REASONABLY ADD, DELETE OR CHANGE COMMUNITY POLICIES FOR THE BENEFIT AND SAFETY OF ALL RESIDENTS AND THE COMMUNITY. RESIDENT WILL BE GIVEN THIRTY (30) DAYS NOTICE OF ANY CHANGE TO THE ABOVE STATED POLICIES.***

Jori Patrick — Resident Signature | 354-1490 — Work Phone

[signature] — Resident Signature | 352-3335 — Work Phone

Resident Signature | Work Phone

[signature] — Management Representative | 8-8-02 — Date Signed

# COMMUNITY POLICIES

The following policies were carefully considered by the management and are designed to make your community a great place to live.

We ask that you read these policies carefully and give your full cooperation, so that everyone can take pride in our Apartment Homes and Community.

1) When residents do not constitute a family under fair housing laws, a maximum of two persons per bedroom is permitted. When we are renting to a family, a maximum of two persons per bedroom is permitted, with the exception that a newborn will not count as a person until it is six months old. If a resident(s) is pregnant or has a child less than six months of age during the lease term, the resident(s) has a choice of either (1) vacating the premises at that time or (2) moving up to a unit with more bedrooms at the rent level for the larger unit - but only if the larger unit is available at that time. In the event there are no available larger units and resident(s) want to move up, the resident must take the first available larger unit or vacate the premises. If resident(s) exceeds our maximum per bedroom because the newborn is older than six months at the end of the lease term, the resident(s) may not stay in that unit under any circumstances. A total of two vehicles per efficiency and one bedroom and three vehicles per two bedroom apartments are permitted.
2) Apartment and furnishings within must be maintained in good order including balconies/patios. Balconies/patios may not be used for storage and must be kept clean. Laundry and household items may not be hung from railing or stairwells.
3) Window coverings may not be changed or altered without written authorization from management.
4) Locking devices have been provided in each apartment. Please use them correctly and consistently. If it is necessary to add or change locks, written notification must be given. Every effort will be made to complete work within the work day that the written request is received. Resident will be assessed a minimal charge. Resident may not change or add locks.
5) Illegal drug use/possession of evidence or criminal activity by any resident or residents guest will result in eviction. MANAGEMENT WILL NOT TOLERATE ANY ILLEGAL DRUG OR CRIMINAL ACTIVITY!
6) As a courtesy, management will accept packages for residents. Management is not responsible for packages or for notification of package arrival. Pick up must be made within three (3) days from delivery or package will be returned to sender.
7) Delivery person(s) will be given entry to an apartment ONLY with resident's request in writing no exceptions.
8) Radio, TV, stereo and general noise must be regulated at a level that will not annoy other residents AT ALL TIMES. Before 9:00 a.m. and after 10:00 p.m., noise must be held to a level that cannot be heard beyond resident(s) apartment. Please notify office or answering service to report excessive noise.
9) All boats, trailers and other personal items must be stored in designated areas. All such items are on the premises at residents own risk. Management cannot assume responsibility.
10) All vehicles must have current state license tags, inspection sticker and must be in operating condition. Any vehicle not in compliance will be subject to towing at owner's expense.
11) Vehicles must be parked in designated parking spaces. In some cases, limited parking spaces will necessitate restriction on the number of vehicles allowed per resident. Every effort will be made to accommodate special parking needs for disabled residents.
12) Residents are restricted to TWO (2) guests per apartment when using community facilities. Residents must accommodate guests at all times and are responsible for guest's actions.
13) Vehicles may not be repaired or washed anywhere on the premises.



COMMUNITY POLICIES

minors, either residents or guests, under age thirteen (13), must be accomp... resident wi[illegible] n clubhouse or using any facilities.

15) Community [illegible]oms, exercise facilities, swimming pools, etc. for the use of residents and [illegible] guests. Please do not invite friends/guests to use the fac[illegible] unaccompanied. They will be considered trespassers and asked to leave.
16) No open alcoholic beverages will be consumed or carried among or within the community [illegible] public areas in their original containers.
17) For the safety of all residents, activities (including, but not limited to) as: ball playing, skateboarding, inline skates, etc. is restricted from interior hallways, elevators, stairwells, [illegible] all parking and driving areas, building lobbies and garage areas.
18) Report any faulty fitness equipment to management office upon discovery. Management [illegible] liable for any injury(s) occurring from the use of any fitness equipment.
19) Management may, on a permanent or temporary basis, have Courtesy Patrol within the Community. The presence of patrol is intended to help deter vandalism and crime. IT DOES NOT, IN ANY WAY, SUGGEST RESPONSIBILITY FOR YOUR PERSONAL SAFETY
20) Birds, Fish and Cats are welcome under certain conditions and with an additional deposit
21) If you are locked out of your apartment during office hours, Management staff will give [illegible] entry. If the lock out occurs after office hours, it will require the On-Call Service Techn[illegible] and the charge of $15.00 will be collected upon completion. On site staff cannot waive charge

***MANAGEMENT RESERVES THE RIGHT TO REASONABLY ADD, DELETE OR CHANGE COMMUNITY POLICIES FOR THE BENEFIT AND SAFETY OF ALL RESIDENTS AND THE COMMUNITY. RESIDENT WILL BE GIVEN THIRTY (30) DAYS NOTICE OF ANY CHANGE TO THE ABOVE STATED POLICIES.***

Tori Patrick — Resident Signature | 354-1490 — Work Phone

[signature] — Resident Signature | 352-3335 — Work Phone

Resident Signature | Work Phone

[signature] — Management Representative | 8-8-02 — Date Signed

**Applicant (or Co-Signer) Consent**
**Applicant Screening and Criminal Search**

SafeRent
simply insightful

I hereby consent to allow River Falls, through its designated agent and its employees, to obtain and verify my credit information, including a criminal background check, for the purpose of determining whether or not to lease to me an apartment. I understand that should I lease an apartment, River Falls and its agent shall have a continuing right to review my credit information, rental application, criminal background, payment history and occupancy history for account review purposes and for improving application methods.

Applicant (or Co-Signer) Name

Jai Patrick 7-11-02

Signature Date

SafeRent

MAIN MENU | HELP | LOGOUT

**July 13, 2002**

**Applicant Screening**

Screen Applicant

**Options**

Simpson Policy Guide

**Property: River Falls-Amarillo** **Agent: Patti Pfalmer** **Transaction #: 1072818**

## Your community's decision:

# Accept

## Applicant Information

| **Applicant/Co-signer:** | **SSN:** | **Monthly Income:** | **Links to Information:** |
|---|---|---|---|
| TORI B PATRICK | 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 | $14,000.00 | Letter for Applicant |
| RONALD H BROWN | 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 | $1,000.00 | Letter for Applicant |

## Lease Information

**Lease Term:** 12 Months

**Security Deposit:** $150.00

**Unit Type:** 2 Bedroom

**Monthly Rent:** $655.00

## Affordable Program Information

**Unit with income limits:** Yes

**Section 8 Voucher:** No

[illegible] [illegible]

SafeRent Customer Care
1-888-272-1920

Email: support@saferent.com

Privacy Policy

©2002 SafeRent, Inc.
All Rights Reserved

[illegible]

Date [illegible] Time [illegible] Phone [illegible]

[illegible]

Customer Name [illegible]

Interested in [illegible]

What features [illegible]

Do you have any special requirements [illegible]

[illegible] Price range desired [illegible]

When will you be moving [illegible] [illegible]

How many persons [illegible]

Convenient to work [illegible] What do you [illegible] [illegible]

How did you learn about [illegible]

[illegible]

[illegible]

[illegible] newspaper or magazine [illegible]

[illegible] (Guide, Apt. Finders, etc.)

[illegible] (Community, etc.)

Confidential information used to keep customer informed on community activities, availability, rate changes, specials

Address [illegible] City [illegible] State [illegible] Zip [illegible]

Work Phone [illegible] Home Phone [illegible] E-mail [illegible]

*Government-issued ID required prior to touring community:* Type [illegible] State [illegible] Number [illegible]

PRG Form 3310-1

SIMPSON PROPERTY GROUP, LP

# Employment Verification

**Form: 7020-1**

**THIS SECTION TO BE COMPLETED BY MANAGEMENT AND EXECUTED BY APPLICANT/RESIDENT**

TO: (Name & address of employer) NWTHS

Date: 3/6/02

Employment Phone No. ______

Employment Fax No. ______

RE: Tori Patrick
Applicant/Resident Name

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
Social Security Number

Apt # assigned

I hereby authorize release of my employment information. See Attached
Signature of Applicant/Resident

Date

The individual named directly above is an applicant/tenant of a housing program that requires verification of income. The information provided will remain confidential to satisfaction of that stated purpose only. Your prompt response is crucial and greatly appreciated.

Peter Pfalmer
Management Agent

Return Form To:

River Falls Apartments
6040 Belpree
Amarillo, Texas 79106
(806) 355-0801 Fax

**THIS SECTION TO BE COMPLETED BY EMPLOYER**

Employee Name: Tori Patrick

Job Title: Patient Ca

Presently Employed: Yes X Date First Employed 2/24/99 No ___ Last Day of Empl

Current Wages/Salary: $ 9.25 (circle one) (hourly) weekly bi-weekly semi-monthly monthl

Average # of regular hours per week: 36

Year-to-date earnings: $______ t

Overtime Rate: $______ per hour

Average # of overtime hours per week: ______

Shift Differential Rate: $______ per hour

Average # of shift differential hours per week: ______

Commissions, bonuses, tips, other: $______ (circle one) hourly weekly bi-weekly semi-monthly monthl

List any anticipated change in the employee's rate of pay within the next 12 months: cannot verify

If the employee's work is seasonal or sporadic, please indicate the layoff period(s): ______

Additional remarks: ______

Heather Lee
Employer's Signature

Heather LEE
Employer's Printed Name

Northwest Texas Healthcare System
Employer (Company) Name and Address

354-1550
Phone #

354-1656
Fax #

E-mail

0 · *

9·25 X
36· =
333·00 *

333·00 X
52· =
17316·00 *

Revision - 1/16/02

08/08/2002 15:04 8063550801 RIVER FALLS APTS PAGE 02

FROM : DEBBIE KEELER FAX NO. : 806-353-4891 Jul. 11 2002 10:25AM P1

To Patti Palmer re: Tori Patrick's Child support

# ORDER/NOTICE TO WITHHOLD INCOME FOR CHILD SUPPORT
(ADMINISTRATIVE WRIT OF WITHHOLDING)

☐ Original ☒ Amended ☐ Termination

State of Texas,
Co./City/Dist. of 181ST DISTRICT COURT RANDALL COUNTY
Tribunal/Case Number 50683B

Employer's/Withholder's Name
AMARILLO AIR CONDITIONING

Employer's/Withholder's Address
806 S BONHAM
AMARILLO, TX 79101

| Child(ren)'s Name(s) | DOB | SSN |
|---|---|---|
| CADEN DEAN PATRICK | 01/24/01 | |

Employer/Withholder's Federal EIN Number:

RE: PATRICK JEREMY DEAN
Employee's/Obligor's Name (Last, First, MI)

Employee's/Obligor's Social Security Number 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

Employee's/Obligor's Case Identifier 0009842209

PATRICK TORI B.
Obligee Name (Last, First, MI)

☒ If checked, you are required to enroll the child(ren) identified above in any health insurance coverage available to the employee's/obligor's through his/her employment.

*ORDER INFORMATION:* This Order/Notice is based on the support order from TX.
You are required by law to deduct these amounts from the employee's/obligor's income until further notice.

| | | | |
|---|---|---|---|
| $ 433.33 | monthly | current child support | |
| $ 0.00 | monthly | past-due child support - Arrears 12 weeks or greater? | ☐ yes ☒ no |
| $ 0.00 | monthly | current medical support | |
| $ 0.00 | monthly | past-due medical support | |
| $ | | spousal support | |
| $ | | other (specify) | |

for a total of $ 433.33 monthly to be forwarded to the payee below.

**You do not have to vary your pay cycle to be in compliance with the support order. If your pay cycle d[oes not match the] ordered payment cycle, withhold one of the following amounts:**

$ 100.00 per weekly pay period. $ 216.67 per semimonthly pay pe[riod]
$ 200.00 per biweekly pay period (every two weeks). $ 433.33 per monthly pay period.

Child Support

0.
433.33
12.
5199.96

*REMITTANCE INFORMATION:* When remitting payment, provide the pay date/date of withholding an[d ...] employee's/obligor's principal place of employment is Texas, begin withholding no later than the first pa[y ...] on which this Order/Notice was delivered to the employer. Send payment on the same day of the pay dat[e ...] total withheld amount, including your fee, cannot exceed 50 % of the employee's/obligor's aggregate di[sposable ...]

If the employee's/obligor's principal place of employment is not Texas, for limitations on withholding, a[pplicable] requirements, and any allowable employer fees, follow the laws and procedures of the employee's/obligo[r's] employment (see #4 and #10, ADDITIONAL INFORMATION TO EMPLOYERS AND OTHER WITHH[OLDERS ...]

If remitting payment by EFT/EDI, call ____________ before first submission. Use this FIPS cod[e ...]
Bank routing code: ____________ Bank account number: ____________

Make check payable to (Payee and Case Identifier):
OFFICE OF THE ATTORNEY GENERAL
AG Case # 0009842209
Cause # 50683B
PIN #

Send check to: TX CHILD SUPPORT SDU
P O BOX 659791
SAN ANTONIO TX 78265-9791

Authorized by [signature] Print Name and Title: JOHN CORNYN, Attorney General of Texas Date: 05/22/02

IMPORTANT: The person completing this form is advised that the information on this form may be shared with the obligor.

OMB: 0970-0154

# ADDITIONAL INFORMATION TO EMPLOYERS AND OTHER WITHHOLDERS

☐ If checked, you are required to provide a copy of this form to your employee. If your employee works in a state that is different from the state that issued this order, a copy must be provided to your employee even if the box is not checked.

1. We appreciate the voluntary compliance of Federally recognized Indian tribes, tribally-owned businesses, and Indian-owned businesses located on a reservation that choose to withhold in accordance with this notice.

2. **Priority:** Withholding under this Order/Notice has priority over any other legal process under State law against the same income. Federal tax levies in effect before receipt of this order have priority. If there are Federal tax levies in effect, please contact the State Child Support Enforcement Agency or party listed in number 12 below.

3. **Combining Payments:** You can combine withheld amounts from more than one employee's/obligor's income in a single payment to each agency/party requesting withholding. You must, however, separately identify the portion of the single payment that is attributable to each employee/obligor.

4. **Reporting the Paydate/Date of Withholding:** You must report the paydate/date of withholding when sending the payment. The paydate/date of withholding is the date on which the amount was withheld from the employee's wages. You must comply with the law of the state of employee's/obligor's principal place of employment with respect to the time periods within which you must implement the withholding order and forward the support payments.

5. **Employee/Obligor with Multiple Support Withholdings:** If there is more than one Order/Notice to Withhold Income for Child Support against this employee/obligor and you are unable to honor all support Order/Notices due to Federal or State withholding limits, you must follow the law of the state of employee's/obligor's principal place of employment. You must honor all Order/Notices to the greatest extent possible. (See #10 below.)

6. **Termination Notification:** You, AMARILLO AIR CONDITIONING must promptly notify the Child Support Enforcement Agency or payee when the employee/obligor no longer works for you. Please provide the information requested and return a complete copy of this order/notice to the Child Support Enforcement Agency or payee.

**EMPLOYEE'S/OBLIGOR'S NAME:** JEREMY DEAN PATRICK **CASE IDENTIFIER:** AG. No. 0009842209
**DATE OF SEPARATION FROM EMPLOYMENT:** ________
**LAST KNOWN HOME ADDRESS:** ________
**NEW EMPLOYER/ADDRESS:** ________

7. **Lump Sum Payments:** You may be required to report and withhold from lump sum payments such as bonuses, commissions, or severance pay. If you have any questions about lump sum payments, contact the person or authority below.

8. **Liability:** If you have any doubts about the validity of the Order/Notice, contact the agency or person listed below. If you fail to withhold income as the Order/Notice directs, you are liable for both the accumulated amount you should have withheld from the employee's/obligor's income and any other penalties set by State law.

9. **Anti-discrimination:** You are subject to a fine determined under State law for discharging an employee/obligor from employment, refusing to employ, or taking disciplinary action against any employee/obligor because of a child support withholding.

10. **Withholding Limits:** You may not withhold more than the lesser of: 1) the amounts allowed by the Federal Consumer Credit Protection Act (15 U.S.C. § 1673(b)); or 2) the amounts allowed by the State of the employee's/obligor's principal place of employment. The Federal limit applies to the aggregate disposable weekly earnings (ADWE). ADWE is the net income left after making mandatory deductions such as: State, Federal, local taxes, Social Security taxes, statutory pension contributions, and Medicare taxes. Additional Information:

11. **Submitted by**
ELVA HERNANDEZ
Office of the Attorney General
CHILD SUPPORT UNIT 0103E
301 SOUTH POLK, STE 200
AMARILLO, TX 79101

12. If you or your employee/obligor have any questions, contact: ELVA HERNANDEZ
by telephone at (806) 376-4471 or by FAX at (806) 374-4813
or by Internet ________

**IMPORTANT: The person completing this form is advised that the information on this form may be shared with the obligor.** OMB: 0970-0154

November 2001 Form 330001

2296

# LEASE FILE CHECKLIST
(from bottom to top in this order)

MAKE SURE ALL FORMS ARE COMPLETED, SIGNED, DATED & NOTARIZED

LEFT SIDE! (All paperwork concerning compliance other than leases & addendum's)

| | |
|---|---|
| Applications (Regular & Supplemental) | PP |
| Tenant Consent & Release Form | PP |
| Certification of Student Eligibility (if applicable) | NA |
| DOCUMENTATION OF ALL INCOME<br>Employment Verifications (tape attached)<br>Documentation no more than 90 days old<br>Any other income documentation<br>i.e. asset verification (if over $5000), sworn stmt of assets, zero income certification, section 8 verifications, child support documentation, etc... | PP |
| Certification of Income | PP |

RIGHT SIDE! (Any other paperwork kept in resident's files not on this list)

| | |
|---|---|
| Housing Paperwork (if applicable) | PP |
| Occupancy Agreement Addendum for Participating in Government Regulated Affordable Housing Program | NA |
| Lease | PP |

AT RECERTIFICATIONS/RENEWALS PUT A COLORED PIECE OF PAPER BETWEEN THE OLD AND NEW PAPERWORK

# EXHIBIT B

## CERTIFICATION OF INCOME

NAME OF DEVELOPMENT: River Falls

ADDRESS OF DEVELOPMENT: 6040 Belpree

DATE: 8-9-02

The undersigned does hereby declare, depose and certify, under penalty of perjury, as follows:

If additional space is needed in filling out this form, attach sheets identifying the additional information referenced to the appropriate line number.

Line:

| 1. Name of Head of Household, Spouse and Members of Your Family living in Unit | 2. Relationship to Head of Household | 3. Age | 4. Social Security Number | 5. Place of Employment |
|---|---|---|---|---|
| Tori Patrick | Self | 23 | 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 | NWTHS |
| Ron Brown | Self | 21 | 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 | Club Appeal |
| Caden Patrick | Son | 1½ | | NA |
| | | | | |
| | | | | |
| | | | | |

Each line hereinafter is for the income of *all of the above persons* during the 12-month period beginning on this date or, if you signed a lease prior to this date, the date of the signing of your lease or the latest anniversary date of the signing of your lease, whichever is applicable. Please refer to Part I of the Instruction Sheet for detailed explanations as to the income information required. Part II of the Instruction Sheet provides information on income which may be excluded.

6. (a) Wages, salaries, tips, etc. $32,968.00

   (b) Interest, dividends, and other net income of any kind from real or personal property (also enter on line 13(b)) $0

7. Net income from the operation of a business or profession $0

8. The full amount of periodic amounts received from social security, annuities, insurance policies, retirement funds, pensions, disability or death benefits and other similar types of periodic receipts, including a lump-sum amount or prospective monthly amounts for the delayed start of a periodic payment $ 0

9. Payments in lieu of earnings, such as unemployment and disability compensation, worker's compensation and severance pay $ 0

10. Welfare assistance (*i.e.*, welfare or other payments to families or individuals, based on need, that are made under programs funded, separately or jointly, by federal, state or local governments) $ 0

11. Periodic and determinable allowances, such as alimony and child support payments, and regular contributions or gifts received from organizations or from persons not residing in the unit $ 5199.96

12. All regular pay, special pay, and allowances of a member of the Armed Forces $ 0

The individual incomes of all the persons listed in Line 1 above during the 12-month period beginning this date is as follows:

| Names | Totals |
|---|---|
| Tori Patrick | $ 22,515.96 |
| Ron Brown | $ 15,652.00 |
| | $ |
| | $ |
| | $ |

13. If any of the persons described above has any income of any kind from real property, savings, stocks, bonds, and other forms of capital investment (excluding interests in Indian trust land and excluding equity accounts in the Department of Housing and Urban Development ("*HUD*") homeownership programs), provide the following:

(a) The total value of all such assets owned by all such persons $ 5.00

(b) The total amou of income expected to be derived f such assets in the 12-month period commencing this date or, if you signed a lease prior to this date, the date of the signing of your lease or the latest anniversary date of the signing of your lease (from line 6(b)) $ 0

14. (a) Will all of the persons listed in Column 1 above be or have they been full time students during five calendar months of this calendar year (i) at an educational organization which normally maintains regular faculty and curriculum and normally has a regularly enrolled body of pupils or students in attendance at the place where its educational activities are regularly carried on, or (ii) in institutional on-farm training under the supervision of an accredited agent of an educational organization described in clause (i) or of a state or political subdivision of a state?

Yes ____ No ✓

(b) If the answer to 14(a) is yes, is any such person married and eligible to file a joint federal income tax return?

Yes ____ No ✓

I/WE, the undersigned, state that I/WE have read and answered fully and truthfully each of the preceding questions for all persons who are to occupy the unit in the above apartment development for which application is made, all of whom are listed above, and I/WE declare under penalty of perjury that the foregoing representations are true and correct.

Lori Patrick
HEAD OF FAMILY

[signature]
SPOUSE

Subscribed and sworn to before me this 9 day of August 02

Sharon Cooper [SEAL]
Notary Public

My commission expires: 9/20/04

SHARON COOPER
NOTARY PUBLIC, STATE OF TEXAS
My Commission Expires 09-20-2004

SIMPSON PROPERTY GROUP, LP

# Under $5,000 Asset Certification

**Form: 7036-1**

**For households whose combined net assets do not exceed $5,000. Complete only one form per household; include assets of children.**

Household Name: Toni Patrick Apt. No. G-373

Community Name: River Falls Apt City: Ama

Complete all that apply for 1 through 4:

1. My/our assets include:

| (A) Cash Value* | (B) Int. Rate | (A*B) Annual Income | Source | (A) Cash Value* | (B) Int. Rate | (A*B) Annual Income | Source |
|---|---|---|---|---|---|---|---|
| $ | | $ | Savings Account | $ 500 | | $ | Checking Account |
| $ | | $ | Cash on Hand | $ | | $ | Safety Deposit Box |
| $ | | $ | Certificates of Deposit | $ | | $ | Money market funds |
| $ | | $ | Stocks | $ | | $ | Bonds |
| $ | | $ | IRA Accounts | $ | | $ | 401K Accounts |
| $ | | $ | Keogh Accounts | $ | | $ | Trust Funds |
| $ | | $ | Equity in real estate | $ | | $ | Land Contracts |
| $ | | $ | Lump Sum Receipts | $ | | $ | Capital investments |
| $ | | $ | Life Insurance Policies (excluding Term) | | | | |
| $ | | $ | Other Retirement/Pension Funds not named above: | | | | |
| $ | | $ | Personal property held as an investment** : | | | | |
| $ | | $ | Other (list): | | | | |

PLEASE NOTE: Certain funds (e.g., Retirement, Pension, Trust) may or may not be (fully) accessible to you. Include only those amounts which are.

*Cash value is defined as market value minus the cost of converting the asset to cash, such as broker's fees, settlement costs, outstanding loans, early withdrawal penalties, etc.

**Personal property held as an investment may include, but is not limited to, gem or coin collections, art, antique cars, etc. Do not include necessary personal property such as, but not necessarily limited to, household furniture, daily-use autos, clothing, assets of an active business, or special equipment for use by the disabled.

2. ☐ Within the past two (2) years, I/we have sold or given away assets (including cash, real estate, etc.) for more than $1,000 below their fair market value (FMV). Those amounts* are included above and are equal to a total of: $__________ (*the difference between FMV and the amount received, for each asset on which this occurred).

3. ☑ I/we have not sold or given away assets (including cash, real estate, etc.) for less than fair market value during the past two (2) years.

4. ☑ I/we do not have any assets at this time.

**The net family assets (as defined in 24 CFR 813.102) above do not exceed $5,000 and the annual income from the net family assets is $__________. This amount is included in total gross annual income.**

Under penalty of perjury, I/we certify that the information presented in this certification is true and accurate to the best of my/our knowledge. The undersigned further understand(s) that providing false representations herein constitutes an act of fraud. False, misleading or incomplete information may result in the termination of a lease agreement.

Toni Patrick — Applicant/Tenant 8/8/02 — Date

__________ Applicant/Tenant __________ Date

Sex: F Eye color: Blu Weight: 104lbs Hair color: red-blonde
Marital Status: single married divorced widowed separated
Are you a U.S. citizen? ☑ Yes ☐ No

Current home address (where you now live): 8600 OLYMPIA
City/State/Zip: AMARILLO TX 79110
Phone: (806) 353-4891 Current monthly rent: $
Name of apartment where you now live:
Current owner or manager's name:
Their phone: Date moved in:
Why are you leaving your current residence? I LIVE WITH MY PARENTS

Your previous home address:
City/State/Zip:
Apartment name:
Name of above owner or manager:
Their phone: Previous monthly rent: $
Date you moved in: Date you moved out:

**YOUR WORK** Present employer: NWTHS
Address: 1701 S. COULTER
City/State/Zip: AMARILLO TX 79106
Work phone: (806) 354-1773
Position: PT tech, ncws/m o PCS
Your gross monthly income is over: $ 1000
Date you began this job: 1-31-00
Supervisor's name and phone: Christina Kimbrell, PT 354-1770

Previous employer: NWTHS
Address: 1701 S. COULTER
City/State/Zip: AMARILLO TX 79106
Work phone: (806) 354-1000
Position: NUTRITIONAL ASSISTANT
Gross monthly income was over: $ 700/MO
Dates you began and ended this job: 10-8-98 END-1-31-00
Previous supervisor's name and phone: Rosalie Garcia

**YOUR CREDIT HISTORY** Your bank's name, city, state: AMARILLO NATIONAL - AMARILLO TX
List major credit cards: CAPITAL ONE, BEST BUY, EXPRESS
Other non-work income you want considered. Please explain: Child support of $434/MO
Have you or your spouse ever owned a home? ☐ Yes ☑ No
Past credit problems you want to explain. *(Use separate page.)*

**YOUR RENTAL/CRIMINAL HISTORY** *Check only if applicable.*
Have you, your spouse, or any occupant listed in this Application ever: ☐ been evicted or asked to move out? ☐ broken a rental agreement? ☐ declared bankruptcy? ☐ been sued for rent? ☐ been sued for property damage? ☐ been charged, detained, or arrested for a felony or sex crime that was resolved by conviction, probation, deferred adjudication, court-ordered community supervision, or pretrial diversion? ☐ been charged, detained, or arrested for a felony or sex-related crime that has not been resolved by any method? Please indicate the year, location and type of each felony and sex crime other than those resolved by dismissal or acquittal. We may need to discuss more facts before making a decision. *You represent the answer is "no" to any item not checked above.*

U.S. citizen? ☐ Yes ☐ No
Present employer:
Address:
City/State/Zip:
Work phone: ( )
Position:
Date began job: Gross monthly income is over: $
Supervisor's name and phone:

**OTHER OCCUPANTS** *Names of all persons under 18 and other adults who will occupy the unit without signing the lease. Continue on separate page if more than three.*
Name: CADEN PATRICK Relationship: SON
Sex: M DL or govt. ID card # and state: NA - 18 MO. OLD
Birthdate: 1-24-01 Social Security #: 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
Name: Relationship:
Sex: DL or govt. ID card # and state:
Birthdate: Social Security #:
Name: Relationship:
Sex: DL or govt. ID card # and state:
Birthdate: Social Security #:

**YOUR VEHICLES** *List all vehicles to be parked by you, your spouse, or any occupants (including cars, trucks, motorcycles, trailers, etc.). Continue on separate page if more than three.*
Make and color of vehicle: White Ford Taurus GL
Year: 1995 License #: VHZ 44V State: TX
Make and color of vehicle:
Year: License #: State:
Make and color of vehicle:
Year: License #: State:

**OTHER INFORMATION** Will you or any occupant have an animal? ☐ yes ☑ no
Kind, weight, breed, age:
Do you or any occupant smoke? ☐ yes ☑ no How were you referred?
☐ Internet ☐ Stopped by ☑ Rental publication: Apartment Guide
☐ Rental agency or locator service name:
Agent's name:
☐ Friend (name): ☐ Newspaper (name):
☐ Other:

**EMERGENCY** *Emergency contact person over 18, who will not be living with you:*
Name: DEBBIE KEEFER
Address: 8600 OLYMPIA
City/State/Zip: AMARILLO, TX 79110
Work phone: N/A Home phone: (806) 353-4891
Relationship: MOM
If you die or are seriously ill, missing, or in a jail or penitentiary according to an affidavit of *(check one or more)* ☐ the above person, ☐ your spouse, or ☐ your parent or child, we may allow such person(s) to enter your dwelling to remove all contents, as well as your property in the mailbox, storerooms, and common areas. If no box is checked, any of the above are authorized at our option. If you are seriously ill or injured, you authorize us to call EMS or send for an ambulance at your expense. We're not legally obligated to do so.

**AUTHORIZATION** I or we authorize *(owner's name)*
River Falls Apartments
to: (1) share the above information with owner's electric provider, and (2) verify, by all available means, the above, including reports from consumer reporting agencies before, during and after tenancy on matters relating to my lease, and income history and other information reported by employer(s) to any state employment security agency (e.g., Texas Workforce Commission). Work history information may be used only for this Rental Application. Authority to obtain work history information expires 365 days from the date of this Application.
Applicant's signature [signature]
Spouse's signature

• Our consent necessary for guests staying longer than 14 days;
• Beginning date and ending date of Lease Contract
• Number of days notice for termination 30 ;
• Total security deposit $ ; Animal deposit $ ;
• # of keys/access devices for 2 unit, 2 mailbox, 2 other Entry
• Total monthly rent for dwelling unit $ 655.00 ;
• Rent to be paid at (check one) ☒ on-site manager's office or ☒ at 6040 Belpree Aug 15. ;

• Agreed reletting charge $ ;
• Your move-out notice will terminate Lease Contract on (check one): ☐ last day of month or ☐ exact day designated in move-out notice;
• If dwelling unit is house or duplex, owner will be responsible under paragraph 26 of the Lease Contract for ☐ lawn/plant maintenance, ☐ lawn/plant watering, ☐ picking up trash from grounds, ☐ lawn/plant fertilization, ☐ trash receptacles. If not checked, applicant will be responsible. The applicant will be responsible for the first $ of each repair.
• Special provisions regarding parking, storage, etc. (see attached page, if necessary):

## Application Agreement

1. **Lease Contract Information.** The Lease Contract contemplated by the parties is attached--or, if no Lease Contract is attached, the Lease Contract will be the current TAA Lease Contract noted above. Special information and conditions must be explicitly noted on an attached Lease Contract or in the Contemplated Lease Information above.
2. **Application Fee (nonrefundable).** You have delivered to our representative an application fee in the amount indicated below, and this payment partially defrays the cost of administrative paperwork. *It's nonrefundable.*
3. **Application Deposit (may or may not be refundable).** In addition to any application fee, you have delivered to our representative an application deposit in the amount indicated in paragraph 14. *The application deposit is not a security deposit.* However, it will be credited toward the required security deposit when the Lease Contract has been signed by all parties; OR it will be refunded under paragraph 10 if you are not approved; OR it will be retained by us as liquidated damages if you fail to sign or attempt to withdraw under paragraph 6 or 7.
4. **Approval When Lease Contract Is Signed in Advance.** If you and all co-applicants have already signed the Lease Contract when we approve the Application, our representative will notify you (or one of you if there are co-applicants) of our approval, sign the Lease Contract, and then credit the application deposit of all applicants toward the required security deposit.
5. **Approval When Lease Contract Isn't Yet Signed.** If you and all co-applicants have not signed the Lease Contract when we approve the Application, our representative will notify you (or one of you if there are co-applicants) of the approval, sign the Lease Contract when you and all co-applicants have signed, and then credit the application deposit of all applicants toward the required security deposit.
6. **If You Fail to Sign Lease After Approval.** Unless we authorize otherwise in writing, you and all co-applicants must sign the Lease Contract within 3 days after we give you our approval in person or by telephone, or within 5 days after we mail you our approval. *If you or any co-applicant fails to sign as required, we may keep the application deposit as liquidated damages, and terminate all further obligations under this Agreement.*
7. **If You Withdraw Before Approval.** You and any co-applicants may not withdraw your Application or the application deposit. *If, before signing the Lease Contract, you or any co-applicant withdraws an Application or notifies us that you've changed your mind about renting the dwelling unit, we'll be entitled to retain all application deposits as liquidated damages, and the parties will then have no further obligation to each other.*
8. **Completed Application.** An Application will not be considered "completed" and will not be processed until all of the following have been provided to us (*unless checked*): ☐ a separate Application has been fully filled out and signed by you and each co-applicant; ☐ an application fee has been paid to us; ☐ an application deposit has been paid to us. *If no item is checked, all are necessary for the Application to be considered completed.*
9. **Nonapproval in Seven Days.** We will notify you whether you've been approved within seven days after the date we receive a completed Application. Your Application will be considered "disapproved" if we fail to notify you of your approval within seven days after we have received a completed Application. Notification may be in person or by mail or telephone unless you have requested that notification be by mail. You must not assume approval until you receive actual notice of approval.
10. **Refund after Nonapproval.** If you or any co-applicant is disapproved or deemed disapproved under paragraph 9, we'll refund all application deposits within 30 days (not to exceed 30 days; 30 days if left blank) of such disapproval. Refund checks may be made payable to all co-applicants and mailed to one applicant.
11. **Extension of Deadlines.** If the deadline for signing, approving, or refunding under paragraphs 6, 9, or 10 falls on a Saturday, Sunday, or a state or federal holiday, the deadline will be extended to the end of the next day.
12. **Notice to or from Co-applicants.** Any notice we give you or your co-applicant is considered notice to all co-applicants; and any notice from you or your co-applicant is considered notice from all co-applicants.
13. **Keys or Access Devices.** We'll furnish keys and/or access devices only after: (1) all parties have signed the contemplated Lease Contract and other rental documents; and (2) all applicable rents and security deposits have been paid in full.
14. **Receipt.** Application fee (nonrefundable): $ 25
Application deposit (may or may not be refundable): $ 150.00
Total of above application fee and application deposit: $
Total amount of money we've received to this date: $ 175. (paid)
15. **Signature.** *Our representative's signature is consent only to the application agreement. It does not bind us to accept applicant or to sign the proposed Lease Contract.*

**Acknowledgment.** You declare that all your statements on the first page of this Application are true and complete. You authorize us to verify same through any means, including consumer reporting agencies and other rental housing owners. If you fail to answer any question or give false information, we may reject the application, retain all application fees and deposits as liquidated damages for our time and expense, and terminate your right of occupancy. Giving false information is a serious criminal offense. In lawsuits relating to the application or Lease Contract, the prevailing party may recover all attorney's fees and litigation costs from the losing party. We may at any time furnish information to consumer reporting agencies and other rental housing owners regarding your performance of your legal obligations, including both favorable and unfavorable information about your compliance with the Lease Contract, the rules, and financial obligations. Fax signatures are legally binding.

If you are seriously ill or injured, what doctor may we notify? *(We are not responsible for providing medical information to doctors or emergency personnel.)*
Name: [handwritten] Phone: (___) 353-4891
Important medical information in emergency:

This Rental Application and the Lease Contract are binding legal documents when signed. Please read them carefully. Before submitting a Rental Application or signing a Lease Contract, you may take a copy of these documents to review and/or consult an attorney. Additional provisions or changes may be made in the Lease Contract if agreed to in writing by all parties. You are entitled to an original of the Lease Contract after it is fully signed.

Applicant's Signature: [signature] Date: 7-11-02
Signature of Spouse: Date:
Signature of Owner's Representative: [signature] Date: 7-11-02

**FOR OFFICE USE ONLY**
1. Apt. name or dwelling address (street, city): River Falls Apartments Unit # or type:
2. Person accepting application: Phone: (   )
3. Person processing application: Phone: (   )
4. Date that applicant or co-applicant was notified by ☐ telephone, ☐ letter, or ☐ in person of ☐ acceptance or ☐ nonacceptance:
(Deadline for applicant and all co-applicants to sign lease is three days after notification of acceptance in person or by telephone, five days if by mail.)
5. Name of person(s) who were notified (at least one applicant must be notified if multiple applicants):
6. Name of owner's representative who notified above person(s):


Copyright 2001, Texas Apartment Association, Inc.

River Falls Apartments and us, the owner: *(name of apartment community or title holder).* You've agreed to rent Apartment No. 6373 at 6041 I-40 West Road *(street address)* in Amarillo *(city),* Texas, 79106 *(zip code)* for use as a private residence only. The terms "you" and "your" refer to all residents listed above. The terms "we," "us," and "our" refer to the owner listed above and not to property managers or anyone else. Written notice to or from our managers constitutes notice to or from us. If anyone else has guaranteed performance of this Lease Contract, a separate Lease Contract Guaranty for each guarantor is attached.

2. OCCUPANTS. The apartment will be occupied only by you and *(list all other occupants not signing the Lease Contract):*
Caden Patrick

No one else may occupy the apartment. Persons not listed above must not stay in the apartment for more than 14 consecutive days without our prior written consent, and no more than twice that many days in any one month. *If the previous space isn't filled in, two days per month is the limit.*

3. LEASE TERM. The initial term of the Lease Contract begins on the 9th day of August, 2002 *(year),* and ends at midnight the 31st day of March, 2003 *(year).* This Lease Contract will automatically renew month-to-month unless either party gives at least 30 days written notice of termination or intent to move-out as required by paragraph 37. *If the number of days isn't filled in, at least 30 days notice is required.*

4. SECURITY DEPOSIT. The total security deposit for all residents is $ 150.00, due on or before the date this Lease Contract is signed. This amount *[check one]:* ☐ does or ☒ does not include an animal deposit. Any animal deposit will be stated in an animal addendum. See paragraphs 41 and 42 for security deposit return information.

5. KEYS AND FURNITURE. You will be provided 2 apartment key(s), 2 mailbox key(s), and 2 other access devices for Entry. Any resident, occupant, or spouse who, according to a remaining resident's affidavit, has permanently moved out or is under court order to not enter the apartment, is (at our option) no longer entitled to occupancy, keys, or other access devices. Your apartment will be *[check one]:* ☐ furnished or ☒ unfurnished.

6. RENT AND CHARGES. You will pay $ 655.00 per month for rent, payable in advance and without demand *[check one]:*

☒ at the on-site manager's office, or
☒ at 6040 Belpree

Prorated rent of $ 0.00 is due for the remainder of *[check one]:* ☒ 1st month or ☐ 2nd month, on ______, ______ *(year). Otherwise, you must pay your rent on or before the 1st day of each month (due date) with no grace period. Cash is unacceptable without our prior written permission. You must not withhold or offset rent unless authorized by statute.* We may, at our option, require at any time that you pay all rent and other sums in cash, certified or cashier's check, money order, or one monthly check rather than multiple checks. If you don't pay all rent on or before the 3rd day of the month and we haven't given notice to vacate before that date, you'll pay an initial late charge ______ plus initial and daily late charges from due date until we receive acceptable payment. If you don't pay rent on time, you'll be delinquent and all remedies under state law and this Lease Contract will be authorized. If you violate the animal restrictions of paragraph 27 or other animal rules, you'll pay an initial charge of $ 100.00 per animal (not to exceed $100 per animal) and a daily charge of $ 10.00 per animal (not to exceed $10 per day per animal) from the date the animal was brought into your apartment until it is finally removed. We'll also have all other remedies for such violation.

7. UTILITIES. We'll pay for the following items, if checked:

☒ water ☒ gas ☐ electricity ☐ cable TV
☒ wastewater ☒ trash ☐ master antenna.

You'll pay for all other utilities, related deposits, and any charges, fees, or services on such utilities. You must not allow utilities (other than cable TV) to be disconnected for any reason--including disconnection for not paying your bills--until the Lease Contract term or renewal period ends. If any utilities are submetered for the apartment or prorated by an allocation formula, we will attach an addendum to this Lease Contract in compliance with state agency rules or city ordinance. If you are in an area open to competition and your unit is separately metered, you may choose or change your retail electric provider at any time. If you qualify, your provider will be the same as ours, unless you give us advance written notice of your intent to choose a different provider. You must give us written notice if you change providers. You must pay all provider fees related to your electric service, including any fees to change back to our provider when you move out. Before moving out, you must notify your provider so electric service can be transferred back into our name and the meter can be timely read.

8. INSURANCE. *Our insurance does not provide coverage for your personal property. We urge you to get your own insurance for losses due to theft, fire, water damage, and the like.* You intend to *[check one]:*

☐ not buy insurance to protect against such losses, or
☐ buy insurance from your own agent to cover such losses.

*If neither is checked, you acknowledge that you will not have insurance coverage.*

9. SECURITY DEVICES. What We Must Provide. Texas law requires, with some exceptions, that we must provide at no cost to you when occupancy begins: (1) a window latch on each window; (2) a doorviewer (peephole) on each exterior door; (3) a pin lock on each sliding glass door; (4) either a door handle latch or a security bar on each sliding glass door; (5) a keyless bolting device (keyless deadbolt) on each exterior door; and (6) either a keyed doorknob lock or a keyed deadbolt lock on one entry door. Keyed lock(s) will be rekeyed after the prior resident moves out. The rekeying will be done either before you move in or within 7 days after you move in, as required by statute. If we fail to install or rekey security devices as required by the Property Code, you have the right to do so and deduct the reasonable cost from your next rent payment under Section 92.165(1) of the Code.

What You Are Now Requesting. Subject to some limitations, under Texas law you may at any time ask us to: (1) install one keyed deadbolt lock on an exterior door if it does not have one; (2) install a security bar on a sliding glass door if it does not have one; and (3) change or rekey locks or latches. We must comply with those requests, but you must pay for them. Subject to statutory restrictions on what security devices you may request, you are now requesting us to install or change at your expense:

*If no item is filled in, then you are requesting none at this time.*

Payment. We will pay for missing security devices that are required by statute. You will pay for: (1) rekeying that you request (except when we failed to rekey after the previous resident moved out); and (2) repairs or replacements due to misuse or damage by you or your family, occupants, or guests. You must pay immediately after the work is done unless state statute authorizes advance payment. You also must pay for additional or changed security devices you request, in advance or afterward, at our option.

## Special Provisions and "What If" Clauses

10. SPECIAL PROVISIONS. The following or attached special provisions and any addenda or written rules furnished to you at or before signing will become a part of this Lease Contract and will supersede any conflicting provisions of this printed Lease Contract form.

Waterbeds are allowed with proof of insurance. Copy must be on file in manager's office. An automatic redecorating fee of $50.00 will be deducted from the deposit upon move-out. Pet fees or covered parking are additional per month.

Tori Patrick, Ron Brown

Your Initials: ______ Initials of Our Representative: ______

11. EARLY MOVE-OUT; RELETTING CHARGE. You'll be liable to us for a reletting charge of $ 556.75 (not to exceed 85% of the highest monthly rent during the Lease Contract term) if you:

(1) fail to give written move-out notice as required in paragraphs 23 or 37; or
(2) move out without paying rent in full for the entire Lease Contract term or renewal period; or
(3) move out at our demand because of your default; or
(4) are judicially evicted.

*The reletting charge is not a cancellation fee and does not release you from your obligations under this Lease Contract. See the first paragraph of page 2.*

08072002020900

will indemnify and hold us harmless from all liability arising from the conduct of you, your invitees, guests, or occupants, or our representatives who perform at your request services not contemplated in this Lease Contract. Unless the damage or wastewater stoppage is due to our negligence, we're not liable for--and you must pay for--repairs, replacement costs, and damage to the following if occurring during the Lease Contract term or renewal period: (1) damage to doors, windows, or screens; (2) damage from windows or doors left open; and (3) damage from wastewater stoppages caused by improper objects in lines exclusively serving your apartment. We may require payment at any time, including advance payment of repairs for which you're liable. Delay in demanding sums you owe is not a waiver.

13. CONTRACTUAL LIEN AND PROPERTY LEFT IN APARTMENT. All property in the apartment is (unless exempt under Section 54.042 of the Texas Property Code) subject to a contractual lien to secure payment of delinquent rent. For this purpose, "apartment" excludes common areas but includes interior living areas and exterior patios,balconies,attached garages,and storerooms for your exclusive use.

Removal After We Exercise Lien for Rent. If your rent is delinquent, our representative may peacefully enter the apartment and remove and/or store all property subject to lien. Written notice of entry must be left afterwards in the apartment in a conspicuous place---plus a list of items removed. The notice must state the amount of delinquent rent and the name, address, and phone number of the person to contact about the amount owed. The notice must also state that the property will be promptly returned when the delinquent rent is fully paid. All property in the apartment is presumed to be yours unless proven otherwise.

Removal After Surrender, Abandonment, or Eviction. We or law officers may remove and/or store all property remaining in the apartment or in common areas (including any vehicles you or any occupant or guest owns or uses) if you are judicially evicted or if you surrender or abandon the apartment (see definitions in paragraph 42).

Storage. We will store property removed under a contractual lien. We may store, but have no duty to store, property removed after judicial eviction, surrender, or abandonment of the apartment. We're not liable for casualty loss, damage, or theft except for property removed under a contractual lien. You must pay reasonable charges for our packing, removing, storing, and selling any property. We have a lien on *all* property removed and stored after surrender, abandonment, or judicial eviction for all sums you owe, with one exception: Our lien on property listed under Property Code Section 54.042 is limited to charges for packing, removing, and storing.

Redemption. If we've seized and stored property under a contractual lien for rent as authorized by the Property Code, you may redeem the property by paying all delinquent rent due at the time of seizure. But if notice of sale (set forth as follows) is given before you seek redemption, you may redeem only by paying the delinquent rent and reasonable charges for packing, removing, and storing. If we've removed and stored property after surrender, abandonment, or judicial eviction, you may redeem only by paying all sums you owe, including rent, late charges, reletting charges, storage, damages, etc. We may return redeemed property at the place of storage, the management office, or ... and may be in bulk, in batches, or item-by-item. Proceeds exceeding sums owed must be mailed to you at your last known address within 30 days after sale.

14. FAILING TO PAY FIRST MONTH'S RENT. If you don't pay the first month's rent when or before the Lease Contract begins, all future rent will be automatically accelerated without notice and immediately due. We also may end your right of occupancy and recover damages, future rent, reletting charges, attorney's fees, court costs, and other lawful charges. Our rights, remedies, and duties under paragraphs 11 and 32 apply to acceleration under this paragraph.

15. RENT INCREASES AND LEASE CONTRACT CHANGES. No rent increases or Lease Contract changes are allowed before the initial Lease Contract term ends, except for changes allowed by any special provisions in paragraph 10, by a written addendum or amendment signed by you and us, or by reasonable changes of apartment rules allowed under paragraph 18. If, at least 5 days before the advance notice deadline referred to in paragraph 3, we give you written notice of rent increases or Lease Contract changes effective when the Lease Contract term or renewal period ends, this Lease Contract will automatically continue month-to-month with the increased rent or Lease Contract changes. The new modified Lease Contract will begin on the date stated in the notice (without necessity of your signature) unless you give us written move-out notice under paragraph 37.

16. DELAY OF OCCUPANCY. If occupancy is or will be delayed for construction, repairs, cleaning, or a previous resident's holding over, we're not responsible for the delay. The Lease Contract will remain in force subject to: (1) abatement of rent on a daily basis during delay; and (2) your right to terminate as set forth below. Termination notice must be in writing. After termination, you are entitled only to refund of deposit(s) and any rent paid. Rent abatement or Lease Contract termination does not apply if delay is for cleaning or repairs that don't prevent you from occupying the apartment.

If there is a delay and we haven't given notice of delay as set forth immediately below, you may terminate up to the date when the apartment is ready for occupancy, but not later.

(1) If we give written notice to any of you when or after the Lease Contract begins--and the notice states that occupancy has been delayed because of construction or a previous resident's holding over, and that the apartment will be ready on a specific date--you may terminate the Lease Contract within 3 days of your receiving the notice, but not later.

(2) If we give written notice to any of you before the effective Lease Contract date and the notice states that construction delay is expected and that the apartment will be ready for you to occupy on a specific date, you may terminate the Lease Contract within 7 days after any of you receives written notice, but not later. The readiness date is considered the new effective Lease Contract date for all purposes. This new date may not be moved to an earlier date unless we and you agree.

17. DISCLOSURE RIGHTS. If someone requests information on you or your rental history for law-enforcement, governmental, or business purposes, we may provide it.

## While You're Living in the Apartment

18. COMMUNITY POLICIES OR RULES. You and all guests and occupants must comply with any written apartment rules and community policies, including instructions for care of our property. Our rules are considered part of this Lease Contract. We may make reasonable changes to written rules, effective immediately, if they are distributed and applicable to all units in the apartment community and do not change dollar amounts on page 1 of this Lease Contract.

19. LIMITATIONS ON CONDUCT. The apartment and other areas reserved for your private use must be kept clean. Trash must be disposed of at least weekly in appropriate receptacles in accordance with local ordinances. Passageways may be used only for entry or exit. Any swimming pools, saunas, spas, tanning beds, exercise rooms, storerooms, laundry rooms, and similar areas must be used with care in accordance with apartment rules and posted signs. Glass containers are prohibited in or near pools and all other common areas. You, your occupants, or guests may not anywhere in the apartment community: use candles or kerosene lamps or heaters without our prior written approval; cook on balconies or outside; or solicit business or contributions. Conducting any kind of business (including child care services) in your apartment or in the apartment community is prohibited--except that any lawful business conducted "at home" by computer, mail, or telephone is permissible if customers, clients, patients, or other business associates do not come to your apartment for business purposes. We may regulate: (1) the use of patios, balconies, and porches; (2) the conduct of furniture movers and delivery persons; and (3) recreational activities in common areas.

We may exclude from the apartment community guests or others who, in our judgment, have been violating the law, violating this Lease Contract or any apartment rules, or disturbing other residents, neighbors, visitors, or owner representatives. We may also exclude from any outside area or common area a person who refuses to show photo identification or refuses to identify himself or herself as a resident, occupant, or guest of a specific resident in the community.

20. PROHIBITED CONDUCT. You and your occupants or guests may not engage in the following activities: criminal conduct; behaving in a

Tori Patrick, Ron Brown

08072002020902

Your Initials: TP RHB Initials of Our Representative: RP

towed under an appropriate statute. A vehicle is unauthorized or illegally parked in the apartment community if it:

(1) has a flat tire or other condition rendering it inoperable; or
(2) is on jacks, blocks or has wheel(s) missing; or
(3) has no current license or no current inspection sticker; or
(4) takes up more than one parking space; or
(5) belongs to a resident or occupant who has surrendered or abandoned the apartment; or
(6) is parked in a marked handicap space without the legally required handicap insignia; or
(7) is parked in a space marked for office visitors, managers, or staff; or
(8) blocks another vehicle from exiting; or
(9) is parked in a fire lane or designated "no parking" area; or
(10) is parked in a space marked for other resident(s) or unit(s); or
(11) is parked on the grass, sidewalk, or patio; or
(12) blocks garbage trucks from access to a dumpster.

22. RELEASE OF RESIDENT. Unless you're entitled to terminate this Lease Contract under paragraphs 10, 16, 23, or 37, you won't be released from this Lease Contract for any reason--including but not limited to voluntary or involuntary school withdrawal or transfer, voluntary or involuntary job transfer, marriage, separation, divorce, reconciliation, loss of co-residents, loss of employment, bad health, or death.

23. MILITARY CLAUSE. Under the following circumstances, you may terminate the Lease Contract by giving us written notice if:

(1) you are or become a member of the Armed Forces of any nation on extended active duty and receive change-of-station orders to permanently depart the local area, or if you are relieved from active duty (subject to the exception noted below); or
(2) you are deployed to a foreign country as a member of the United States Armed Forces and are not continuing to receive housing allowance from the military.

In either case, termination notice will effectively terminate the Lease Contract the later of: (1) the next rental due date following the 30th day after you give us your termination notice, or (2) the next rental due date following the effective date of your deployment or station change. The date of deployment or station change in the future must be before your Lease Contract term ends. You must furnish us either a copy of the official permanent change-of-station orders or a deployment letter or order. Military permission for base housing doesn't constitute a permanent change-of-station order. After move-out, you're entitled to return of your security deposit, less lawful deductions. When signing or renewing a Lease Contract, if you already have deployment or change-of-station orders or if you know that you will be retiring or that your enlistment term will end before the end of the Lease Contract term, you will not be released from this Lease Contract without our prior approval. Deployment or station change orders will only release the resident who qualifies under (1) or (2) above and receives such orders during the Lease Contract term, and such resident's spouse or legal dependents.

24. RESIDENT SAFETY AND PROPERTY LOSS. You and all occupants and guests must exercise due care for your own and others' safety and security, especially in the use of smoke detectors, keyed deadbolt locks, keyless bolting devices, window latches, and other safety or security devices. You agree to make every effort to follow the Security Guidelines on page 5. Window screens are not for security or keeping people from falling out.

Smoke Detectors. We'll furnish smoke detectors as required by statute or city ordinance, and we'll test them and provide working batteries when you first take possession. After that, you must pay for and replace batteries as needed, unless the law provides otherwise. We may replace dead or missing batteries at your expense, without prior notice to you. You must immediately report smoke detector malfunctions to us. Neither you nor others may disable smoke detectors. _If you damage or disable the smoke detector or remove a battery without replacing it with a working battery, you may be liable to us under Section 92.2611 of the Property Code for $100 plus one month's rent, actual damages, and attorney's fees._ If you disable or damage the smoke detector, or fail to replace a dead battery or report malfunctions to us, you will be liable to us and others for any loss, damage, or fines from fire, smoke, or water.

Casualty Loss. We're not liable to any resident, guest, or occupant for personal injury or damage or loss of personal property from fire, smoke, rain, flood, water leaks, hail, ice, snow, lightning, wind, explosions, interruption of utilities, theft, or vandalism unless otherwise required by law. We have no duty to remove any ice, sleet, or snow but may remove any amount with or without notice. Unless we instruct otherwise, you must--for 24 hours a day during freezing weather--(1) keep the apartment heated to at least 50 degrees; (2) keep cabinet and closet doors open; and (3) drip hot and cold water faucets. You'll be liable for damage to our and others' property if damage is caused by broken water pipes due to your violating these requirements.

25. CONDITION OF THE PREMISES AND ALTERATIONS. You accept the apartment, fixtures, and furniture as is, except for condition materially affecting the health or safety of ordinary persons. We disclaim all implied warranties. You'll be given an Inventory and Condition form on or before move-in. Within 48 hours after move-in you must sign and note on the form all defects or damage and return it to our representative. Otherwise, everything will be considered to be in a clean, safe, and good working condition.

You must use customary diligence in maintaining the apartment and no damaging or littering the common areas. Unless authorized by statute or by us in writing, you must not perform any repairs, painting, wallpapering, carpeting, electrical changes, or otherwise alter our property. No hole or stickers are allowed inside or outside the apartment. But we'll permi a reasonable number of small nail holes for hanging pictures on sheetrock walls and in grooves of wood-paneled walls, unless our rule state otherwise. No water furniture, washing machines, additiona phone or TV-cable outlets, alarm systems, or lock changes, additions, o rekeying is permitted unless statutorily allowed or we've consented i writing. You may install a satellite dish or antenna provided you sig our satellite dish or antenna lease addendum which complies wit reasonable restrictions allowed by federal law. You agree not to alte damage, or remove our property, including alarm systems, smok detectors, furniture, telephone and cable TV wiring, screens, locks, an security devices. When you move in, we'll supply light bulbs for fixture we furnish, including exterior fixtures operated from inside th apartment; after that, you'll replace them at your expense with bulbs c the same type and wattage. Your improvements to the apartmer (whether or not we consent) become ours unless we agree otherwise i writing.

26. REQUESTS, REPAIRS, AND MALFUNCTIONS. _IF YOU OR AN OCCUPANT NEEDS TO SEND A NOTICE OR REQUEST--FO EXAMPLE, FOR REPAIRS, INSTALLATIONS, SERVICES, O SECURITY-RELATED MATTERS--IT MUST BE SIGNED AND I WRITING TO OUR DESIGNATED REPRESENTATIVE_ (except in cas of fire, smoke, gas, explosion, overflowing sewage, uncontrollabl running water, electrical shorts, or crime in progress). Our writte notes on your oral request do not constitute a written request from you

Our complying with or responding to any oral request regarding securit or non-security matters doesn't waive the strict requirement for writte notices under this Lease Contract. You must promptly notify us i writing of: water leaks; mold; electrical problems; malfunctionin lights; broken or missing locks or latches; and other conditions th pose a hazard to property, health, or safety. We may change or insta utility lines or equipment serving the apartment if the work is don reasonably without substantially increasing your utility costs. We ma turn off equipment and interrupt utilities as needed to avoid propert damage or to perform work. If utilities malfunction or are damaged b fire, water, or similar cause, you must notify our representativ immediately. Air conditioning problems are normally not emergencie If air conditioning or other equipment malfunctions, you must notif our representative as soon as possible on a business day. We'll act wit customary diligence to make repairs and reconnections, taking in consideration when casualty insurance proceeds are received. Rent wi not abate in whole or in part.

If we believe that fire or catastrophic damage is substantial, or th performance of needed repairs poses a danger to you, we may terminat this Lease Contract within a reasonable time by giving you writte notice. If the Lease Contract is so terminated, we'll refund prorated ren and all deposits, less lawful deductions.

27. ANIMALS. _No animals (including mammals, reptiles, birds, fish, rodent and insects) are allowed, even temporarily, anywhere in the apartment o apartment community unless we've so authorized in writing._ If we allo an animal, you must sign a separate animal addendum and pay a animal deposit. An animal deposit is considered a general securit deposit. We will authorize a support animal for a disable (handicapped) person. We may require a written statement from qualified professional verifying the need for the support animal an we may charge an animal deposit for a support animal. You must n feed stray or wild animals.

If you or any guest or occupant violates animal restrictions (with o without your knowledge), you'll be subject to charges, damage eviction, and other remedies provided in this Lease Contract. If a animal has been in the apartment at any time during your term o occupancy (with or without our consent), we'll charge you for defleain deodorizing, and shampooing. Initial and daily animal-violation charg and animal-removal charges are liquidated damages for our tim inconvenience, and overhead (except for attorney's fees and litigatio

0807200202090

Tori Patrick, Ron Brown

Your Initials: KHB, RB Initials of Our Representative: RR

 ©2001, Texas Apartment Association, Inc. 

... of the entry is left in a conspicuous place in the apartment immediately after the entry; *and*

(2) entry is for: responding to your request; making repairs or replacements; estimating repair or refurbishing costs; performing pest control; doing preventive maintenance; checking for water leaks; changing filters; testing or replacing smoke-detector batteries; retrieving unreturned tools, equipment, or appliances; preventing waste of utilities; exercising our contractual lien; leaving notices; delivering, installing, reconnecting, or replacing appliances, furniture, equipment, or security devices; removing or rekeying unauthorized security devices; removing unauthorized

... you or any guest or occupant violates the Lease Contract or rules, all residents are considered to have violated the Lease Contract. Our requests and notices (including sale notices) to any resident constitute notice to all residents and occupants. Notices and requests from any resident or occupant (including notices of Lease Contract termination, repair requests, and entry permissions) constitute notice from all residents. In eviction suits, each resident is considered the agent of all other residents in the apartment for service of process. Any resident who defaults under this Lease Contract will indemnify the non-defaulting residents and their guarantors. Security deposit refunds may be by one check jointly payable to all residents; the check and any deduction itemizations may be mailed to one resident only.

## Replacements

30. **REPLACEMENTS AND SUBLETTING.** Replacing a resident, subletting, or assignment is allowed *only when we consent in writing.* If departing or remaining residents find a replacement resident acceptable to us before moving out and we expressly consent to the replacement, subletting, or assignment, then:

(1) a reletting charge *will not* be due;

(2) a reasonable administrative (paperwork) fee *will* be due, and a rekeying fee *will* be due if rekeying is requested or required; and

(3) the departing and remaining residents *will* remain liable for all Lease Contract obligations for the rest of the original Lease Contract term.

**Procedures for Replacement.** If we approve a replacement resident, then, at our option: (1) the replacement resident must sign this Lease Contract with or without an increase in the total security deposit; or (2) the remaining and replacement residents must sign an entirely new Lease Contract. Unless we agree otherwise in writing, your security deposit will automatically transfer to the replacement resident as of the date we approve. The departing resident will no longer have a right to occupancy or a security deposit refund, but will remain liable for the remainder of the original Lease Contract term unless we agree otherwise in writing--even if a new Lease Contract is signed.

## Default by Either Party

31. **DEFAULT BY OWNER.** We'll act with customary diligence to:

(1) keep common areas reasonably clean, subject to paragraph 25;

(2) maintain fixtures, furniture, hot water, heating, and A/C equipment;

(3) substantially comply with applicable federal, state, and local laws regarding safety, sanitation, and fair housing; and

(4) make all reasonable repairs, subject to your obligation to pay for damages for which you are liable.

If we violate any of the above, you may possibly terminate this Lease Contract and exercise other remedies under Property Code Section 92.056 by following this procedure:

(a) all rent must be current and you must make a written request for repair or remedy of the condition--after which we'll have a reasonable time for repair or remedy;

(b) if we fail to do so, you must make a second written request for the repair or remedy (to make sure that there has been no miscommunication between us)--after which we'll have a reasonable time for the repair or remedy; and

(c) if the repair or remedy still hasn't been accomplished within that reasonable time period, you may immediately terminate this Lease Contract by giving us a final written notice. You also may exercise other statutory remedies.

Instead of giving the two written requests referred to above, you may give us one request by certified mail, return receipt requested, or by registered mail--after which we will have a reasonable time for repair or remedy. "Reasonable time" takes into account the nature of the problem and the reasonable availability of materials, labor, and utilities. Your rent must be current at the time of any request. We will refund security deposits and prorated rent as required by law.

32. **DEFAULT BY RESIDENT.** You'll be in default if: (1) you don't pay rent or other amounts that you owe; (2) you or any guest or occupant violates this Lease Contract, apartment rules, or fire, safety, health, or criminal laws, regardless of whether arrest or conviction occurs; (3) you abandon the apartment; (4) you give incorrect or false answers in a rental application; (5) you or any occupant is arrested, charged, detained, convicted, or given deferred adjudication for a felony offense involving actual or potential physical harm to a person, or involving possession, manufacture, or delivery of a controlled substance, marihuana, or drug paraphernalia as defined in the Texas Controlled Substances Act; (6) any illegal drugs or paraphernalia are found in your apartment; or (7) you or any occupant, in bad faith, makes an invalid habitability complaint to an official or employee of a utility company or the government.

**Eviction.** *If you default, we may end your right of occupancy by giving you a 24-hour written notice to vacate.* Notice may be by: (1) regular mail; (2) certified mail, return receipt requested; (3) personal delivery to any resident; (4) personal delivery at the apartment to any occupant over 16 years old; or (5) affixing the notice to the inside of the apartment's main entry door. Termination of your possession rights or subsequent reletting doesn't release you from liability for future rent or other Lease Contract obligations. After giving notice to vacate or filing an eviction suit, we may still accept rent or other sums due; the filing or acceptance doesn't waive or diminish our right of eviction, or any other contractual or statutory right. Accepting money at any time doesn't waive our right to damages; past or future rent or other sums; or to continue with eviction proceedings.

**Acceleration.** All monthly rent for the rest of the Lease Contract term or renewal period will be accelerated automatically without notice or demand (before or after acceleration) and will be immediately due and delinquent if, without our written consent: (1) you move out, remove property in preparing to move out, or give oral or written notice (by you or any occupant) of intent to move out before the Lease Contract term or renewal period ends; *and* (2) you've not paid all rent for the entire Lease Contract term or renewal period. Such conduct is considered a default for which we need not give you notice. Remaining rent also will be accelerated if you're judicially evicted or move out when we demand because you've defaulted. Acceleration is subject to our mitigation obligations below.

**Holdover.** You or any occupant, invitee, or guest must not hold over beyond the date contained in your move-out notice or our notice to vacate (or beyond a different move-out date agreed to by the parties in writing). If a holdover occurs, then: (1) holdover rent is due in advance on a daily basis and may become delinquent without notice or demand; (2) rent for the holdover period will be increased by 25% over the then-existing rent, without notice; (3) you'll be liable to us (subject to our mitigation duties) for all rent for the full term of the previously signed Lease Contract of a new resident who can't occupy because of the holdover; and (4) at our option, we may extend the Lease Contract term--for up to one month from the date of notice of Lease Contract extension--by delivering written notice to you or your apartment while you continue to hold over.

**Other Remedies.** If your rent is delinquent and we give you 5 days' prior written notice, we may terminate electricity that we've furnished at our expense, unless governmental regulations on submetering or utility proration provide otherwise. We may report unpaid amounts to credit agencies. If you default and move out early, you will pay us any amounts stated to be rental discounts in paragraph 10, in addition to other sums due. Upon your default, we have all other legal remedies, including Lease Contract termination and statutory lockout under Section 92.0081 of the Property Code. Unless a party is seeking exemplary, punitive, sentimental, or personal-injury damages, the prevailing party may recover from the non-prevailing party attorney's fees and all other litigation costs. Late charges are liquidated damages for our time, inconvenience, and overhead in collecting late rent (but are not for attorney's fees and litigation costs). All unpaid amounts bear 18% interest per year from due date, compounded annually. You must pay all collection-agency fees if you fail to pay all sums due within 10 days after we mail you a letter demanding payment and stating that collection agency fees will be added if you don't pay all sums by that deadline.

**Mitigation of Damages.** If you move out early, you'll be subject to paragraph 11 and all other remedies. We'll exercise customary diligence to relet and minimize damages. We'll credit all subsequent rent that we actually receive from subsequent residents against your liability for past-due and future rent and other sums due.

Tori Patrick, Ron Brown

08072002020906

may not be given by email.

Exercising one remedy won't constitute an election or waiver of other remedies. Insurance subrogation is waived by all parties. All remedies are cumulative. No employee, agent, or management company is personally liable for any of our contractual, statutory, or other obligations merely by virtue of acting on our behalf. This Lease Contract binds subsequent owners. Neither an invalid clause nor the omission of initials on any page invalidates this Lease Contract. All notices and documents may be in English and, at our option, in any language that you read or speak. All provisions regarding our non-liability and non-duty apply to our employees, agents, and management companies. This Lease Contract is subordinate or superior to existing and future recorded mortgages, at lender's option. All Lease Contract obligations must be performed in the county where the apartment is located.

<u>We may deactivate or not install keyless bolting devices on your doors if (1) you or an occupant in the dwelling is over 55 or disabled, and (2) the requirements of Section 92.153(e) or (f) of the Property Code are satisfied.</u>

... a member in good standing of both the Texas Apartment Association and the affiliated local apartment association for the area where the apartment is located. The member is either an owner/management company member or an associate member doing business as a locator service (whose name and address is disclosed on page 6). If not, the following applies: (1) this Lease Contract is voidable at your option and is unenforceable by us (except for property damages); (2) we may not recover past or future rent or other charges; and (3) we will be in violation of the Texas Penal Code and the Texas Deceptive Trade Practices Act. The above remedies also apply if both of the following occur: (1) the Lease Contract is automatically renewed on a month-to-month basis two or more times after membership in TAA and the local association has lapsed; and (2) neither the owner nor the management company is a member of TAA and the local association at the time of the third automatic renewal. A signed affidavit from the local affiliated apartment association which attests to non-membership when the Lease Contract or renewal was signed will be conclusive evidence of non-membership. The Lease Contract is voidable at your option if the Lease Contract or any lease addendum (that is a copyrighted TAA form) fails to show at the bottom of each page the names of all original residents listed in paragraph 1, or contains the same form identification code as any other resident's Lease Contract or lease addendum; or if your TAA Rental Application contains the same form identification code as any other resident's Rental Application. Governmental entities may use TAA forms if TAA agrees in writing.

## Security Guidelines for Residents

36. SECURITY GUIDELINES. In cooperation with the Texas Apartment Association, we'd like to give you some important safety guidelines. The Texas Police Association and the Sheriffs' Association of Texas have approved these suggestions. We recommend that you follow these guidelines and use common sense in practicing safe conduct. Inform all other occupants in your dwelling, including any children you may have, about these guidelines.

### PERSONAL SECURITY--WHILE INSIDE YOUR APARTMENT

1. Lock your doors and windows--even while you're inside.
2. Engage the keyless deadbolts on all doors while you're inside.
3. When answering the door, see who is there by looking through a window or peephole. If you don't know the person, first talk with him or her without opening the door. *Don't open the door if you have any doubts.*
4. If children (who are old enough to take care of themselves) are left alone in your apartment, tell them to use the keyless deadbolt and refuse to let <u>anyone</u> inside while you are gone--regardless of whether the person is a stranger or an apartment maintenance or management employee.
5. Don't put your name, address, or phone number on your key ring.
6. If you're concerned because you've lost your key or because someone you distrust has a key, ask the management to rekey the locks. You have a statutory right to have that done, as long as you pay for the rekeying.
7. Dial 911 for emergencies. If the 911 number does not operate in your area, keep phone numbers handy for the police, fire, and emergency medical services. If an emergency arises, call the appropriate governmental authorities first, then call the management.
8. Check your smoke detector monthly to make sure it is working properly and the batteries are still okay.
9. Check your door locks, window latches, and other security devicesregularly to be sure they are working properly.
10. If your doors or windows are unsecure due to break-ins or malfunctioning locks or latches, stay with friends or neighbors until the problem is fixed.
11. Immediately report to management--in writing, dated and signed--any needed repairs of locks, latches, doors, windows, smoke detectors, and alarm systems.
12. Immediately report to management--in writing, dated, and signed--any malfunction of other safety devices outside your apartment, such as broken gate locks, burned-out lights in stairwells and parking lots, blocked passages, broken railings, etc.
13. Close curtains, blinds, and window shades at night.
14. Mark or engrave your driver's license number or other identification on valuable personal property.

### PERSONAL SECURITY--WHILE OUTSIDE YOUR APARTMENT

15. Lock your doors while you're gone. Lock any door handle lock, keyed deadbolt lock, sliding door pin lock, sliding door handle latch, and sliding door security bar that you have.
16. Leave a radio or TV playing softly while you're gone.
17. Close and latch your windows while you're gone, particularly when you're on vacation.
18. Tell your roommate or spouse where you're going and when you'll be back.
19. Don't walk alone at night. Don't allow your family to do so.
20. Don't hide a key under the doormat or a nearby flowerpot. These are the first places a burglar will look.
21. Don't give entry keys, codes or electronic gate cards to anyone.
22. Use lamp timers when you go out in the evening or go away on vacation. They can be purchased at most hardware stores.
23. Let the manager and your friends know if you'll be gone for an extended time. Ask your neighbors to watch your apartment since the management cannot assume that responsibility.
24. While on vacation, temporarily stop your newspaper and mail delivery, or have your mail and newspaper picked up daily by a friend.
25. Carry your door key in your hand, whether it is daylight or dark, when walking to your entry door. You are more vulnerable when looking for your keys at the door.

### PERSONAL SECURITY--WHILE USING YOUR CAR

26. Lock your car doors while driving. Lock your car doors and roll up the windows when leaving your car parked.
27. Don't leave exposed items in your car, such as cassette tapes, wrapped packages, briefcases, or purses.
28. Don't leave your keys in the car.
29. Carry your key ring in your hand whenever you are walking to your car--whether it is daylight or dark and whether you are at home, school, work, or on vacation.
30. Always park in a well-lighted area. If possible, try to park your car in an off-street parking area rather than on the street.
31. Check the backseat before getting into your car.
32. Be careful when stopping at gas stations or automatic-teller machines at night--or anytime when you suspect danger.

### PERSONAL SECURITY AWARENESS

*No security system is failsafe. Even the best system can't prevent crime. Always act as if security systems don't exist since they are subject to malfunction, tampering, and human error. We disclaim any express or implied warranties of security. The best safety measures are the ones you perform as a matter of common sense and habit.*


© 2001, Texas Apartment Association, Inc.

notice. *If neither is checked, the second applies.*

- Your move-out notice must be in writing. Oral move-out notice will not be accepted and will not terminate your Lease Contract.
- Your move-out notice must not terminate the Lease Contract sooner than the end of the Lease Contract term or renewal period.

YOUR NOTICE IS NOT ACCEPTABLE IF IT DOES NOT COMPLY WITH ALL OF THE ABOVE. Please use our written move-out form. You must obtain from our representative written acknowledgment that we received your move-out notice. If we terminate the Lease Contract, we must give you the same advance notice--unless you are in default.

38. MOVE-OUT PROCEDURES. The move-out date can't be changed unless we and you both agree in writing. You won't move out before the Lease Contract term or renewal period ends unless all rent for the entire Lease Contract term or renewal period is paid in full. Early move-out may result in reletting charges and acceleration of future rent under paragraphs 11 and 32. You're prohibited by law from applying any security deposit to rent. You won't stay beyond the date you are supposed to move out. All residents, guests, and occupants must surrender or abandon the apartment before the 30-day period for deposit refund begins. You must give us and the U.S. Postal Service, in writing, each resident's forwarding address.

39. CLEANING. You must thoroughly clean the apartment, including doors, windows, furniture, bathrooms, kitchen appliances, patios, balconies, garages, carports, and storage rooms. You must follow move-out cleaning instructions if they have been provided. If you don't clean adequately, you'll be liable for reasonable cleaning charges--including charges for cleaning carpets, draperies, furniture, walls, etc. that are soiled beyond normal wear (that is, wear or soiling that occurs without negligence, carelessness, accident, or abuse).

40. MOVE-OUT INSPECTION. You should meet with our representative for a move-out inspection. Our representative has no authority to bind or limit us regarding deductions for repairs, damages, or charges. Any statements or estimates by us or our representative are subject to our correction, modification, or disapproval before final refunding or accounting.

... due to our negligence; animal-related charges under paragraphs 6 and 27; government fees or fines against us for violation (by you, your occupants, or guests) of local ordinances relating to smoke detectors, false alarms, recycling, or other matters; late-payment and returned- check charges; a charge (not to exceed $100) for our time and inconvenience in our lawful removal of an animal or in any valid eviction proceeding against you, plus attorney's fees, court costs, and filing fees actually paid; and other sums due under this Lease Contract.

You'll be liable to us for: (1) charges for replacing all keys and access devices referenced in paragraph 5 if you fail to return them on or before your actual move-out date; (2) accelerated rent if you have violated paragraph 32; and (3) a reletting fee if you have violated paragraph 11.

42. DEPOSIT RETURN, SURRENDER, AND ABANDONMENT. We'll mail you your security deposit refund (less lawful deductions) and an itemized accounting of any deductions no later than 30 days after surrender or abandonment, unless statutes provide otherwise.

You have *surrendered* the apartment when: (1) the move-out date has passed and no one is living in the apartment in our reasonable judgment; or (2) all apartment keys and access devices listed in paragraph 5 have been turned in where rent is paid--whichever date occurs first.

You have *abandoned* the apartment when all of the following have occurred: (1) everybody appears to have moved out in our reasonable judgment; (2) clothes, furniture, and personal belongings have been substantially removed in our reasonable judgment; (3) you've been in default for non-payment of rent for 5 consecutive days, or water, gas, or electric service for the apartment not connected in our name has been terminated; and (4) you've not responded for 2 days to our notice left on the inside of the main entry door, stating that we consider the apartment abandoned. An apartment is also "abandoned" 10 days after the death of a sole resident.

Surrender, abandonment, or judicial eviction ends your right of possession for all purposes and gives us the immediate right to: clean up, make repairs in, and relet the apartment; determine any security deposit deductions; and remove property left in the apartment. Surrender, abandonment, and judicial eviction affect your rights to property left in the apartment (paragraph 13), but do not affect our mitigation obligations (paragraph 32).

## Signatures, Originals and Attachments

43. ORIGINALS AND ATTACHMENTS. This Lease Contract has been executed in multiple originals, each with original signatures--one for you and one or more for us. Our rules and community policies, if any, will be attached to the Lease Contract and given to you at signing. When an Inventory and Condition form is completed, both you and we should retain a copy. The items checked below are attached to this Lease Contract and are binding even if not initialed or signed.

- ☐ Access Gate Addendum, dated ________
- ☐ Additional Special Provisions
- ☐ Animal Addendum
- ☒ Apt. Rules or Community Policies, dated ________
- ☐ Asbestos Addendum (if asbestos is present)
- ☐ Enclosed Garage Addendum, dated ________
- ☒ Inventory & Condition Form
- ☐ Intrusion Alarm Addendum, dated ________
- ☐ Lead Hazard Information and Disclosure Addendum
- ☐ Lease Contract Guaranty (______ guaranties, if more than one)
- ☐ Legal Description of Unit (if rental term longer than one year)
- ☐ Mold Information and Prevention Addendum
- ☐ Move-Out Cleaning Instructions, dated ________
- ☐ Notice of Intent to Move Out Form
- ☐ Outside Storage Closet Addendum, dated ________
- ☐ Parking Permit or Sticker (quantity: ______)
- ☐ Repair or Service Request Form
- ☐ Satellite Dish or Antenna Addendum
- ☐ TNRCC Tenant Guide to Water Allocation or Submetering
- ☐ Utility Allocation Addendum for: ☐ electricity ☐ water ☐ gas ☐ central system costs
- ☐ Utility Submetering Addendum for: ☐ electricity ☐ water ☐ gas
- ☐ Other ________

*Name and address of locator service (if applicable)*

________

You are legally bound by this document. Please read it carefully.

Before submitting a rental application or signing a Lease Contract, you may take a copy of these documents to review and/or consult an attorney.

Additional provisions or changes may be made in the Lease Contract if agreed to in writing by all parties.

You are entitled to receive an original of this Lease Contract after it is fully signed. Keep it in a safe place.

*Resident or Residents (all sign below)*

[signature]

[signature]

*Owner or Owner's Representative (signing on behalf of owner)*

[signature]

*Address and phone number of owner's representative for notice purposes*

6040 Belpree

Amarillo, Tx 79106

(806)355-0722

*Date form is filled out (same as on top of page 1)* 08/07/2002

River Falls Apartments

Tori Patrick, Ron Brown

08072002020910

Apt. # [illegible] River Falls

Apartments,
(name of apartments)

or other dwelling located at 6040 Belpree

Road

(street address of house, duplex, etc.)

City/State where dwelling is located

Amarillo, TX 79106

2. PARTICIPATION IN GOVERNMENT PROGRAM. We, as the owner of the dwelling you are renting, are participating in a government regulated affordable housing program. This program requires both you and us to verify certain information and to agree to certain provisions contained in this addendum.

3. ACCURATE INFORMATION IN APPLICATION. By signing this addendum, you are certifying that the information provided in the Rental Application or any Supplemental Rental Application regarding your household annual income is true and accurate.

... [illegible] eligibility requirements for participation in this government regulated affordable housing program are substantial and material obligations under the Lease Contract. You agree to comply promptly with all requests for information regarding annual income and eligibility, including requests by the owner and the appropriate government monitoring agency. These requests to you may be made to you now and any time during the Lease Contract term or renewal period.

5. INACCURATE INFORMATION AS GROUNDS FOR EVICTION. If you refuse to answer or if you do not provide accurate information in response to those requests, it will be considered a substantial violation of the Lease Contract and you can be evicted. It makes no difference whether the inaccuracy of the information you furnished was intentional or unintentional.

6. NO LIEN FOR UNPAID SUMS. We shall not have a lien on your property for unpaid rent or other sums, except that we will have a lien to cover packing, removal, and storage charges for property left in the dwelling after you move out. This paragraph overrides any contrary provisions contained in paragraph 13 of the Lease Contract.

7. STUDENT STATUS. By signing this addendum, you agree to notify the owner, in writing, if there are any changes in the student status of any residents (including replacement residents) occupying the unit.

| Resident(s) | Date of Signing Addendum |
|---|---|
| Tori Patrick | 8/8/02 |
| Ron Brown | 8/8/02 |
| | |
| | |

| Owner's Representative | Date of Signing Addendum |
|---|---|
| [signature] | 8-8-02 |

*You are entitled to receive an original of this Lease Contract Addendum after it is fully signed. Keep it in a safe place.*

0807200202091

Tori Patrick, Ron Brown

TAA Official Statewide Form 99-V, Revised October, 1999.
Copyright 1999, Texas Apartment Association, Inc.

1. ADDENDUM. This is an addendum to the Lease Contract executed by you, the resident(s), on the dwelling you have agreed to rent. That dwelling is:

Apt. # G373 at River Falls Apartments

(name of apartments)

or other dwelling located at 6040 Belpree Road

(street address of house, duplex, etc.)

City/State where dwelling is located Amarillo, TX 79106

2. ASBESTOS. In most dwellings which were built prior to 1981, asbestos was commonly used as a construction material. In various parts of your dwelling, asbestos materials may have been used in the original construction or in renovations prior to the enactment of federal laws which limit asbestos in certain construction materials.

3. FEDERAL RECOMMENDATIONS. The United States Environmental Protection Agency (EPA) has determined that the mere presence of asbestos materials does not pose a health risk to residents and that such materials are safe so long as they are not dislodged or disturbed in a manner that causes the asbestos fibers to be released. Disturbances include sanding, scraping, pounding, or other techniques that produce dust and cause the asbestos particles to become airborne. The EPA does not require that intact asbestos materials be removed. Instead, the law simply requires that we take reasonable precautions to minimize the chance of damage or disturbance of those materials.

4. COMMUNITY POLICIES AND RULES. You, your families, other occupants, and guests must not disturb or attach anything to the walls, ceilings, floor tiles, or insulation behind the walls or ceilings in your dwelling unless specifically allowed in owner's rules or community policies that are separately attached to this Lease Contract. The foregoing prevails over other provisions of the Lease Contract to the contrary. Please report any ceiling leaks to management promptly so that pieces of acoustical ceiling material or ceiling tiles do not fall to the floor and get disturbed by people walking on the fallen material.

| Resident(s) (All residents must sign) | Date of Signing Addendum |
|---|---|
| Jori Patrick | 8/8/02 |
| [signature] | 8/8/02 |
| | |
| | |

| Owner or Owner's Representative | Date of Signing Addendum |
|---|---|
| [signature] | 8-8-02 |

*You are entitled to receive an original of this Asbestos Addendum after it is fully signed. Keep it in a safe place.*

TEXAS APARTMENT ASSOCIATION

APARTMENT ASSOCIATION OF THE PANHANDLE

# Supplemental Rental Application for Units Under Government Regulated Affordable Housing Programs

Date: July 5, 2002
(when this Application is filled out)

1. SUPPLEMENTAL INFORMATION. The purpose of this Supplemental Rental Application is to determine whether you qualify for affordable rental housing under a government regulated affordable housing program. It is very important that you answer all questions fully and accurately.

2. EMPLOYMENT UPDATE. Present employer: Northwest Texas Hospital
Address: 1701 S. Coulter City, State, Zip: Amarillo, Tx 79106
Work Phone: 354-1773 or 354-1000 ask for Sherry Tate Position: Patient Care Specialist

3. HOUSEHOLD COMPOSITION. List all persons, including yourself, who will be living in your household.

| Number of Persons | Full Name | Relationship | Age | Student Status |
|---|---|---|---|---|
| 1 (Head of Household) | Joni Patrick | Self | 23 | ☒ Full-time ☐ Part-time ☐ N/A |
| 2 | Caden Patrick | Son | 1½ yrs. | ☐ Full-time ☐ Part-time ☒ N/A |
| 3 | | | | ☐ Full-time ☐ Part-time ☐ N/A |
| 4 | | | | ☐ Full-time ☐ Part-time ☐ N/A |
| 5 | | | | ☐ Full-time ☐ Part-time ☐ N/A |
| 6 | | | | ☐ Full-time ☐ Part-time ☐ N/A |

Does anyone live with you now who is not listed above? ☐ Yes ☒ No. Does anyone plan to live with you in the future who is not listed above? ☒ Yes ☐ No. If you answered "Yes" to any question, please explain: my boyfriend may move in, but he will come fill out info. if he does so

Are any of the household members listed above: Foster children? ☐ Yes ☐ No Live-in attendants? ☐ Yes ☐ No

4. ANNUAL INCOME. List all income of all adults and persons in your household, including those under 18 (except for income earned from employment of persons under the age of 18).

| Annual Income Source: *Indicate whether anyone in your household receives income from any of the following* | | Applicant | Co-Applicant | Other Household Members | Total |
|---|---|---|---|---|---|
| Salary | ☒ Yes ☐ No | $ ≈14,000/yr | $ | $ | $ |
| Overtime Pay | ☐ Yes ☒ No | $ | $ | $ | $ |
| Commissions and Fees | ☐ Yes ☒ No | $ | $ | $ | $ |
| Tips and Bonuses | ☐ Yes ☒ No | $ | $ | $ | $ |
| Interest and/or Dividends | ☐ Yes ☒ No | $ | $ | $ | $ |
| Net Income from Business | ☐ Yes ☒ No | $ | $ | $ | $ |
| Net Rental Income | ☐ Yes ☒ No | $ | $ | $ | $ |
| Social Security, Pensions, Retirement Funds, etc., Received Periodically | ☐ Yes ☒ No | $ | $ | $ | $ |
| Support from Parents or Relatives | ☐ Yes ☒ No | $ | $ | $ | $ |
| Unemployment Benefits | ☐ Yes ☒ No | $ | $ | $ | $ |
| Workers' Compensation, etc. | ☐ Yes ☒ No | $ | $ | $ | $ |
| Court Ordered Child Support or Alimony (regardless whether paid) | ☒ Yes ☐ No | $ 434.00/mo | $ | $ | $ |
| AFDC/TANF | ☐ Yes ☒ No | $ | $ | $ | $ |
| Other: | ☐ Yes ☒ No *(explain)* | $ | $ | $ | $ |
| | | | | | TOTAL $ ≈19,000 |

5. ASSETS. List all assets of all adults and persons in your household, including those under the age of 18.

| Listing of All Assets | | Cash Value | Annual Interest, Dividends or Rent from Assets | Name of Financial Institution or Description of Asset | Account Number |
|---|---|---|---|---|---|
| Checking Account(s) | ☐ Yes ☒ No | $ $ | $ $ | | |
| Savings Account(s) | ☒ Yes ☐ No | $ 5.00 $ | $ $ | Amarillo National | 4067823 |
| Credit Union Account(s) | ☐ Yes ☒ No | $ | $ | | |
| Stocks, Bonds or Mutual Funds | ☐ Yes ☒ No | $ | $ | | |
| Real Estate | ☐ Yes ☒ No | $ | $ | | |
| IRA/Keough Account | ☐ Yes ☒ No | $ | $ | | |
| Retirement/Pension Fund | ☐ Yes ☒ No | $ | $ | | |
| Trust Fund | ☐ Yes ☒ No | $ | $ | | |
| Mortgage Note Held | ☐ Yes ☒ No | $ | $ | | |
| Whole Life Insurance Cash Value | ☐ Yes ☒ No | $ | $ | | |
| Other: | ☐ Yes ☐ No *(explain)* | $ | $ | | |

6. CERTIFICATION. By signing this Supplemental Rental Application, you as the applicant are certifying that all the above information is true and correct. You are consenting to disclosure of income and financial information from your employer(s) and any financial institutions where your assets are kept. Do you certify that you have not disposed of any assets for less than fair market value in the last two years preceding the date of this application? ☒ Yes ☐ No

7. RECERTIFICATION. If this form is being used for recertification and you have changed employment during the past year, you must complete the "Your Work" section of the TAA Rental Application.

Joni Patrick
Applicant — Date of Signing Application: 7-11-02

Co-Applicant — Date of Signing Application

07052002033503

TAA Official Statewide Form 01-W, October, 2001.
Copyright 2001, Texas Apartment Association, Inc.

DX-4 PHOTO



DX-5 PHOTO

Df-5



DX-6 PHOTO



DX-7 LETTER

EXHIBIT NO
K. MORRIS

POSTED

M DX-7

THE LAW OFFICES OF DAVID MARTINEZ

December 29, 2004

*VIA FACSIMILE*
*(806) 379-6852*

Honorable John B. Board
181st District Court Judge
501 S. Fillmore Street
3B District Courts Bldg.
Amarillo, Texas 79015

RE: *Docket for December 29, 2004 at 9:00 a.m.*
*Guin Garcia*
*Cause Nos. 14,389 & 15,327*

Dear Judge Board:

This letter is to advise the Court that we are still attempting to work on a plea agreement.

I have previously discussed the cases with Mr. James Farren and we are not quite there yet.

We would respectfully request a pass on all our client's cases. She is out on bond and has a pending offer from the State that we will probably accept.

Very truly yours,

*David Martinez/nr*

David Martinez

A CERTIFIED COPY
ATTEST
JO CARTER
District Clerk, Randall County, Texas
By
Deputy

RANDALL COUNTY TEXAS DISTRICT CO

DM/nr

xc: Mr. James Farren
Randall County District Attorney
*(806) 468-5566*

Ms. LaDon Kilburn, District Court Coordinator
Randall County, Texas
*(806) 468-3562*

Ms. Guinn Garcia

FILED
21.01.2005 08:45
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
DEPUTY

DX-8 DOCUMENT

K. MORRIS

No. 13,113-B

THE STATE OF TEXAS

IN THE 181ST DISTRICT COUR

VS.

IN AND FO

GUIN CORDELL GARCIA

RANDALL COUNTY, TEXAS

## ORDER DEFERRING ADJUDICATION AND PLACING DEFENDANT ON COMMUNITY SUPERVISION

On the 2nd day of April 2001, the State of Texas came by and through her Criminal District Attorney and the defendant, GUIN CORDELL GARCIA came in person and by and through his/her attorney of record, Bill McKinney. All parties announced ready for trial, and the defendant, in open court in person after having been arraigned, pleaded guilty to the charge in the indictment of Delivery of a Controlled Substance. The defendant was thereupon admonished by the Court of the range of punishment attached to the offense and of the fact that any recommendation of the prosecuting attorney as to punishment is not binding upon the Court, but the defendant persisted in pleading guilty. It plainly appearing to the Court that the defendant is mentally competent, and that such plea is free and voluntary, the said plea was by the Court received and now here entered upon the Minutes of the Court as the plea herein of the defendant. Thereupon the defendant, in person, in open court having waived the right of trial by jury in writing, requested the court approve the waiver of jury. The Court then determined that such waiver in writing, signed by the Defendant, has been filed herein before the Defendant entered his/her plea of guilty and that the attorney representing the State had consented in writing to such waiver. The consent and approval of the Court for the defendant to waive the right of trial by jury was then granted.

**WHEREUPON,** the defendant proceeded to trial before the Court, who having heard and considered the pleadings and evidence, found that the evidence substantiates the defendant's plea of guilty but the Court being of the opinion that the best interests of society and the defendant will be served if the Court defers further proceedings without an adjudication of guilt and the defendant be placed on community supervision, all as provided by Article 42.12, Section 3d of the Code of Criminal Procedure:

**NOW, THEREFORE IT IS ORDERED BY THE COURT** that further proceedings herein be deferred without the entry of a judgment of Guilt against the defendant and that the defendant should be placed on community supervision, and that further proceedings herein shall be suspended for a period of six (6) years from the date hereof. Said community supervision and suspension of further proceedings shall be conditioned that the defendant during the entirety of the term of his/her community supervision shall:

FILED

01 APR 10 AM 8:55

1. Commit no offense against the laws of this State or any State or of the United States;

JO CARTER
DISTRICT CLERK
RANDALL COUNTY, TEXAS
DEPUTY

13,113-B
GUIN CORDELL GARCIA

A CERTIFIED COPY
ATTEST: JO CARTER
District Clerk, Randall County, Texas
By ______ Deputy

RANDALL COUNTY, TEXAS
181ST

April 2, 2001
Application for Deferred Probation

2. Avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication;

3. Avoid persons of disreputable and harmful character, including but not limited to ______________________ and specifically avoid association with anyone previously convicted of a crime or currently on community supervision (adult or juvenile);

4. Avoid places of disreputable and harmful character and do not voluntarily remain at any location where a criminal act is being committed;

5. Report to the supervision officer as directed by the Court or supervision officer, but at least once each calendar month and obey all rules and regulations of the Community Supervision and Corrections Department;

6. Permit the supervision officer to visit you at home or elsewhere, and notify the supervision officer not less than forty-eight (48) hours prior to any change in your home or employment address;

7. Notify the supervision officer of any arrest within forty-eight (48) hours;

8. Work faithfully at suitable employment as far as possible, and seek the assistance of the supervision officer in your efforts to secure employment when unemployed;

9. Remain within a specified place to-wit: the confines of Potter, Randall and Armstrong Counties of the State of Texas during the term of supervision except by written permission of the Court;

10. Support his/her dependents;

11. Abstain from the consumption of alcohol in any form at any time;

12. Do not possess a firearm during the term of supervision;

13. Do not enter into any agreement to act as an "informant" or special agent for any law enforcement agency;

14. Pay a supervision fee of $ 40.00 per month to the Community Supervision and Corrections Department of this court on or before the fifth day of each month hereafter during the term of supervision;

IN ADDITION, THE FOLLOWING CHECKED CONDITIONS ALSO APPLY:

(XX) 15. Pay the following costs:
(XX) All court costs including Court Appointed Attorney Fee;
(XX) Restitution $140.00
(XX) Fine $1,000.00
() Other ____________
Payment shall be at least $ 25.00 per month to be paid on or before the fifth day of each month with payments to be applied until each item is liquidated in the following order (1) court costs, (2) restitution, (3) fine

( ) 16. The defendant will obtain a General Equivalency Diploma (G.E.D.) or a High School Diploma on or before ____________.

( ) 17. Within fifteen (15) days the defendant will enroll and participate in until successfully completed or released by the Court, the Literacy Program provided by the Community Supervision and Corrections Department and abide by all rules of said program;

(✓) 18. The defendant will submit to urinalysis at the request of a supervision officer to determine illicit drug use;

( ) 19. You shall be subject to curfew and be at your place of residence as designated to the Community Supervision and Corrections Department between the hours of ________a.m./p.m. and ________a.m./p.m. on each and every day;

(✓) 20. Avoid all bars, cocktail lounges, liquor stores, or any other place where alcoholic beverages are consumed or sold as the primary business purpose;

( ) 21. Complete ______ hours of Community Service Restitution at the direction of the Community Supervision and Corrections Department at the rate of ________ hours per month to begin immediately.

( ) 22. Attend Alcoholics Anonymous/meetings at least _____time(s) per week, until further order of this court. Attendance is to commence__________;

( ) 23. Attend Alcoholics Anonymous daily for a period of _____ days, starting ____________________,thereafter, attendance is required at least _______ times per week pending further order of the court;

(✓) 24. Submit to drug and alcohol evaluation and successfully complete any treatment as recommended including aftercare and AA attendance.

( ) 25. Comply with the directives of the Intensive Supervision Progra conducted by the Community Supervision and Correction Department; said directives are attached hereto as Attachment A;

( ) 26. Comply with the directives of the Community Control Progran conducted by the Community Supervision and Corrections Department; said directives are attached hereto as Attachment A;

( ) 27. Comply with the directives of the Sex Offender Progran conducted by the Community Supervision and Corrections Department; said directives are attached hereto as Attachment A;

( ) 28. Comply with the directives of SAFPF; said directives are attached hereto as Attachment A;

( ) 29. The defendant will participate in the Community based program, Crime Stoppers Inc., by making a monetary contribution of ___ ________ payable through the Community Supervision and Corrections Department of the Court on or before ________ ____________________;

( ) 30. Submit to a period of confinement in the ________ County jail for a term of ________ days;

( ) 31. The defendant will have no contact with the complainant, their family or witness ____________________ during the period of supervision;

( ) 32. Remain under custodial supervision in a community-based facility, ________________, obey all rules and regulations of such facility, and pay a percentage of his/her income to the facility under the direction of the facility:

( ) 33. Participate in the following substance abuse education program: ____________________;

( ) 34. Make no purchase of more than $200.00 by cash or credit in his/her name, or another's name for his/her benefit without permission of the supervision officer;

( ) 35. You shall not communicate with the victim(s) ____________ of the offense or be within ________________ of their residence, school, or other locations located at ____________ ____________ unless specifically described below:

() supervised visits only

() conditions imposed herein not to exceed (90) days from the date of this judgment

( ) 36. Attend ________ session(s) of the DWI Victim Impact Program within 90 days;

( ) 37. You shall participate in the following treatment program, as directed by your supervision officer and until satisfactorily completed or otherwise ordered by the Court: ______________________________________________;

( ) 38. As an alternative to incarceration, the original probationary period is extended ________ year(s) to expire on ____________________ as provided by Article 42.12, Sec. 25(A)(2).

( ) 39. Pay delinquent probation fees of $____________ per month beginning ______________________.

( ) 40. Pay a processing fee of $__________ for insufficient checks directly to the Randall County Criminal District Attorney's Office within six (6) months from the date of this order.

( ) 41. Pay a processing fee of $__________ for forged checks directly to the Randall County Criminal District Attorney's Office within six (6) months from the date of this order.

( ) 42. ______________________________________________

Signatures this 2nd day of April, 2001.

X Guin Garcia
PROBATIONER

JUDGE

SUPERVISION OFFICER

I hereby acknowledge that I ha[ve] ... Order Deferring Adjudication a[nd] ... of the Cause # 13,113-B of the 181ST Distric[t] ... I have read this order and do understa[nd] ...

THE STATE OF TEXAS X Cause No.
VS. X
Guin Cordell Garcia X 13,113-B
X Guin Garcia



Defendant's Right Thumbprint

Signature of Bailiff, Acting for the Court, who took the thumbprint immediately to the left hereof on this 2 day of April 2001.

Affiant

Subscribed and sworn to before m[e] ... 2001.
District Clerk, Randall County, [Texas]
By ____________________ Deputy

13,113-B
GUIN CORDELL GARCIA

April 2, 2001
Application for Deferred Probation

DX-9 DOCUMENT

No. 13,113-B

THE STATE OF TEXAS | IN THE 181ST DISTRICT COURT
VS. | IN AND FOR
GUIN CORDELL GARCIA | RANDALL COUNTY, TEXAS

## MOTION TO REVOKE ORDER GRANTING UNADJUDICATED PROBATION UNDER ART. 42.12, TEX. CODE OF CRIM. PROCEDURE

TO THE HONORABLE JUDGE OF SAID COURT:

Now comes the Criminal District Attorney of Randall County, Texas, and would show the Court that the defendant in the above styled and numbered cause, heretofore on the 2nd day of April, 2001, entered his plea of guilty to the felony offense of Delivery of a Controlled Substance, whereupon no adjudication of guilt was entered by the Court and further proceedings were deferred with the Court's consent of the Defendant for a period of six (6) years pursuant to Art. 42.12, C.C.P., and the Defendant was placed on probation under the supervision of the Court; and that during the period of such probation, the defendant has violated the terms of conditions of his unadjudicated probation in the following particulars:

1. The defendant violated the provisions of Condition No. 1 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to commit no offense against the laws of this State or any State or of the United States; said violation occurring on or about the 6th day of May 2002, in Randall County, Texas, GUIN CORDELL GARCIA did then and there intentionally and knowingly possess, with intent to deliver, a controlled substance, namely, methamphetamine, in an amount by aggregate weight, including any adulterants or dilutants of four (4) grams or more but less than two hundred (200) grams.

2. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines every two to three days for the months of March 2002 and April 2002.

3. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines on or about May 6, 2002.

4. The defendant violated the provisions of Condition No. 5 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to report to the supervision officer as directed by the Court or supervision officer, but at least once each calendar month and obey all rules and regulations of the Community Supervision and Corrections Department; said violation occurring when the defendant failed to report for the months of September 2001, October 2001, December 2001, January 2002 and April 2002.

02 JUN 20 PM 4:35
DISTRICT CLERK
RANDALL COUNTY, TEXAS
DEPUTY

5. The defendant violated the provisions of Condition No. 12 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to do abstain from the consumption of

A CERTIFIED COPY
ATTEST: [signature]
JO CARTER
District Clerk, Randall County, Texas
By [signature] Deputy

Def 9

alcohol in any form at any time; said violation occurring when on or about May 6, 2002, the defendant possessed a firearm as verified in APD Task Force IR#02-613.

6. The defendant violated the provisions of Condition No. 15 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to pay all court costs, including court appointed attorney's fees, and a fine in the amount of $1,000.00 through the Randall County District Clerk's office located at 501 16th St, Canyon, TX. Payments shall be at least $25.00 per month to be paid by the fifth day of each month beginning April 2002 (on remaining balances), and continuing until all items are paid in full. All future payment arrangements concerning court costs, attorney fees and fine shall be made with the Randall County District Clerk's office at 468-5600 ext. 4085; said violation occurring when the defendant failed to pay $25.00 per month towards court costs and fine for the months of April 2002 through June 2002, a total of $75.00.

WHEREFORE, premises considered, the Criminal District Attorney of Randall County, Texas, moves the Court to cause a warrant to be issued for the arrest of the defendant, and that upon his arrest hearing be held and a final adjudication of guilt be entered by the Court and sentence be entered as the evidence and judgment of the Court may warrant.

Date: June 20, 2002

JAMES A. FARREN
Criminal District Attorney
Randall County, Texas

BY:___________________________
ROBERT A. LOVE II
Asst. Crim. Dist. Attorney
Randall County Courthouse
501 16th Street
Canyon, Texas 79015
(806) 468-5570
FAX: (806) 468-5566
SBN: 00787925

tm

DX-10 PROBATION REPORT

AMENDED
REPORT OF PROBATION VIOLATION
No. 13113-B

THE STATE OF TEXAS

VS

GUIN CORDELL GARCIA

IN THE 181ST DISTRICT COURT

RANDALL COUNTY, TEXAS

JULY 22, 2002

PROBATED SENTENCE OF SIX YEARS GRANTED APRIL 2, 2001 FOR THE OFFENSE DELIVERY OF A CONTROLLED SUBSTANCE

This Defendant has violated his/her probation in the following respect:

1. Commit no offense against the laws of this State or any other State or of the United States; to wit:

   a. On or about the 6th day of May 2002, in Randall County, Texas, GUIN CORDELL GARCIA did then and there intentionally and knowingly possess, with intent to deliver, a controlled substance, namely, methamphetamine, in an amount by aggregate weight, including any adulterants or dilutants of four (4) grams or more but less than two hundred (200) grams.

   b. On or about the 9th day of March 2003, in Randall County, Texas, GUIN CORDELL GARCIA did then and there intentionally and knowingly abduct another person, to-wit: Dustin Pool, and without Dustin Pool's consent did then and there restrain Dustin Pool with intent to prevent his liberation by using and threatening to use deadly force and by holding him in place where he was not likely to be found.

2. Avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; to wit:

   c. On May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines every two to three days for the months of March 2002 and April 2002.

   d. On May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines on or about May 6, 2002.

   e. On November 8, 2002, the defendant admitted to CSOII Hollingsworth to using methamphetamine three times between October 8, 2002 and November 8, 2002.

   f. On December 31, 2002, the defendant admitted to Counselor David Solis to using methamphetamine on or about November 25, 2002.

   g. On June 30, 2003, the defendant admitted to CSO Seitz to using methamphetamine on or about April 28, 2003.

5. Report to the supervision officer as directed by the Court or supervision officer, but at least once each calendar month and obey all rules and regulations of the Community Supervision and Corrections Department; to wit:

   h. The defendant failed to report for the months of September 2001, October 2001, ~~December 2001, January 2002~~ and April 2002.

12. Do not possess a firearm during the term of supervision; to wit:

   i. On or about May 6, 2002, the defendant possessed a firearm as verified in APD Task Force IR 102613.

FILED 05.08.2003 08:25 JO CARTER, DISTRICT CLERK RANDALL COUNTY, TEXAS ______, DEPUTY

COURT OF RANDALL COUNTY TEXAS

A CERTIFIED COPY ATTEST: JO CARTER District Clerk, Randall County, Texas By ______ Deputy

Def 10

15. Pay the following costs:

Pay all court costs, including court appointed attorney's fees, and a fine in the amount of $ 1,000.00 through the Randall County District Clerk's office located at 501 16th St, Canyon, TX. Payments shall be at least $ 25.00 per month to be paid by the fifth day of each month beginning April, 2002 (on remaining balances), and continuing until all items are paid in full. All future payment arrangements concerning court costs, attorney fees and fine shall be made with the Randall County District Clerk's Office at 468-5600 ext. 4085; to wit:

j. The defendant failed to pay $25.00 per month toward court cost and fine for the months of April 2002 through June 2002, a total of $75.00.

24. Submit to drug and alcohol evaluation and successfully complete any treatment as recommended including aftercare and AA attendance; to wit:

k. The defendant failed to complete drug and alcohol counseling with David Solis as directed by CSO.

These offenses occurred after April 2, 2001 and during the term of probation.

(x) It is recommended that a warrant be issued for the arrest of the Defendant and a Motion to Revoke be filed in the above styled case.

(x) Other recommendations: REVOCATION: The defendant received Deferred Adjudication on April 2, 2001, for Delivery of a Controlled Substance (methamphetamine). At her first report on April 18, 2001, the defendant tested positive for amphetamines, but at that time, denied use of illegal drugs. The defendant was referred to Parks and Associates for substance abuse evaluation and missed her first two evaluations. She did admit at her August 2001 visit that methamphetamines were her drug of choice. She eventually did go to her evaluation and was recommended for intensive out-patient treatment, however never completed treatment, claiming medical problems prohibited her from attending; at which point she stopped reporting for the next two months (Sept/Oct 2001). She then reported in November 2001, but failed to report then for December 2001, January 2002. At her March 2002 visit, she submitted u/a which tested positive for amphetamines, but she again denied use of illegal drugs. She failed to report back for April 2002, then in May 2002 her home was searched by the Task Force and she was arrested for new offense. During the search a firearm was recovered. The police allegedly also found drugs and another probationer in the house as well. The defendant has continued to use methamphetamines and associate with persons involved with criminal activity, thus her newest charge of Kidnapping. The defendant was again referred for counseling/drug treatment and did not follow through. It is obvious that the defendant shows no regard for her court order, has no desire to quit using methamphetamines and is a danger to society. She does not deserve the privilege of being on probation. Therefore the recommendation remains revocation. Respectfully submitted, Julie Seitz

Supervision Officer [signature: Julie Seitz]

Assistant District Attorney [signature]

Approved By: [signature]

SUPERVISION OFFICER SIGNATURE SIGNED & SEALED BEFORE ME ON July 24, 20 03

[signature: Stephanie Goins]
NOTARY PUBLIC, STATE OF TEXAS

STEPHANIE GOINS
Notary Public
State of Texas
My Comm. Exp. 07-24-2004

DX-11 AMENDED MOTION

No. 13,113-B

THE STATE OF TEXAS IN THE 181ST DISTRICT COURT

VS. IN AND FOR

GUIN CORDELL GARCIA RANDALL COUNTY, TEXAS

## AMENDED
## MOTION TO REVOKE ORDER GRANTING UNADJUDICATED PROBATION UNDER ART. 42.12, TEX. CODE OF CRIM. PROCEDURE

TO THE HONORABLE JUDGE OF SAID COURT:

Now comes the Criminal District Attorney of Randall County, Texas, and would show the Court that the defendant in the above styled and numbered cause, heretofore on the 2nd day of April, 2001, entered his plea of guilty to the felony offense of Delivery of a Controlled Substance, whereupon no adjudication of guilt was entered by the Court and further proceedings were deferred with the Court's consent of the Defendant for a period of six (6) years pursuant to Art. 42.12, C.C.P., and the Defendant was placed on probation under the supervision of the Court; and that during the period of such probation, the defendant has violated the terms of conditions of his unadjudicated probation in the following particulars:

1. The defendant violated the provisions of Condition No. 1 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to commit no offense against the laws of this State or any State or of the United States; said violation occurring on or about the 6th day of May 2002, in Randall County, Texas, GUIN CORDELL GARCIA did then and there intentionally and knowingly possess, with intent to deliver, a controlled substance, namely, methamphetamine, in an amount by aggregate weight, including any adulterants or dilutants of four (4) grams or more but less than two hundred (200) grams.

2. The defendant violated the provisions of Condition No. 1 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to commit no offense against the laws of this State or any State or of the United States; said violation occurring when on or about the 9th day of March 2003, in Randall County, Texas, GUIN CORDELL GARCIA did then and there intentionally and knowingly abduct another person, to-wit: Dustin Pool, and without Dustin Pool's consent did then and there restrain Dustin Pool with intent to prevent his liberation by using and threatening to use deadly force and by holding him in place where he was not likely to be found.

3. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines every two to three days for the months of March 2002 and April 2002.

4. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines on or about May 6, 2002.

FILED
05.08.2003 08:25
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
______, DEPUTY

A CERTIFIED COPY
ATTEST: JO CARTER
District Clerk, Randall County, Texas
By ______ Deputy

COURT OF RANDALL COUNTY, TEXAS DISTRICT

Def 11

5. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on November 8, 2002, the defendant admitted to CSO II Hollingsworth to using methamphetamine three times between October 8, 2002 and November 8, 2002.

6. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on December 31, 2002, the defendant admitted to Counselor David Solis to using methamphetamine on or about November 25, 2002.

7. The defendant violated the provisions of Condition No. 2 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; said violation occurring when on June 30, 2003, the defendant admitted to CSO Seitz to using methamphetamine on or about April 28, 2003.

8. The defendant violated the provisions of Condition No. 5 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to report to the supervision officer as directed by the Court or supervision officer, but at least once each calendar month and obey all rules and regulations of the Community Supervision and Corrections Department; said violation occurring when the defendant failed to report for the months of September 2001, October 2001, December 2001, January 2002 and April 2002.

9. The defendant violated the provisions of Condition No. 12 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to do abstain from the consumption of alcohol in any form at any time; said violation occurring when on or about May 6, 2002, the defendant possessed a firearm as verified in APD Task Force IR#02-613.

10. The defendant violated the provisions of Condition No. 15 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to pay all court costs, including court appointed attorney's fees, and a fine in the amount of $1,000.00 through the Randall County District Clerk's office located at 501 16th St, Canyon, TX. Payments shall be at least $25.00 per month to be paid by the fifth day of each month beginning April 2002 (on remaining balances), and continuing until all items are paid in full. All future payment arrangements concerning court costs, attorney fees and fine shall be made with the Randall County District Clerk's office at 468-5600 ext. 4085; said violation occurring when the defendant failed to pay $25.00 per month towards court costs and fine for the months of April 2002 through June 2002, a total of $75.00.

11. The defendant violated the provisions of Condition No. 24 of the Order Deferring Adjudication and Placing Defendant On Probation which required the defendant to submit to drug and alcohol evaluation and successfully complete any treatment as recommended including aftercare and AA attendance; said violation occurring when the defendant failed to complete drug and alcohol counseling with David Solis as directed by CSO.

WHEREFORE, premises considered, the Criminal District Attorney of Randall County, Texas, moves the Court to cause a warrant to be issued for the arrest of the defendant, and that upon his arrest hearing be held and a final adjudication of guilt be entered by the Court and sentence be entered as the evidence and judgment of the Court may warrant.

Date: August 1, 2003

JAMES A. FARREN
Criminal District Attorney
Randall County, Texas

BY:____________________
ROBERT A. LOVE II
Asst. Crim. Dist. Attorney
Randall County Courthouse
501 16th Street
Canyon, Texas 79015
(806) 468-5570
FAX: (806) 468-5566
SBN: 00787925

tm

# CERTIFICATE OF SERVICE

I, Robert A. Love II, do hereby certify that a correct copy of the foregoing Amended Motion to Revoke was mailed to Jeff Blackburn, attorney for Defendant, on August 1, 2003.

Robert A. Love II

DX-12 REPORT OF VIOLATION

REPORT OF PROBATION VIOLATION
No. 13113-B

POSTED

| | |
|---|---|
| THE STATE OF TEXAS | IN THE 181ST DISTRICT COURT |
| VS | RANDALL COUNTY, TEXAS |
| GUIN CORDELL GARCIA | JUNE 11, 2002 |

PROBATED SENTENCE OF SIX YEARS GRANTED APRIL 2, 2001 FOR THE OFFENSE DELIVERY OF A CONTROLLED SUBSTANCE

This Defendant has violated his/her probation in the following respect:

1. Commit no offense against the laws of this State or any other State or of the United States; to wit:

   a. On or about the 6th day of May 2002, in Randall County, Texas, GUIN CORDELL GARCIA did then and there intentionally and knowingly possess, with intent to deliver, a controlled substance, namely, methamphetamine, in an amount by aggregate weight, including any adulterants or dilutants of four (4) grams or more but less than two hundred (200) grams.

2. Avoid injurious or vicious habits, including but not limited to the use of marijuana, narcotics, dangerous drugs, inhalants, or the abuse of prescription medication; to wit:

   b. On May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines every two to three days for the months of March 2002 and April 2002.

   c. On May 17, 2002, the defendant admitted to CSO Blake to using methamphetamines on or about May 6, 2002.

5. Report to the supervision officer as directed by the Court or supervision officer, but at least once each calendar month and obey all rules and regulations of the Community Supervision and Corrections Department; to wit:

   d. The defendant failed to report for the months of September 2001, October 2001, December 2001, January 2002 and April 2002.

12. Do not possess a firearm during the term of supervision; to wit:

   e. On or about May 6, 2002, the defendant possessed a firearm as verified in APD Task Force IR #02-613.

15. Pay the following costs:

   Pay all court costs, including court appointed attorney's fees, and a fine in the amount of $ 1,000.00 through the Randall County District Clerk's office located at 501 16th St, Canyon, TX. Payments shall be at least $ 25.00 per month to be paid by the fifth day of each month beginning April, 2002 (on remaining balances), and continuing until all items are paid in full. All future payment arrangements concerning court costs, attorney fees and fine shall be made with the Randall County District Clerk's Office at 468-5600 ext. 4085; to wit:

   f. The defendant failed to pay $25.00 per month toward court cost and fine for the months of April 2002 through June 2002, a total of $75.00.

These offenses occurred after April 2, 2001 and during the term of probation.

FILED
02 JUN 20 PM 4:35
JO CARTER
DISTRICT CLERK
RANDALL COUNTY, TEXAS

A CERTIFIED COPY
ATTEST: JO CARTER
District Clerk, Randall County, Texas
By [signature] Deputy

COURT OF RANDALL COUNTY

Dc/12

(x) It is recommended that a warrant be issued for the arrest of the Defendant and a Motion to Revoke be filed in the above styled case.

(x) Other recommendations: REVOCATION: The defendant received Deferred Adjudication on April 2, 2001, for Delivery of a Controlled Substance (methamphetamine). At her first report on April 18, 2001, the defendant tested positive for amphetamines, but at that time, denied use of illegal drugs. The defendant was referred to Parks and Associates for substance abuse evaluation and missed her first two evaluations. She did admit at her August 2001 visit that methamphetamines were her drug of choice. She eventually did go to her evaluation and was recommended for intensive out-patient treatment, however never completed treatment, claiming medical problems prohibited her from attending; at which point she stopped reporting for the next two months (Sept/Oct 2001). She then reported in November 2001, but failed to report then for December 2001, January 2002. At her March 2002 visit, she submitted u/a which tested positive for amphetamines, but she again denied use of illegal drugs. She failed to report back for April 2002, then in May 2002 her home was searched by the Task Force and she was arrested for new offense. During the search a firearm was recovered. The police allegedly also found drugs and another probationer in the house as well. It is recommended that the defendant be revoked. Both the offense for which she was placed on probation and the new offense are the same offenses, defendant admits she has been committing for the past three years. The defendant had the opportunity for local treatment, but didn't take it. Since her new arrest and while on bond, the defendant in May 2002 advised CSO Blake that she didn't feel she was addicted to drugs. For this reason, and due to the defendant's overall compliance, plus reoffending, this officer recommends revocation. Respectfully submitted, Heather Hollingsworth

Supervision Officer

[signature]

Assistant District Attorney

[signature]

Approved By:

[signature]

SUPERVISION OFFICER SIGNATURE SIGNED & SEALED BEFORE ME ON June 13, 2002

[signature]

NOTARY PUBLIC, STATE OF TEXAS

NOTARY PUBLIC STATE OF TEXAS
STACEY HUDSON
Notary Public
State of Texas
My Comm. Exp. 07-24-2004

DX-13 REPORT OF VIOLATION

**INDICTMENT**

No. 15327 B

Bond $_______

The State of Texas Vs. GUIN CORDELL GARCIA

Charge: KIDNAPPING, A FELONY

251st District Co

IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:

The Grand Jurors for the County of Randall, State of Texas, duly selected, impaneled, swo charged and organized as such at the July Term, A. D. 2003, of the 251st District Court of sa County, upon their oaths present in and to said Court, that GUIN CORDELL GARCIA, hereinaf called the defendant, on or about the 9th day of March, A. D. 2003, and before the presentment this indictment, in said County and State, did then and there intentionally and knowingly abdu another person, to-wit: Dustin Pool, and without Dustin Pool's consent did then and there restra Dustin Pool with intent to prevent his liberation by using and threatening to use deadly force and holding him in a place where he was not likely to be found,

AGAINST THE PEACE AND DIGNITY OF THE STATE.

Foreman of the Grand Jury.

A CERTIFIED COPY

ATTEST:

JO CARTER

District Clerk, Randall County, Texas

By Deputy

DISTRICT COURT OF RANDALL COUNTY, TEXAS

FILED

10.12.2003 12:07

JO CARTER, DISTRICT CLERK

RANDALL COUNTY, TEXAS

DEPUTY

D-15

DX-14 INDICTMENT

**INDICTMENT**

No. 014389B Bond $________

The State of Texas Vs. GUIN CORDELL GARCIA

Charge: POSSESSION OF A CONTROLLED SUBSTANCE WITH INTENT TO DELIVER,

A FELONY 47th District Court

---

IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:

The Grand Jurors for the County of Randall, State of Texas, duly selected, impaneled, sworn, charged and organized as such at the April Term, A. D. 2002, of the 47th District Court of said County, upon their oaths present in and to said Court, that GUIN CORDELL GARCIA, hereinafter called the defendant, on or about the 6th day of May, A. D. 2002, and before the presentment of this indictment, in said County and State, did then and there intentionally and knowingly possess, with intent to deliver, a controlled substance, namely: methamphetamine, in an amount by aggregate weight, including any adulterants or dilutants, of four (4) grams or more but less than two hundred (200) grams,

AGAINST THE PEACE AND DIGNITY OF THE STATE.

A CERTIFIED COPY
ATTEST: [signature]
JO CARTER
District Clerk, Randall County, Texas
By [signature]

RANDALL COUNTY, TEXAS DISTRICT COURT

[signature]
Foreman of the Grand Jury.

D-14

DX-15 INDICTMENT

**INDICTMENT**

No. 15327B

Bond $________

The State of Texas Vs. GUIN CORDELL GARCIA

Charge: KIDNAPPING, A FELONY

251st District Court

IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:

The Grand Jurors for the County of Randall, State of Texas, duly selected, impaneled, sworn, charged and organized as such at the July Term, A. D. 2003, of the 251st District Court of said County, upon their oaths present in and to said Court, that GUIN CORDELL GARCIA, hereinafter called the defendant, on or about the 9th day of March, A. D. 2003, and before the presentment of this indictment, in said County and State, did then and there intentionally and knowingly abduct another person, to-wit: Dustin Pool, and without Dustin Pool's consent did then and there restrain Dustin Pool with intent to prevent his liberation by using and threatening to use deadly force and by holding him in a place where he was not likely to be found,

AGAINST THE PEACE AND DIGNITY OF THE STATE.

Foreman of the Grand Jury.

A CERTIFIED COPY
ATTEST:
JO CARTER
District Clerk, Randall County, Texas
By ________ Deputy

DISTRICT COURT OF RANDALL COUNTY, TEXAS

FILED
10.12.2003 12:07
JO CARTER, DISTRICT CLERK
RANDALL COUNTY, TEXAS
DEPUTY

D-15

DX-16 PHONE RECORDS

Detail of Home Charges (continued)
LIZA A. CERDA 806-683-0575

| Line | Date | Time | Calls To | Numbers Called | Rate Code | Feature | Rate Period | Min/Msg | Airtime Charge | Toll Charge | Add'l Charge | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 2/12 | 10:21AM | CLOVIS | NM 505-762-3258 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 213 | 2/12 | 10:22AM | CLOVIS | NM 505-762-2358 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 214 | 2/12 | 1:23PM | CLOVIS | NM 505-762-2358 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 215 | 2/12 | 4:06PM | AMARILLO | TX 806-342-4094 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 216 | 2/12 | 5:54PM | INCOMING | CL 806-354-1000 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 217 | 2/12 | 5:59PM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 218 | 2/12 | 10:19PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 219 | 2/13 | 9:23AM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 220 | 2/13 | 9:25AM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 221 | 2/13 | 3:52PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 222 | 2/13 | 4:44PM | INCOMING | CL 806-364-0767 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 223 | 2/13 | 4:47PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 224 | 2/13 | 7:10PM | INCOMING | CL 806-355-9263 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 225 | 2/13 | 7:31PM | INCOMING | CL 806-376-4164 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 226 | 2/13 | 8:05PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 227 | 2/13 | 8:44PM | INCOMING | CL 806-373-7902 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 228 | 2/13 | 8:51PM | AMARILLO | TX 806-331-1975 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 229 | 2/13 | 8:52PM | AMARILLO | TX 806-372-7129 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 230 | 2/13 | 9:26PM | AMARILLO | TX 806-342-3901 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 231 | 2/13 | 11:21PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 232 | 2/14 | 12:29AM | INCOMING | CL 806-342-3901 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 233 | 2/14 | 12:55AM | INCOMING | CL 806-374-2952 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 234 | 2/14 | 2:06AM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 235 | 2/14 | 2:10AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 236 | 2/14 | 2:13AM | HEREFORD | TX 806-364-0767 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 237 | 2/14 | 2:15AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| [illegible] | 2/14 | 2:18AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| [illegible] | 2/14 | 2:20AM | AMARILLO | TX 806-336-0780 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 240 | 2/14 | 2:36AM | AMARILLO | TX 806-374-2952 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 1 | 2/14 | 2:39AM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 2 | 2/14 | 2:45AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 243 | 2/14 | 2:50AM | INCOMING | CL 806-683-0575 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 244 | 2/14 | 2:50AM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 245 | 2/14 | 11:14AM | MAILBOX | CL 806-683-0575 | CH5N | VM | DT | 1.00 | 0.00 | | | 0.00 |
| 246 | 2/14 | 1:46PM | AMARILLO | TX 806-378-3092 | CH5N | | DT | 2.00 | 0.00 | | | 0.00 |
| 247 | 2/14 | 1:49PM | AMARILLO | TX 806-358-7831 | CH5N | | DT | 3.00 | 0.00 | | | 0.00 |
| 248 | 2/14 | 1:53PM | CLOVIS | NM 505-763-3292 | CH5N | | DT | 4.00 | 0.00 | | | 0.00 |
| 249 | 2/14 | 2:55PM | AMARILLO | TX 806-374-8015 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 250 | 2/14 | 8:30PM | INCOMING | CL 806-383-7381 | CH5N | | DT | 1.00 | 0.00 | | | 0.00 |
| 251 | 2/14 | 11:17PM | MAILBOX | CL 806-683-0575 | CH5N | VM | NW | 1.00 | 0.00 | | | 0.00 |
| 252 | 2/15 | 11:11AM | INCOMING | CL 806-342-4094 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 253 | 2/15 | 11:48AM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 254 | 2/15 | 1:46PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 255 | 2/15 | 2:29PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 256 | 2/15 | 2:31PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 257 | 2/15 | 2:34PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 258 | 2/15 | 2:54PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 259 | 2/15 | 2:57PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 260 | 2/15 | 3:01PM | AMARILLO | TX 806-670-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 261 | 2/15 | 3:02PM | AMARILLO | TX 806-670-1961 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 262 | 2/15 | 3:02PM | AMARILLO | TX 806-570-1961 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 263 | 2/15 | 3:38PM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 5.00 | 0.00 | | | 0.00 |
| 264 | 2/15 | 4:09PM | INCOMING | CL 806-372-2805 | CH5N | | NW | 12.00 | 0.00 | | | 0.00 |
| 265 | 2/15 | 4:22PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 266 | 2/15 | 4:23PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 267 | 2/15 | 5:33PM | AMARILLO | TX 806-383-7381 | CH5N | | NW | 29.00 | 0.00 | | | 0.00 |
| 268 | 2/15 | 8:44PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 269 | 2/15 | 8:45PM | AMARILLO | TX 806-584-1515 | CH5N | | NW | 4.00 | 0.00 | | | 0.00 |
| 270 | 2/15 | 8:48PM | AMARILLO | TX 806-236-2639 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 271 | 2/15 | 9:20PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| [illegible] | 2/15 | 9:27PM | AMARILLO | TX 806-336-3265 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| [illegible] | 2/15 | 9:55PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 274 | 2/15 | 10:27PM | INCOMING | CL 806-584-1515 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 5 | 2/15 | 10:30PM | INCOMING | CL 806-570-1520 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |
| 6 | 2/15 | 10:32PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 277 | 2/15 | 10:33PM | VOICEMAIL | 806-543-9999 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 278 | 2/16 | 1:28PM | INCOMING | CL 806-383-5745 | CH5N | | NW | 1.00 | 0.00 | | | 0.00 |
| 279 | 2/16 | 1:29PM | AMARILLO | TX 806-383-5745 | CH5N | | NW | 2.00 | 0.00 | | | 0.00 |
| 280 | 2/16 | 1:40PM | AMARILLO | TX 806-373-1864 | CH5N | | NW | 3.00 | 0.00 | | | 0.00 |

DX-17 PHOTO

#7-1



DX-18 PHOTO



DT-18

DX-19 PHOTO



Dx 19

DX-20 PHOTO



DX-21 PHOTO



12-7-0

DX-23 PHOTO



DX-25-29 PHOTOS

Dx-25











DX-30-33 PHOTOS

P-30








H-32

Def-33



UNIDENTIFIED PAPERWORK

-- Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, 501 16th Street, Canyon, Randall County, Texas 79015, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736<br>Ph. No. 888/705-5502 | SPRINT PCS | INSTANTER |

**INSTRUCTIONS**

**Please bring the following item(s): You may comply with the subpoena by releasing the documentation to Det. Mark Brown, Amarillo Police Department, Amarillo, 200 S.E. 3rd Street, Amarillo, TX 79101; Phone No. 806/378-9468, Fax No. 806/378-9380.**

**Please provide this office with copies of any and all records on owner/holder subscriber information, as well as toll information and air time, incoming and outgoing calls, etc., for the month of March 2003 on the following Sprint Wireless telephone numbers: 1.) 806/236-5999; 2.) 806/236-8952; 3.) 806/231-0390; 4.) 806/433-3100; and 5.) 806/584-9000,**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

**WITNESS** my official signature, at Canyon, Texas, this 10th day of February 2004.

**JO CARTER**
District Clerk
Randall County, Texas

By *Kim Brights*, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the *10th* day of February 2004, at ______ o'clock and executed on this *10th* day of February 2004 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named *served by fax* at ______ in ______ Texas, AND not executed as to the witness for the following reason:

*RCDA* ~~Sheriff~~
*Randall* County, Texas
Deputy
*[signature]* Investigator

Kimberlee

Sprint

Corporate Security

*Corporate Security ~ Subpoena Processing Unit*

*KSOPHM0206 ~ Subp. Comp.*
*6480 Sprint Parkway*
*Overland Park, KS 66251*

7/7/2003

Sgt. Jim Burgess
Amarillo Police Department
200 East 3rd Avenue
Amarillo, TX 79101-1514

Your Case Number:
Sprint Case Number: 2003-046503

Dear Sgt. Burgess,

Pursuant to the above-referenced case, I am enclosing the requested subscriber information and call detail records for the specified time period associated with the following number(s): 806-433-7961.

Should you have any questions or further inquiries, please contact the Sprint Subpoena Compliance Unit at 913-315-0660. 913-315-7725 (direct)

Sincerely,

Mary Bohlen

Mary Bohlen
Subpoena Compliance
Sprint Corporate Security

Enclosures

*Notice: If the records contained in the attached package are utilized in trial proceedings, and if you require a records custodian for authentication, be advised Sprint does not have local representatives. You will need to contact our Corporate Headquarters in Overland Park, Kansas (800-877-7330 opt. 2,2,3). Our office will require at least one-week notice in addition to pre-paid travel arrangements by your office.

Subpoena Duces Tecum for Grand Jury

# THE STATE OF TEXAS

**TO THE SHERIFF OR ANY AUTHORIZED OFFICER OF RANDALL COUNTY, GREETINGS:**

**YOU ARE HEREBY COMMANDED** to summon the witness listed below, if to be found in your County, to be and personally appear on the **date and time listed below** before the Grand Jury now in session at the Courthouse, in Canyon, Randall County, Texas, then and there to testify as a witness before said Grand Jury, and there to remain from day to day until discharged by due course of law.

**WITNESS TO BE SUMMONED**

| NAME | ADDRESS | DATE & TIME OF APPEARANCE |
|---|---|---|
| Melanie Hall<br>Subpoena Compliance<br>Fax No. 913-315-0736 | SPRINT PCS | INSTANTER |

**Please bring the following item(s):** **You may comply with this subpoena by releasing the information to Det. Mark Brown, Amarillo Police Department, 200 SE 3rd Street, Amarillo, TX 79101, Phone No. 806/378-9468.**

**Please provide this office with copies of any and all records of incoming and outgoing calls, as well as owner-holder identification and location information on Sprint Wireless telephone number 806/433-7771, for the period of 02-01-2003 through 04-01-2003.**

**HEREIN FAIL NOT,** and make due return hereof, showing how you have executed the said Grand Jury subpoena.

WITNESS my official signature, at Canyon, Texas, this 29th day of September 2003.

**JO CARTER**
District Clerk
Randall County, Texas

By Sharon Powell, Deputy

*FAILURE TO APPEAR when instructed will result in an attachment being issued which will command a peace officer to bring you before the Grand Jury.*

SHERIFF'S RETURN

Came to hand the ________ day of September 2003, at ______ o'clock and executed on this ______ day of September 2003 in compliance with Article 24.04, Code Of Criminal Procedure at the following times and places, to wit: within named ______________________
at ____________________ in ____________________ Texas, AND not executed as to the witness for the following reason: ______________________

______________________ Sheriff
______________________ County, Texas
______________________ Deputy
______________________ Investigator

**Sprint**

*Corporate Security ~ Subpoena Processing Unit*

*KSOPHM0206 ~ Subp. Comp.*
*6480 Sprint Parkway*
*Overland Park, KS 66251*

02/16/2004

Mark Brown, Detective
Amarillo Police Department
200 East 3rd
Amarillo, TX 79101-1514
Phone: 8063789468
Sprint Case Number: 2004-012069

Pursuant to the above-referenced case, I am enclosing the requested information for the specified time period associated with the following number(s). **Please note, subscriber information is listed below.**

**Request Type: Subscriber / CDR**
**Date Range: 03/01/2003 to 03/31/2003**
**Subject Number: 8062310390**

**Not a Sprint PCS number. No records.**
*********************************************************************
**Request Type: Subscriber / CDR**
**Date Range: 03/01/2003 to 03/31/2003**
**Subject Number: 8062365999**

*********************************************************************
**Request Type: Subscriber / CDR**
**Date Range: 03/01/2003 to 03/31/2003**
**Subject Number: 8062368952**
**Account Number: 0122729691**
**Subscriber Name: BROOKE L VANDERGRIFF**
**Subscriber DL or SS# 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**
**Address: 4108 GABLES ST**
**AMARILLO,TX 79110**
**ESN #: 51AED5C2**
**Est. Date: 20021230**
**Contact #: 8063311082**
**Drv. Lic #: 16409657**
**Lic. State: TX**
**D.O.B: 19780918**
**Billing & Call Features**
**==========================**

**Bill Date: 20040130 Amount: $133.70**
**NAI FSA FOR 3G**
**CASUAL PCS VISN RT FOR USERS B4 2/16/03**
**CALL FORWARD - ALL CALLS**
**CALL WAITING**
**+ SPRINT PCS VOICEMAIL WITH CALLBACK PKG**
**SPCS NHSA FLAT .20 LONG DISTANCE**
**PHONE ACTIVATION FEE**
**EXTENDED LOCAL CALLING**
**BM 4749**
**2 YR CONSUMER AGREEMENT PLAN**
**OFFPEAK 7PM ATTACH**

**************************************************************

**Request Type:** **Subscriber / CDR**
**Date Range:** **03/01/2003 to 03/31/2003**
**Subject Number: 8064333100**

**************************************************************

**Request Type:** **Subscriber / CDR**
**Date Range:** **03/01/2003 to 03/31/2003**
**Subject Number: 8065849000**

Should you have any questions or further inquiries, please contact the Sprint Subpoena Compliance Unit at 913-315-0660.

Sincerely,

Aymie Canter
Subpoena Compliance
Sprint Corporate Security

Enclosures
*Notice: If the records contained in the attached package are utilized in trial proceedings, and if you require a records custodian for authentication, be advised Sprint does not have local representatives. You will need to contact our Corporate Headquarters in Overland Park, Kansas (800-877-7330 opt. 2,2,3). Our office will require at least two-weeks notice in addition to pre-paid travel arrangements by your office.

Spicker

**Sprint**

*Corporate Security ~ Subpoena Processing Unit*

*KSOPHM0206 ~ Subp. Comp.*
*6480 Sprint Parkway*
*Overland Park, KS 66251*

10/03/2003

Mark Brown, Detective
Amarillo Police Department
200 East 3rd
Amarillo, TX 79101-1514
Phone: 8063789468

Sprint Case Number: 2003-072919

Dear Detective Mark Brown,

Pursuant to the above-referenced case, I am enclosing the requested information for the specified time period associated with the following number(s). **Please note, subscriber information is listed below.**

**Request Type:** **Subscriber / CDR**
**Date Range:** **02/01/2003 to 04/01/2003**
**Subject Number:** **8064337771**

**THIS TARGET NUMBER WAS ACTIVE FROM 10/22/02 THROUGH 03/03/03. CALL DETAIL WILL BE PROVIDED FROM 2/01/03 THROUGH 03/03/03.**

Should you have any questions or further inquiries, please contact the Sprint Subpoena Compliance Unit at 913-315-0660.

Sincerely,

Heather Ramos

Heather Ramos
Subpoena Compliance
Sprint Corporate Security

Enclosures
*Notice: If the records contained in the attached package are utilized in trial proceedings, and if you require a records custodian for authentication, be advised Sprint does not have local representatives. You will need to contact our Corporate Headquarters in Overland Park, Kansas (800-877-7330 opt. 2,2,3). Our office will require at least two-weeks notice in addition to pre-paid travel arrangements by your office.

Preceder

System Options Windows Help

Customer payment inquiry

## Customer/Account search

Enter search criteria.

Select search method.

Search by: ACCOUNT NUMBER

Enter search value(s).

Account number: 0113822801

Search

Select matching item(s).

| | Customer | Address | Customer ID | Access number | MSID | Account |
|---|---|---|---|---|---|---|
| | STOCKER, JOSH | 104 CHAPARRAL ST... | 454856729 | | | 0113822801 |

Add account... | View/Change... | Billing activities | Options | Delete

Add customer... | Streamlined activation | Clear | Done

Preceden...

System Options Windows Help

View/Change account - JOSH STOCKER : 0113822801

Account: 0113822801

Primary CSA: NMXAMA806

Status: WRITE OFF

Account attributes:

Establishment date: 09/24/2002

Account type: F CONSUMER SPENDING LIMIT

Customer information

Customer: JOSH STOCKER

104 CHAPARRAL ST
BORGER, TX 79007-8148

Address assignment...

HOME (555) 555-5555

HOME (555) 555-5555

View/Change customer...

Financial information

Balance: Current bal : $0.00

Credit class: EC_$0 DEP,$125 ASL,1 LINE

Refund method: BILL CREDIT

Payment method:

Balance limit: $125.00

Make inquiry

Payment

Subscriptions...

Make adjustment

Notes...

Done

System Options Windows Help

Customer: JOSH STOCKER

104 CHAPARRAL ST
BORGER, TX 79007-8148

HOME (555) 555-5555

SOCIAL SECURITY NUMBER: 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

**View/Change customer identification**

Customer: JOSH STOCKER

ID type: SOCIAL SECURITY NUMBER

Soc. sec. no.: 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

Driver's license no.: 14324152

Driver's license st.: TEXAS

Birth date: 04/28/1978

Tax ID:

Dunn & Bradstreet no.:

OK Cancel

Customer functions

Done

Preceden...

System Options Windows Help

**View access information - subscription 0116222631:0113822801**

Access number/MSID

| Access number | MSID | Effective date | Expiration date | Switch status |
|---|---|---|---|---|
| (806)433-7771 | 000008064337771 | 10/22/2002 | 03/03/2003 | DISABLED |
| (806)433-0018 | 000008064330018 | 03/03/2003 | 06/16/2003 | DISABLED |

Equipment

(•) Hex ( ) Decimal

| ESN | Model name | Frequency type | Handset mode | Effective date | Expiration date |
|---|---|---|---|---|---|
| 441FA427 | LG 5350 KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 11/29/2002 | 11/30/2002 |
| 4440BB74 | LG 5350 KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 10/22/2002 | 11/29/2002 |
| 4440BB74 | LG 5350 KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 12/02/2002 | 02/11/2003 |
| 4484763F | LG 5350 KIT | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 03/03/2003 | 06/16/2003 |
| 51BACB7E | SAMSUNG A500 COLOR PHOI | PCS & CELLULAR - WITH EVR | CDMA & AMPS | 11/30/2002 | 12/02/2002 |

Done

# JAMES A. FARREN
# CRIMINAL DISTRICT ATTORNEY
# RANDALL COUNTY, TEXAS

Randall County Courthouse
501 16th Street
Canyon, Texas

(806) 468-5570
Fax: (806) 468-5566

## ***FAX TRANSMISSION SHEET***

FROM: The Randall County Criminal District Attorney's Office
501 16th Street
Canyon, Texas 79015

DIRECT FAX NUMBER (806) 468-5566

DATE: 9-29-03 FAX NUMBER CALLING: (913) 315-0736

TO: Melanie Hall LOCATION: Sprint PCS

FROM: Bonnie Jennings NUMBER OF PAGES TO FOLLOW: 1

SPECIAL INSTRUCTIONS OR MEMO: Please call if you have questions or problems. Thanks! Bonnie

CONFIDENTIAL

THE INFORMATION CONTAINED IN THIS FACSIMILE MESSAGE IS ATTORNEY/CLIENT PRIVILEGED AND CONFIDENTIAL, INTENDED ONLY FOR THE USE OF THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION, OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE NOTIFY US IMMEDIATELY BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POSTAL SERVICE.

THANK YOU.

#BWNGMZW **AUTO**5-DIGIT 79118
#0113822801 2#
00008114 3 AV 0.711 02 Y7

JOSH STOCKER
11900 FLYING W TRL UNIT 4
AMARILLO TX 79118-0352

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 1 of 20 |

| | |
|---|---|
| Previous Balance | $194.54 |
| Payment on Mar. 15 | -75.00 |
| Total Current Charges | 144.72 |
| Amount Due Upon Receipt | $264.26 |
| Amount Due if Received After Apr. 21, 2003 | $276.22 |

Retain For Your Records

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**Effective April 2003 - Federal USF Surcharge Modification.**
This surcharge will now be calculated in accordance with new Federal Communications Commission procedures. The surcharge amount will increase on your next PCS Invoice and may change quarterly if the FCC modifies its prescribed contribution factor. Call 1-866-770-6690 for details.

**Free Home Long Distance - 50 Minutes free Every Month]**
Did you know that you are eligible to receive up to 50 free minutes of Sprint Home Long Distance every month? Sign up today for Sprint 50 at Home by calling 1-888-847-4035 or visit www.sprint.com/bmessage today]

**Refer Your Friends to Sprint, and You'll Both Save Money]**
With the PCS Referral Program, receive a $20 PCS Service Credit when you refer a friend to the wireless clarity of Sprint. You can refer up to five friends a month. And each friend who signs up with Sprint receives a $10 service credit. For more information sign on to www.sprintpcs.com.

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format.
Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable to Sprint in U.S. dollars. 1012

Sprint.

Sprint PCS

☐ Check box for change of address (see reverse)

Account Number: 0113822801-2

| Amount Due | Amount Enclosed |
|---|---|
| $264.26 | $ |

#BWNGMZW **AUTO**5-DIGIT 79118
#0113822801 2#
00008114 3 AV 0.711 02 Y7

JOSH STOCKER
11900 FLYING W TRL UNIT 4
AMARILLO TX 79118-0352

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 01138228012 00000264261 5

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE
For additional information, simply visit us at www.sprintpcs.com - sign on to manage your account and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes - These include applicable federal, state, city, and county taxes.

Surcharges and Fees - The surcharges in this section generally recover the costs incurred by Sprint in complying with various federal and state mandates. Charges that appear in this section of your invoice, including charges associated with Federal Telephone Number Pooling, Federal and State Universal Service Funds and Federal E911*, are neither taxes nor government-imposed assessments. Neither federal nor state law requires carriers to impose these charges but carriers are permitted to recover their costs of complying with these federal and state mandates. Call 1-866-770-6690 for more information.
*Please note that current availablity of E911 services is very limited. E911 service is dependent upon several factors, including the ablity of your local public safety agency to receive and process this information and the capabilities of your equipment.

PEAK / NIGHT AND WEEKEND MINUTES
Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

HOW TO REACH PCS CUSTOMER SOLUTIONS
We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS
Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

ADDITIONAL PAYMENT OPTIONS
A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through www.sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Avenue, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number

Amount Due

For name changes please visit www.sprintpcs.com & sign on to manage your account. Click My Plan>Ask a Question>Topic:>Other>Enter name change & reason (Marriage, Divorce, Misspelled). For change of address sign on to the above Web site or complete this form. Please PRINT in Blue or Black ink.

MAILING ADDRESS: ____________________

CITY: ____________ STATE: ______ ZIP: ________

HOME PHONE: ____________ BUSINESS PHONE: ____________ JVIN17

## Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 2 of 20 |

**Summary of Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| JOSH STOCKER<br>806-433-0018<br>jstocker01@sprintpcs.com<br>jstocker08@sprintpcs.com | 114.29 | 20.95 | 0.00 | -90.00 | 24.34 | 69.58 |

**Summary of Account Charges**

| Description | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|
| Late Fee | 8.92 | | 0.00 | 8.92 |
| Balance Adjustment on Feb. 28, 2003 | | -2.00 | | -2.00 |
| Balance Adjustment on Feb. 28, 2003 | | -11.78 | | -11.78 |
| Balance Adjustment on Mar. 11, 2003 | | 80.00 | | 80.00 |

| Total Current Charges | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| Total Current Charges | 114.29 | 20.95 | 8.92 | -23.78 | 24.34 | $144.72 |

* See below for a breakdown of Taxes, Regulatory Related Charges and Surcharges and Fees if applicable.

**Additional Billing Information**

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| Taxes and Regulatory Related Charges | |
| Federal Tax | 3.95 |
| Amarillo City Sales Tax - Services & Usage | 2.62 |
| Texas State Sales Tax - Services & Usage | 8.21 |
| Texas State 911 Surcharge | 0.13 |
| Texas State Wireless 911 Surcharge | 0.50 |
| Surcharges and Fees | |
| Texas State Universal Svc Fund Surcharge | 4.46 |
| Texas State Tif Reimbursement | 1.60 |
| Federal Universal Service Fund | 1.37 |
| Federal E911 | 1.03 |
| Federal Telephone Number Pooling | 0.47 |
| | $24.34 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 3 of 20 |

Individual Charges for **JOSH STOCKER**
**806-433-0018**
**jstocker01@sprintpcs.com**
**jstocker08@sprintpcs.com**

**PCS Free & Clear Plan - Mar. 25 to Apr. 24**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used In Plan | 649.0 |
| Off-Peak Minutes Used | 461.0 |
| PCS to PCS Calling | 451.0 |
| **Total Voice Minutes** | **1,561.0** |

## Voice Roaming Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 10.0 |
| **Total Roaming Minutes** | **10.0** |

## PCS Wireless Web Airtime Summary

| Description | Minutes Used |
|---|---|
| Extra Minutes Used | 15.0 |
| **Total Minutes** | **15.0** |

Reminder: Airtime minutes are prorated for this partial billing period so you will not receive all in-plan minutes this month. You will be charged for airtime on minutes used over the prorated minutes.

## PCS Wireless Web Messaging/Updates Summary

| Description | Messages Used |
|---|---|
| Additional PCS Wireless Web Messages | 1.0 |
| **Total Messages** | **1.0** |

## Monthly Service Charges

| Description | | Charges |
|---|---|---|
| PCS Free & Clear Plan | | 85.00 |
| PCS Wireless Web Mar. 1 to Mar. 24 | New Service | 4.29 |
| Sprint PCS Voice Command | | 5.00 |
| Unlimited Night And Weekend Minutes | | 10.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 4 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Monthly Service Charges

| Description | | Charges |
|---|---|---|
| 100 Roaming Minutes | | 10.00 |
| Unlimited PCS Vision Included | | 0.00 |
| Unlimited PCS Vision Included Mar. 25 to Apr. 24 | New Service | 0.00 |
| Unlimited PCS Vision Included Mar. 4 to Mar. 24 | New Service | 0.00 |
| | | QQQQQQST bbbef $114.29 |

## Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Directory Assistance Charges | | 15.00 |
| PCS Wireless Web Charges for Extra Minutes Used | 15.0 Minutes | 5.85 |
| Messaging/Update Charges for | 1 Additional PCS Wireless Web Messages | 0.10 |
| | | QQQQQQST bbbef $20.95 |

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| Balance Adjustment on Feb. 28, 2003 | -80.00 |
| | QQQQQQST bbbef -$90.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | QQQQQQST bbbef $24.34 |

| Total Individual Charges for JOSH STOCKER | $69.58 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 5 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

### Call Detail

Voice Call Detail

| | Call Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/25 | 2:03 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 2 | 2/25 | 2:20 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 3 | 2/25 | 2:22 P M | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 2/25 | 2:24 P M | 806-371-7002 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 5 | 2/25 | 2:31 P M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 6 | 2/25 | 2:41 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 2/25 | 3:39 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 8 | 2/25 | 3:39 P M | 806-373-0581 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 9 | 2/25 | 4:11 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 10 | 2/25 | 4:13 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 11 | 2/25 | 4:14 P M | 806-373-0581 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 12 | 2/25 | 4:19 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 13 | 2/25 | 4:20 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 14 | 2/25 | 4:30 P M | 806-371-7002 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 15 | 2/25 | 4:42 P M | 806-433-3100 | Amarillo, TX | ▮▮ | 16.0 | included | 0.00 | 0.00 |
| 16 | 2/25 | 5:39 P M | 800-776-4737 | 800 Svc | | 11.0 | included | 0.00 | 0.00 |
| 17 | 2/25 | 7:51 P M | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 18 | 2/25 | 8:09 P M | 806-433-7771 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 19 | 2/25 | 8:16 P M | 806-457-1738 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 20 | 2/25 | 9:02 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 21 | 2/25 | 9:03 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 22 | 2/25 | 9:15 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 2/25 | 9:26 P M | Incoming | | | 15.0 | included | 0.00 | 0.00 |
| 24 | 2/25 | 11:17 P M | Incoming | | | 19.0 | included | 0.00 | 0.00 |
| 25 | 2/25 | 11:34 P M | Incoming | | ▮▮ CW | 4.0 | included | 0.00 | 0.00 |
| 26 | 2/25 | 11:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 27 | 2/26 | 12:20 A M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 28 | 2/26 | 2:00 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 29 | 2/26 | 4:39 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 30 | 2/26 | 4:55 P M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 31 | 2/26 | 5:00 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 32 | 2/26 | 5:01 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 33 | 2/26 | 5:36 P M | 806-622-1118 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 34 | 2/26 | 6:12 P M | 806-468-5753 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 35 | 2/26 | 6:20 P M | Incoming | | ▮▮ | 7.0 | included | 0.00 | 0.00 |
| 36 | 2/26 | 6:37 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 37 | 2/26 | 6:38 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 38 | 2/26 | 7:33 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 39 | 2/26 | 7:36 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 40 | 2/26 | 7:38 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 41 | 2/26 | 7:38 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 6 of 20 |

Individual Charges for **JOSH STOCKER (continued)**
**806-433-0018**
**jstocker01@sprintpcs.com**
**jstocker08@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 2/26 | 7:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| ~~43~~ | ~~2/26~~ | ~~7:49 P M~~ | ~~806-273-7732~~ | ~~Borger, TX~~ | | ~~32.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 44 | 2/26 | 8:16 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 45 | 2/26 | 8:34 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 46 | 2/26 | 9:30 P M | 806-433-3100 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 47 | 2/26 | 10:37 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 48 | 2/27 | 12:23 A M | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 49 | 2/27 | 4:47 A M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 50 | 2/27 | 5:42 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 51 | 2/27 | 7:09 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 52 | 2/27 | 1:23 P M | 806-371-7002 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 53 | 2/27 | 1:29 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 54 | 2/27 | 1:30 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 55 | 2/27 | 1:33 P M | 806-371-8512 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 56 | 2/27 | 1:35 P M | 806-372-1293 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 57 | 2/27 | 1:36 P M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 2/27 | 1:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 59 | 2/27 | 6:14 P M | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 60 | 2/27 | 6:23 P M | Incoming | | ▮▮ | 6.0 | included | 0.00 | 0.00 |
| 61 | 2/27 | 6:49 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 62 | 2/27 | 6:50 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 63 | 2/27 | 7:10 P M | 806-273-7732 | Borger, TX | | 18.0 | included | 0.00 | 0.00 |
| 64 | 2/27 | 7:26 P M | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 65 | 2/27 | 8:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 66 | 2/27 | 8:04 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 67 | 2/27 | 8:18 P M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 68 | 2/27 | 9:16 P M | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 69 | 2/27 | 9:40 P M | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 70 | 2/27 | 10:02 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 71 | 2/27 | 11:07 P M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 72 | 2/27 | 11:35 P M | 806-331-2736 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 73 | 2/27 | 11:58 P M | 806-331-2736 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 74 | 2/28 | 12:10 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 75 | 2/28 | 12:13 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 76 | 2/28 | 12:13 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 77 | 2/28 | 12:34 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 78 | 2/28 | 12:40 A M | 806-433-7771 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 79 | 2/28 | 12:46 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 80 | 2/28 | 1:54 A M | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 81 | 2/28 | 2:16 A M | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 82 | 2/28 | 3:23 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 83 | 2/28 | 4:08 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 84 | 2/28 | 4:09 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 7 of 20 |

Individual Charges for **JOSH STOCKER (continued)**
**806-433-0018**
**jstocker01@sprintpcs.com**
**jstocker08@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 2/28 | 4:10 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| ~~86~~ | ~~2/28~~ | ~~4:18 A M~~ | ~~*4~~ | ~~*4~~ | | ~~2.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 87 | 2/28 | 3:16 P M | 806-371-7002 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 88 | 2/28 | 3:19 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 89 | 2/28 | 3:21 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 90 | 2/28 | 3:23 P M | 806-371-7002 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 91 | 2/28 | 3:27 P M | 806-371-7002 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 92 | 2/28 | 3:31 P M | 806-273-7732 | Borger, TX | | 44.0 | included | 0.00 | 0.00 |
| 93 | 2/28 | 4:14 P M | 806-273-7732 | Borger, TX | | 8.0 | included | 0.00 | 0.00 |
| 94 | 3/3 | 3:32 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 95 | 3/3 | 3:34 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 96 | 3/3 | 3:35 A M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 97 | 3/3 | 7:15 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 98 | 3/3 | 8:01 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 99 | 3/3 | 8:02 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 3/3 | 8:03 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 101 | 3/3 | 8:04 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 102 | 3/3 | 10:54 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 103 | 3/3 | 10:59 A M | 806-236-8952 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 104 | 3/3 | 11:50 A M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 105 | 3/3 | 6:29 P M | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 106 | 3/3 | 6:46 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 107 | 3/3 | 6:48 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 108 | 3/3 | 6:51 P M | 806-433-0018 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 109 | 3/3 | 7:01 P M | 806-433-3100 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 110 | 3/3 | 7:03 P M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 111 | 3/3 | 7:12 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 112 | 3/3 | 7:13 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 113 | 3/3 | 7:19 P M | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 114 | 3/3 | 7:44 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 115 | 3/3 | 8:07 P M | 806-331-2736 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 116 | 3/3 | 8:09 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 117 | 3/3 | 8:44 P M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 118 | 3/3 | 8:46 P M | 806-679-0852 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 119 | 3/3 | 8:52 P M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 120 | 3/3 | 9:55 P M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 121 | 3/3 | 10:21 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 122 | 3/3 | 10:23 P M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 123 | 3/3 | 10:37 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 124 | 3/3 | 10:38 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 125 | 3/3 | 10:39 P M | 806-679-0852 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 126 | 3/3 | 11:09 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 127 | 3/3 | 11:22 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 8 of 20 |

Individual Charges for **JOSH STOCKER (continued)**
**806-433-0018**
**jstocker01@sprintpcs.com**
**jstocker08@sprintpcs.com**

**Voice Call Detail**

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 3/3 | 11:34 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 129 | 3/3 | 11:52 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 130 | 3/4 | 12:16 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 131 | 3/4 | 12:22 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 132 | 3/4 | 3:07 A M | 806-236-8952 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 133 | 3/4 | 3:07 A M | Incoming | | CW | 9.0 | included | 0.00 | 0.00 |
| 134 | 3/4 | 3:18 A M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 135 | 3/4 | 3:21 A M | 806-236-8952 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 136 | 3/4 | 3:46 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 137 | 3/4 | 3:58 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 138 | 3/4 | 4:05 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 139 | 3/4 | 4:08 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 140 | 3/4 | 4:18 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 141 | 3/4 | 4:20 A M | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 142 | 3/4 | 4:25 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 143 | 3/4 | 4:25 A M | Incoming | | CW | 6.0 | included | 0.00 | 0.00 |
| 144 | 3/4 | 4:56 A M | 806-433-7961 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 145 | 3/4 | 5:04 A M | 806-679-0852 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 146 | 3/4 | 5:09 A M | 806-679-0852 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 147 | 3/4 | 5:42 A M | 806-433-7961 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 148 | 3/4 | 5:53 A M | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 149 | 3/4 | 5:58 A M | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 150 | 3/4 | 6:00 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 151 | 3/4 | 6:00 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 152 | 3/4 | 6:08 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 153 | 3/4 | 6:10 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 154 | 3/4 | 6:16 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 155 | 3/4 | 6:38 A M | 806-679-0852 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 156 | 3/4 | 6:39 A M | 806-662-4782 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 157 | 3/4 | 6:52 A M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 158 | 3/4 | 6:57 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 159 | 3/4 | 6:58 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 160 | 3/4 | 7:01 A M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 161 | 3/4 | 7:04 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 162 | 3/4 | 7:11 A M | 806-570-4219 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 163 | 3/4 | 7:13 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 164 | 3/4 | 10:14 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 165 | 3/4 | 10:15 A M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 166 | 3/4 | 10:18 A M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 167 | 3/4 | 11:27 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 168 | 3/4 | 12:16 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 169 | 3/4 | 12:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 170 | 3/4 | 12:38 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 9 of 20 |

Individual Charges for **JOSH STOCKER (continued)**
**806-433-0018**
**jstocker01@sprintpcs.com**
**jstocker08@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 171 | 3/4 | 1:00 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| ~~172~~ | ~~3/4~~ | ~~1:51 P M~~ | ~~806-353-8810~~ | ~~Amarillo, TX~~ | | ~~1.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 173 | 3/4 | 2:00 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 174 | 3/4 | 2:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 175 | 3/4 | 2:47 P M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 176 | 3/4 | 3:23 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 177 | 3/4 | 3:27 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 178 | 3/4 | 3:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 179 | 3/4 | 3:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 180 | 3/4 | 4:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 181 | 3/4 | 4:32 P M | 806-236-8952 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 182 | 3/4 | 4:33 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 183 | 3/4 | 6:29 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 184 | 3/5 | 2:44 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 185 | 3/5 | 2:49 A M | 806-236-8952 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 186 | 3/5 | 2:50 A M | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 187 | 3/5 | 4:13 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 188 | 3/5 | 5:21 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 189 | 3/5 | 5:29 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 190 | 3/5 | 5:42 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 191 | 3/5 | 5:44 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 192 | 3/5 | 5:44 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 193 | 3/5 | 5:45 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 194 | 3/5 | 6:09 A M | 806-433-8810 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 195 | 3/5 | 6:10 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 196 | 3/5 | 7:54 A M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 197 | 3/5 | 7:56 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 198 | 3/5 | 8:01 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 199 | 3/5 | 8:28 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 200 | 3/5 | 8:31 A M | 806-236-8952 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 201 | 3/5 | 8:32 A M | 806-236-8952 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 202 | 3/5 | 8:42 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 203 | 3/5 | 8:45 A M | 806-236-8952 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 204 | 3/5 | 8:46 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 205 | 3/5 | 8:48 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 206 | 3/5 | 9:16 A M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 207 | 3/5 | 10:02 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 208 | 3/5 | 10:08 A M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 209 | 3/5 | 10:12 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 210 | 3/5 | 10:13 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 211 | 3/5 | 10:18 A M | 806-662-4782 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 212 | 3/5 | 10:42 A M | 806-236-8952 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 213 | 3/5 | 12:25 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 10 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 214 | 3/5 | 1:04 P M | 806-372-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| ~~215~~ | ~~3/5~~ | ~~1:05 P M~~ | ~~806-371-7002~~ | ~~Amarillo, TX~~ | | ~~2.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 216 | 3/5 | 1:57 P M | 806-676-3451 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 217 | 3/5 | 3:01 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 218 | 3/5 | 4:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 219 | 3/5 | 7:16 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 220 | 3/5 | 7:37 P M | 806-622-1118 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 221 | 3/5 | 8:12 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 222 | 3/5 | 8:40 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 223 | 3/5 | 9:07 P M | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 224 | 3/5 | 9:09 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 225 | 3/5 | 9:41 P M | 806-622-1118 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 226 | 3/5 | 9:44 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 227 | 3/5 | 10:40 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 228 | 3/5 | 10:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 229 | 3/5 | 10:55 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 230 | 3/6 | 10:23 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 231 | 3/6 | 10:39 A M | 806-433-0018 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 232 | 3/6 | 10:44 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 233 | 3/6 | 11:04 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 234 | 3/6 | 11:28 A M | 214-987-3712 | Dallas, TX | | 17.0 | included | 0.00 | 0.00 |
| 235 | 3/6 | 11:44 A M | 214-987-3712 | Dallas, TX | | 10.0 | included | 0.00 | 0.00 |
| 236 | 3/6 | 12:24 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 237 | 3/6 | 12:29 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 238 | 3/6 | 12:32 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 239 | 3/6 | 12:33 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 240 | 3/6 | 1:14 P M | 806-570-0243 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 241 | 3/6 | 1:32 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 242 | 3/6 | 1:42 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 243 | 3/6 | 1:47 P M | 806-584-9527 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 244 | 3/6 | 1:47 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 245 | 3/6 | 1:47 P M | 806-584-9527 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 246 | 3/6 | 1:59 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 247 | 3/6 | 3:36 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 248 | 3/6 | 3:57 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 249 | 3/6 | 5:11 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 250 | 3/6 | 5:12 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 251 | 3/6 | 5:24 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 252 | 3/6 | 5:31 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 253 | 3/6 | 5:33 P M | 411 | Dir. Asst | | 7.0 | included | 1.25 | 1.25 |
| 254 | 3/6 | 5:34 P M | 806-371-8512 | Amarillo, TX | | 6.0 | 0.00 | 0.00 | 0.00 |
| 255 | 3/6 | 5:59 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 256 | 3/6 | 6:02 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 11 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 257 | 3/6 | 6:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 258 | 3/6 | 6:59 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 259 | 3/6 | 7:07 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 260 | 3/6 | 7:10 P M | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 261 | 3/6 | 8:09 P M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 262 | 3/6 | 8:22 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 263 | 3/6 | 8:58 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 264 | 3/6 | 8:59 P M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 265 | 3/6 | 9:04 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 266 | 3/6 | 9:04 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 267 | 3/6 | 9:06 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 268 | 3/6 | 9:10 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 269 | 3/6 | 9:19 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 270 | 3/6 | 9:27 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 271 | 3/6 | 10:26 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 272 | 3/6 | 11:00 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 273 | 3/6 | 11:01 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 274 | 3/6 | 11:10 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 275 | 3/7 | 12:24 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 276 | 3/7 | 1:03 A M | 806-336-5072 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 277 | 3/7 | 1:52 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 278 | 3/7 | 2:11 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 279 | 3/7 | 2:16 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 280 | 3/7 | 2:25 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 3/7 | 3:11 A M | Incoming | | | 11.0 | included | 0.00 | 0.00 |
| 282 | 3/7 | 3:21 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 283 | 3/7 | 5:46 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 3/7 | 5:47 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 285 | 3/7 | 5:47 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 286 | 3/7 | 5:48 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 287 | 3/7 | 5:50 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 288 | 3/7 | 5:51 A M | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 289 | 3/7 | 5:52 A M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 290 | 3/7 | 5:55 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 291 | 3/7 | 9:35 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 292 | 3/7 | 9:35 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 293 | 3/7 | 9:36 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 294 | 3/7 | 9:39 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 295 | 3/7 | 9:40 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 296 | 3/7 | 9:58 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 297 | 3/7 | 10:02 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 298 | 3/7 | 11:25 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 299 | 3/7 | 11:33 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 12 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 300 | 3/7 | 11:50 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 301 | 3/7 | 12:05 P M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 302 | 3/7 | 12:17 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 303 | 3/7 | 3:56 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 304 | 3/7 | 4:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 305 | 3/7 | 4:47 P M | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 306 | 3/7 | 4:53 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 307 | 3/7 | 4:54 P M | 806-372-1293 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 308 | 3/7 | 5:56 P M | 806-374-4456 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 309 | 3/7 | 6:03 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 310 | 3/7 | 6:04 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 311 | 3/7 | 6:05 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 312 | 3/7 | 6:08 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 313 | 3/7 | 6:13 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 314 | 3/7 | 6:15 P M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 315 | 3/7 | 6:16 P M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 3/7 | 7:41 P M | 806-373-1864 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 317 | 3/7 | 7:45 P M | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 318 | 3/7 | 7:50 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 319 | 3/7 | 7:59 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 320 | 3/7 | 8:00 P M | 806-433-0018 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 321 | 3/7 | 8:01 P M | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 322 | 3/7 | 8:12 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 323 | 3/8 | 1:58 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 324 | 3/8 | 6:02 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 325 | 3/8 | 6:16 A M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 326 | 3/8 | 6:40 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 327 | 3/8 | 6:41 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 328 | 3/8 | 6:53 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 3/8 | 7:05 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 330 | 3/8 | 7:16 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 331 | 3/8 | 9:22 A M | 806-355-0002 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 332 | 3/8 | 12:41 P M | 806-355-0002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 333 | 3/8 | 12:44 P M | 1411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 334 | 3/8 | 12:53 P M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 335 | 3/8 | 12:55 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 336 | 3/8 | 1:55 P M | 806-433-0018 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 337 | 3/8 | 1:59 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 338 | 3/8 | 4:33 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 339 | 3/8 | 6:17 P M | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 340 | 3/8 | 6:40 P M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 341 | 3/8 | 6:53 P M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 342 | 3/8 | 6:56 P M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 13 of 20 |

Individual Charges for **JOSH STOCKER (continued)**
**806-433-0018**
**jstocker01@sprintpcs.com**
**jstocker08@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 343 | 3/8 | 8:30 PM | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 344 | 3/8 | 10:05 PM | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 345 | 3/8 | 11:17 PM | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 346 | 3/8 | 11:20 PM | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 347 | 3/9 | 7:45 PM | 806-236-5999 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 348 | 3/10 | 2:18 AM | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 349 | 3/10 | 2:43 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 350 | 3/10 | 4:11 AM | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 351 | 3/10 | 4:33 AM | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 352 | 3/10 | 4:36 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 353 | 3/10 | 4:37 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 354 | 3/10 | 5:04 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 355 | 3/10 | 5:13 AM | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 356 | 3/10 | 5:28 AM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 357 | 3/10 | 5:59 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 358 | 3/10 | 6:00 AM | 806-353-8810 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 359 | 3/10 | 6:11 AM | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 360 | 3/10 | 6:16 AM | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 361 | 3/10 | 6:23 AM | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 362 | 3/10 | 6:37 AM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 363 | 3/10 | 6:37 AM | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 364 | 3/10 | 6:42 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 365 | 3/10 | 6:49 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 366 | 3/10 | 6:51 AM | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 367 | 3/10 | 6:57 AM | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 368 | 3/10 | 7:03 AM | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 369 | 3/10 | 7:27 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 370 | 3/10 | 7:30 AM | 806-373-7486 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 371 | 3/10 | 7:30 AM | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 372 | 3/10 | 7:33 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 373 | 3/10 | 7:34 AM | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 3/10 | 7:36 AM | 806-378-3000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 375 | 3/10 | 7:36 AM | 806-379-2200 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 376 | 3/10 | 7:47 AM | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 377 | 3/10 | 7:52 AM | 806-373-7486 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 378 | 3/10 | 8:35 AM | 806-324-4500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 379 | 3/10 | 8:38 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 380 | 3/10 | 10:00 AM | 806-373-7486 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 381 | 3/10 | 10:10 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 382 | 3/10 | 11:26 AM | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 383 | 3/10 | 11:31 AM | 806-378-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 384 | 3/10 | 11:35 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 385 | 3/10 | 11:40 AM | 806-373-7486 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 14 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Voice Call Detail

| # | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 386 | 3/10 | 11:41 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| ~~387~~ | ~~3/10~~ | ~~11:42 A M~~ | ~~Incoming~~ | | | ~~1.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 388 | 3/11 | 8:10 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 389 | 3/11 | 8:11 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 390 | 3/11 | 8:12 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 391 | 3/11 | 8:16 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 392 | 3/11 | 8:16 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 393 | 3/11 | 8:20 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 394 | 3/11 | 8:21 A M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 395 | 3/11 | 8:23 A M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 396 | 3/11 | 8:25 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 397 | 3/11 | 8:26 A M | 806-324-4500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 398 | 3/11 | 8:27 A M | 806-373-7486 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 399 | 3/11 | 8:29 A M | 806-373-7486 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 400 | 3/11 | 8:29 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 401 | 3/11 | 8:31 A M | 806-373-7486 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 402 | 3/11 | 8:31 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 403 | 3/11 | 8:32 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 404 | 3/11 | 8:32 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 405 | 3/11 | 8:33 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 3/11 | 8:34 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 3/11 | 8:35 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 408 | 3/11 | 8:39 A M | 806-376-9993 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 409 | 3/11 | 8:40 A M | 806-584-9000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 410 | 3/11 | 8:41 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 411 | 3/11 | 9:04 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 412 | 3/11 | 9:06 P M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 413 | 3/11 | 9:11 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 414 | 3/11 | 9:30 P M | 806-584-9697 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 415 | 3/11 | 9:32 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 416 | 3/11 | 9:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 417 | 3/11 | 9:40 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 418 | 3/11 | 9:42 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 419 | 3/15 | 7:53 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 420 | 3/15 | 8:08 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 421 | 3/15 | 8:09 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 422 | 3/15 | 8:14 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 423 | 3/15 | 8:20 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 424 | 3/15 | 8:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 425 | 3/15 | 8:21 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 426 | 3/15 | 9:22 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 427 | 3/15 | 9:23 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 428 | 3/15 | 9:23 P M | 1411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 15 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 429 | 3/15 | 10:32 P M | 806-468-7712 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 430 | 3/16 | 7:25 A M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 431 | 3/16 | 8:11 A M | 806-371-5459 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 432 | 3/16 | 8:12 A M | 877-371-5459 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 433 | 3/16 | 8:16 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 434 | 3/16 | 10:06 A M | 877-371-5459 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 435 | 3/16 | 10:20 A M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 436 | 3/16 | 10:24 A M | 806-376-1030 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 437 | 3/16 | 10:29 A M | 800-248-5360 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 438 | 3/16 | 10:34 A M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 439 | 3/16 | 10:37 A M | 806-570-4219 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 440 | 3/16 | 10:38 A M | 806-622-2702 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 441 | 3/16 | 12:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 442 | 3/16 | 12:22 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 443 | 3/16 | 12:25 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 444 | 3/16 | 12:36 P M | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 445 | 3/16 | 12:44 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 446 | 3/16 | 12:48 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 447 | 3/16 | 12:50 P M | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 448 | 3/16 | 3:06 P M | 806-358-8888 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 449 | 3/16 | 3:32 P M | 806-433-8175 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 450 | 3/16 | 3:38 P M | 806-376-5837 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 451 | 3/16 | 3:44 P M | 888-482-3547 | 800 Svc | | 2.0 | included | 0.00 | 0.00 |
| 452 | 3/16 | 3:45 P M | 806-336-6940 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 453 | 3/16 | 3:51 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 454 | 3/16 | 3:52 P M | 806-622-9216 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 455 | 3/16 | 4:00 P M | 806-622-9934 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 456 | 3/16 | 4:06 P M | 877-814-1123 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 457 | 3/16 | 8:03 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 458 | 3/16 | 8:10 P M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 459 | 3/16 | 8:14 P M | 806-336-4528 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 460 | 3/16 | 8:22 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 461 | 3/16 | 8:22 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 462 | 3/16 | 8:23 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 463 | 3/16 | 8:24 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 464 | 3/16 | 8:25 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 465 | 3/16 | 8:58 P M | 806-622-1118 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 466 | 3/16 | 9:32 P M | 806-336-4528 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 467 | 3/16 | 9:40 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 468 | 3/16 | 10:11 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 469 | 3/17 | 11:12 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 470 | 3/17 | 11:14 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 471 | 3/17 | 11:16 A M | 806-364-0996 | Hereford, TX | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 16 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 472 | 3/17 | 11:22 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| ~~473~~ | ~~3/17~~ | ~~11:35 A M~~ | ~~806-433-0018~~ | ~~Amarillo, TX~~ | | ~~2.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 474 | 3/17 | 11:36 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 475 | 3/17 | 11:37 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 476 | 3/17 | 11:44 A M | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 477 | 3/17 | 11:47 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 478 | 3/17 | 11:55 A M | 806-379-2003 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 479 | 3/17 | 1:13 P M | 806-433-6466 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 3/17 | 1:17 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 481 | 3/17 | 2:36 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 482 | 3/17 | 2:38 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 483 | 3/17 | 2:40 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 484 | 3/17 | 2:45 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 485 | 3/17 | 2:48 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 486 | 3/17 | 2:52 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 487 | 3/17 | 2:55 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 488 | 3/17 | 2:55 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 489 | 3/17 | 2:56 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 490 | 3/17 | 2:56 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 491 | 3/17 | 3:01 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 492 | 3/17 | 3:01 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 493 | 3/17 | 3:13 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 494 | 3/17 | 3:15 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 495 | 3/17 | 3:47 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 496 | 3/17 | 3:54 P M | 806-324-4686 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 497 | 3/17 | 5:55 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 498 | 3/17 | 9:43 P M | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 499 | 3/18 | 3:55 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 500 | 3/18 | 4:00 A M | 806-433-7961 | Amarillo, TX | | 41.0 | included | 0.00 | 0.00 |
| 501 | 3/18 | 9:56 A M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 502 | 3/18 | 9:57 A M | 806-371-7002 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 503 | 3/18 | 10:52 A M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 504 | 3/18 | 3:53 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 505 | 3/19 | 12:18 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 506 | 3/19 | 12:37 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 3/19 | 1:22 P M | 806-372-5916 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 508 | 3/19 | 1:23 P M | 806-622-9375 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 509 | 3/19 | 1:38 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 510 | 3/19 | 3:42 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 511 | 3/19 | 6:46 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 512 | 3/19 | 6:49 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 513 | 3/19 | 6:51 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 514 | 3/19 | 6:52 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 17 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Voice Call Detail

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 515 | 3/19 | 6:53 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 516 | 3/20 | 12:04 P M | 806-433-0018 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 517 | 3/20 | 12:08 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 518 | 3/20 | 12:10 P M | 806-371-7002 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 519 | 3/20 | 12:14 P M | 806-371-7002 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 520 | 3/20 | 12:29 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 521 | 3/20 | 1:19 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 522 | 3/20 | 1:20 P M | 806-372-2951 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 523 | 3/20 | 1:30 P M | 806-676-3451 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 524 | 3/20 | 8:45 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 525 | 3/20 | 8:45 P M | 806-336-5072 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 526 | 3/20 | 8:50 P M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 527 | 3/20 | 8:51 P M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 528 | 3/21 | 10:52 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 3/21 | 10:53 A M | 806-324-4686 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 530 | 3/21 | 10:56 A M | 806-345-3102 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 531 | 3/21 | 12:26 P M | 806-345-3150 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 532 | 3/21 | 12:27 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 533 | 3/21 | 12:28 P M | 806-622-8894 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 534 | 3/21 | 12:36 P M | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 535 | 3/21 | 12:37 P M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 536 | 3/21 | 12:39 P M | 806-324-4686 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 537 | 3/21 | 12:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 538 | 3/21 | 1:07 P M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 539 | 3/21 | 1:11 P M | 806-336-5072 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 540 | 3/21 | 2:26 P M | 806-324-4686 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 541 | 3/21 | 2:26 P M | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 542 | 3/21 | 2:30 P M | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 3/21 | 2:31 P M | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 544 | 3/21 | 3:16 P M | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 545 | 3/21 | 4:02 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 546 | 3/21 | 6:32 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 547 | 3/21 | 6:33 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 548 | 3/21 | 6:33 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 549 | 3/21 | 7:15 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 550 | 3/21 | 7:16 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 551 | 3/21 | 7:17 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 552 | 3/22 | 11:22 A M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 553 | 3/22 | 11:23 A M | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 3/22 | 11:31 A M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 555 | 3/22 | 11:51 A M | 806-622-1118 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 556 | 3/22 | 11:52 A M | 806-324-4686 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 557 | 3/22 | 11:52 A M | 806-433-8176 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 18 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

### Voice Call Detail

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 558 | 3/22 | 1:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 559 | 3/22 | 3:16 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 560 | 3/22 | 3:28 P M | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 561 | 3/22 | 3:30 P M | 806-622-1118 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 562 | 3/22 | 3:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 563 | 3/22 | 5:29 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 564 | 3/22 | 5:32 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 565 | 3/22 | 5:36 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 566 | 3/22 | 5:42 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 567 | 3/22 | 5:51 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 568 | 3/22 | 5:53 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 569 | 3/22 | 5:55 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 570 | 3/22 | 6:00 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 571 | 3/22 | 6:04 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 572 | 3/22 | 7:10 P M | 806-273-7732 | Borger, TX | | 1.0 | included | 0.00 | 0.00 |
| 573 | 3/22 | 11:35 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 574 | 3/23 | 12:12 A M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 575 | 3/23 | 12:13 A M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 576 | 3/23 | 12:15 A M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 577 | 3/23 | 12:20 A M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 578 | 3/23 | 12:21 A M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 579 | 3/23 | 11:03 A M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 580 | 3/23 | 11:08 A M | 800-264-5395 | 800 Svc | | 5.0 | included | 0.00 | 0.00 |
| 581 | 3/23 | 12:56 P M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 582 | 3/23 | 12:58 P M | 806-584-9697 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 583 | 3/23 | 1:03 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 584 | 3/23 | 1:28 P M | 806-662-1429 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 585 | 3/23 | 1:47 P M | 806-584-9697 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 586 | 3/23 | 1:52 P M | 806-584-9697 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 587 | 3/23 | 2:49 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 588 | 3/23 | 2:50 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 589 | 3/23 | 2:51 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 590 | 3/23 | 2:57 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 591 | 3/23 | 3:13 P M | 806-662-1429 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 592 | 3/23 | 3:15 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 593 | 3/23 | 3:16 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 594 | 3/23 | 3:18 P M | 806-381-0479 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 595 | 3/23 | 3:20 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 3/23 | 3:46 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 597 | 3/23 | 6:06 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 598 | 3/23 | 6:07 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 599 | 3/23 | 7:43 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 600 | 3/23 | 7:56 P M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 19 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

**Voice Call Detail**

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/. Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 601 | 3/23 | 7:59 P M | 41 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| ~~602~~ | ~~3/23~~ | ~~8:00 P M~~ | ~~1411~~ | ~~Dir. Asst~~ | | ~~1.0~~ | ~~included~~ | ~~1.25~~ | ~~1.25~~ |
| 603 | 3/23 | 8:02 P M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 604 | 3/24 | 9:10 A M | 806-433-0018 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 605 | 3/24 | 9:40 A M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 606 | 3/24 | 10:01 A M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 607 | 3/24 | 10:03 A M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 608 | 3/24 | 10:14 A M | 806-662-1429 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 609 | 3/24 | 11:06 A M | 806-662-1429 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 3/24 | 2:12 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 611 | 3/24 | 2:21 P M | 806-376-7767 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 612 | 3/24 | 2:24 P M | 806-374-4611 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 613 | 3/24 | 2:26 P M | 806-374-4611 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 614 | 3/24 | 2:34 P M | 877-866-4812 | 800 Svc | | 4.0 | included | 0.00 | 0.00 |
| 615 | 3/24 | 2:38 P M | 877-866-4812 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 616 | 3/24 | 3:01 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 617 | 3/24 | 3:17 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 618 | 3/24 | 3:25 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 619 | 3/24 | 4:02 P M | 806-236-8952 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 620 | 3/24 | 5:04 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 621 | 3/24 | 5:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 622 | 3/24 | 5:13 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 623 | 3/24 | 5:28 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 624 | 3/24 | 5:47 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 625 | 3/24 | 6:53 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 626 | 3/24 | 6:57 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 627 | 3/24 | 7:06 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 628 | 3/24 | 7:09 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 629 | 3/24 | 7:11 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 630 | 3/24 | 7:15 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 631 | 3/24 | 7:16 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 632 | 3/24 | 7:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 633 | 3/24 | 7:22 P M | 806-662-1429 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 634 | 3/24 | 8:12 P M | 806-236-8952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 635 | 3/24 | 8:27 P M | 806-236-8952 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 636 | 3/24 | 8:36 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 637 | 3/24 | 9:03 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 638 | 3/24 | 9:04 P M | 806-381-9861 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 639 | 3/24 | 9:22 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 640 | 3/24 | 9:36 P M | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 641 | 3/24 | 9:42 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 642 | 3/24 | 9:54 P M | 806-336-7047 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 643 | 3/24 | 10:09 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Feb. 25 - Mar. 24 | Mar. 26, 2003 | 20 of 20 |

Individual Charges for JOSH STOCKER (continued)
806-433-0018
jstocker01@sprintpcs.com
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 644 | 3/24 | 10:17 PM | 806-336-7047 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 645 | 3/24 | 11:21 PM | 806-433-0018 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $15.00 | $15.00 |

## Roaming Call Detail While In Amarillo TX

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/14 | 3:54 A M | 888-445-4392 | 888 Serv | | 1.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $0.00 | $0.00 |

## Roaming Call Detail While In Amarillo TX

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/3 | 8:20 A M | 806-353-8468 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2 | 3/3 | 8:52 A M | 806-353-8468 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 3 | 3/3 | 8:53 A M | 806-373-8863 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 3/3 | 8:55 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 5 | 3/3 | 9:25 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 6 | 3/3 | 10:04 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 7 | 3/3 | 10:48 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| | Total | | | | | | $0.00 | $0.00 | $0.00 |

## PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/27 | 12:19 A M | Browser | Lubbock | | 1.0 | 0.39 | 0.00 | 0.39 |
| 2 | 2/28 | 4:17 A M | Browser | Lubbock | | 1.0 | 0.39 | 0.00 | 0.39 |
| 3 | 2/28 | 4:23 A M | Browser | Lubbock | | 3.0 | 1.17 | 0.00 | 1.17 |
| 4 | 2/28 | 4:26 A M | Browser | Lubbock | | 2.0 | 0.78 | 0.00 | 0.78 |
| 5 | 2/28 | 4:28 A M | Browser | Lubbock | | 8.0 | 3.12 | 0.00 | 3.12 |
| | Total | | | | | | $5.85 | $0.00 | $5.85 |

## PCS Wireless Web Messaging/Updates Charges

| Description | Messages Used in Plan | Additional Messages Used | Message Charges | Additional Charges | Total Charges |
|---|---|---|---|---|---|
| Total | 0 | 1 | $0.10 | $0.00 | $0.10 |

= PCS to PCS Calling

#BWNGMZW ****AUTO**3-DIGIT 791
#0113822801 2#
00008266 3 AT 0.731 01 Y7

JOSH STOCKER
11900 FLYING W TRL UNIT 4
AMARILLO TX 79118-0352

Billing Information

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 1 of 26 |

| | |
|---|---|
| Previous Balance | $239.91 |
| Payment on Jan. 30 | -200.00 |
| Total Current Charges | 154.63 |
| Amount Due Upon Receipt | $194.54 |
| Amount Due if Received After Mar. 24, 2003 | $203.46 |

Retain For Your Records

| |
|---|
| Check Number |
| Date |
| Amount Paid $ |

**February 2003 Invoice Changes**

Per your January bill, a new charge titled "Federal Telephone Number Pooling" has been added to the "Surcharges and Fees" section of your invoice. You will also notice the itemization of current fees included in this section of your invoice. Call 1-866-770-6690 for more information.

**Get Account Balance Information Quickly and Easily Online or Using Your PCS Phone]**

Learn how many minutes you have used and your account balance by signing on to sprintpcs.com or by pressing *4 on your PCS Phone. Normal airtime charges apply when calling *4.

**Sign Up for Online Invoicing]**

Reduce the mail you get at home by receiving your invoice online. To sign up just sign on to sprintpcs.com and click on the My Invoice icon. We'll send you an email each month when your invoice is ready to review. It's easy and saves time and hassle. Sign up today]

**www.sprintpcs.com**

You may connect with PCS Customer Solutions by pressing *2 on your PCS phone, *3 to make a one-time payment on your account, or *4 to receive automated account information and change your invoice format. Additional assistance is available by dialing 1-888-211-4727 .

Detach and return this remittance form with your payment. Do not send cash.
Make check or money order payable to Sprint in U.S. dollars.

1115

Sprint.

Sprint PCS

☐ Check box for change of address (see reverse)

Account Number: 0113822801-2

| Amount Due | Amount Enclosed |
|---|---|
| $194.54 | $ |

#BWNGMZW ****AUTO**3-DIGIT 791
#0113822801 2#
00008266 3 AT 0.731 01 Y7

JOSH STOCKER
11900 FLYING W TRL UNIT 4
AMARILLO TX 79118-0352

SPRINT
P O BOX 79357
CITY OF INDUSTRY CA 91716-9357

8 NMXAMA83 01138228012 00000194541 6

## Helpful Information about your PCS Invoice and PCS Service from Sprint

EXPLANATION OF TERMS ON YOUR INVOICE
For additional information, simply visit us at www.sprintpcs.com - sign on to manage your account and click the "My Invoice" button.

Summary of Individual Phone Charges (page 2): An excellent summary of all charges related to each PCS phone on your account.

- Monthly Service Charges - The recurring charge for your PCS Service Plan and other services that are invoiced one month in advance.
- Additional Usage Charges - This column will show additional voice or roaming minutes, or PCS Vision kilobytes/megabytes usage not in your main PCS Service Plan.
- Other Charges - Charges that are not included in the Monthly Service Charges section will appear here if applicable.
- Promotions, Credits and Adjustments - Special offers or pricing promotions appear as credits on your invoice. A disputed charge, when corrected, will appear on your invoice as an adjustment.
- Taxes - These include applicable federal, state, city, and county taxes.

Surcharges and Fees - The surcharges in this section generally recover the costs incurred by Sprint in complying with various federal and state mandates. Charges that appear in this section of your invoice, including charges associated with Federal Telephone Number Pooling, Federal and State Universal Service Funds and Federal E911*, are neither taxes nor government-imposed assessments. Neither federal nor state law requires carriers to impose these charges but carriers are permitted to recover their costs of complying with these federal and state mandates. Call 1-866-770-6690 for more information.

*Please note that current availability of E911 services is very limited. E911 service is dependent upon several factors, including the ability of your local public safety agency to receive and process this information and the capabilities of your equipment.

**PEAK / NIGHT AND WEEKEND MINUTES**
Please note that most PCS Service Plans are made up of both Daytime (peak) and Night and Weekend (off-peak) minutes with specific time allotted for each. The cost of a call is determined by your rate plan and Night and Weekend calls typically cost less than peak calls made during business hours.

**HOW TO REACH PCS CUSTOMER SOLUTIONS**
We are making every attempt to simplify your invoice so that it's easy to understand. Still have questions? Here's how to contact us:

| By using your PCS Phone: | Via the Internet | By Phone: | By Mail: | To Remit Payment: |
|---|---|---|---|---|
| PCS Customer Solutions<br>*2 | www.sprintpcs.com | PCS Customer Solutions<br>1-888-211-4727 Consumer<br>1-888-788-4727 Business | PCS Customer Solutions<br>P.O. Box 8077<br>London, KY 40742 | Sprint<br>P.O. Box 219554<br>Kansas City, MO 64121-9554 |

**TTY USERS ACCESS TO PCS CUSTOMER SOLUTIONS**
Please contact a TRS agent (dial 711) and request that he/she dial 1-866-727-4889. PCS Customer Solutions inquiries can also be made via the Internet at www.sprintpcs.com.

**ADDITIONAL PAYMENT OPTIONS**
A number of convenient payment options are available to fit your lifestyle: In addition to mailing your payment, you may also sign up for Auto Pay on our website or by calling *2 on your PCS Phone along with having the ability to make a one-time payment through www.sprintpcs.com or *3 on your PCS Phone.

You may obtain a copy of the Terms and Conditions of Service for your PCS Services by writing our PCS Customer Solutions Center or visit the PCS Web site.

This invoice is due and payable upon presentation, and is past due if unpaid after the due date shown on page one of this invoice. Please make your check or money order payable to Sprint in U.S. dollars. Do not send cash. Payment is past due if we do not receive it by the due date shown on your invoice. Any payment for Services and equipment not made when due accrues late charges until paid at the rate of 5% per month or at the highest rate allowed by law. Sprint may also begin procedures to terminate services to you. You will be informed of any such termination action as required by law or the Terms and Conditions of Service. If any check sent to Sprint in payment for services is returned unpaid by your bank, you will be charged $25, or the highest amount allowed by applicable law, for each returned check. Please provide your name and account number on any correspondence to Sprint. We will respond to your letter as soon as possible.

If you have a dispute about any charges on your invoice, you must notify us within 15 days of the date of the invoice or you will be deemed to have accepted the invoice. Initial notice of any dispute may be made by calling PCS Customer Solutions at 1-888-211-4727. You do not have to pay the disputed amounts while we investigate them, however, the amounts not in dispute are still due and payable by the due date. Puerto Rico Customers - You may obtain a copy of the Sprint Customer Complaint Resolution procedure by visiting one of the Sprint stores in Puerto Rico or by contacting PCS Customer Solutions. This invoice constitues notice that your service is subject to disconnection if payment is not received by the due date. California Customers - To resolve any service or invoicing issues, you should contact PCS Customer Solutions at the toll free number listed above. Sprint rates for wireless services are not regulated by either federal or state regulators. However, should you be unable to resolve any service or invoicing issues directly with Sprint you may contact the Consumer Services Division of the California Public Utilities Commissions, 505 Van Ness Ave, San Francisco, CA 94102.

Sprint is actively working toward solving our nation's solid waste problem. This invoice is printed on recyclable paper.

Account Number                                        Amount Due

For name changes please visit www.sprintpcs.com & sign on to manage your account. Click My Plan>Ask a Question>Topic:>Other>Enter name change & reason (Marriage, Divorce, Misspelled). For change of address sign on to the above Web site or complete this form. Please PRINT in Blue or Black ink.

MAILING ADDRESS: ____________________

CITY: ____________ STATE: ______ ZIP: ________

HOME PHONE: ____________ BUSINESS PHONE: ____________ JVIN17

# Account Summary

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 2 of 26 |

**Summary of Individual Charges (Individual Usage Summaries begin on page 3)**

| Individual Information | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| DADDY YOUR<br>806-433-7771<br>jstocker08@sprintpcs.com | 110.00 | 24.90 | 0.00 | -15.00 | 22.95 | 142.85 |

**Summary of Account Charges**

| Description | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|
| Late Fee | 11.78 | | 0.00 | 11.78 |

| | Monthly Service Charges | Additional Usage Charges | Other Charges | Promotions/ Credits/ Adjustments | Taxes */ Surcharges/ Regulatory | Total |
|---|---|---|---|---|---|---|
| Total Current Charges | 110.00 | 24.90 | 11.78 | -15.00 | 22.95 | $154.63 |

* See below for a breakdown of Taxes, Regulatory Related Charges and Surcharges and Fees if applicable.

**Additional Billing Information**

Detail of Taxes, Regulatory Related Charges and Surcharges and Fees

| Description | Charges |
|---|---|
| **Taxes and Regulatory Related Charges** | |
| Federal Tax | 3.64 |
| Amarillo City Sales Tax - Services & Usage | 2.41 |
| Texas State Sales Tax - Services & Usage | 7.54 |
| Texas State Sales Tax - Non-Telecom | 0.38 |
| Amarillo City Sales Tax - Non-Telecom | 0.12 |
| Texas State 911 Surcharge | 0.11 |
| Texas State Wireless 911 Surcharge | 0.50 |
| **Surcharges and Fees** | |
| Texas State Universal Svc Fund Surcharge | 4.10 |
| Texas State Tif Reimbursement | 1.47 |
| Federal Universal Service Fund | 1.26 |
| Federal E911 | 0.95 |
| Federal Telephone Number Pooling | 0.47 |
| | $22.95 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 3 of 26 |

Individual Charges for **DADDY YOUR**
**806-433-7771**
**jstocker08@sprintpcs.com**

IIIIIIIIIIIIIIIIIK

**PCS Free & Clear Plan - Feb. 25 to Mar. 24**

**Your Plan Includes:**

- $85.00 PCS Free & Clear Plan
- All Minutes Include Long Distance
- 2000 Anytime Minutes
- Unlimited PCS To PCS Calling
- Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
- Caller ID, Call Waiting
- Three-Way Calling
- Voicemail

## Voice Airtime Summary

IIIIIIIIIIIIIKLMN

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 479.0 |
| Off-Peak Minutes Used | 557.0 |
| PCS to PCS Calling | 1316.0 |
| **Total Voice Minutes** | **2,352.0** |

## PCS Wireless Web Airtime Summary

IIIIIIIIIIIIIKLMN

| Description | Minutes Used |
|---|---|
| Extra Minutes Used | 10.0 |
| **Total Minutes** | **10.0** |

## Monthly Service Charges

IIIIIIIIIIIIIIIIIK

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| Sprint PCS Voice Command | 5.00 |
| 100 Roaming Minutes | 10.00 |
| Unlimited PCS Vision Included | 0.00 |
| Unlimited Night And Weekend Minutes | 10.00 |
| | QQQQQQST bbbef **$110.00** |

## Additional Usage Charges

IIIIIIIIIIIIIIIIIK IIIIJMMM

| Description | | Charges |
|---|---|---|
| Directory Assistance Charges | | 15.00 |
| PCS Wireless Web Charges for Extra Minutes Used | 10.0 Minutes | 3.90 |
| | | QQQQQQST bbbef **$18.90** |

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 4 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

### Premium Services (Non-Telecom)

**Additional Usage Charges**

| Description | | Charges * |
|---|---|---|
| Sprint PCS Rng&Ss Non-Plan Event Charges | 6 Events | 6.00 |
| | | $6.00 |

* For issues with Premium Services charges, please call (877) 786-0743.

**Promotions, Credits and Adjustments**

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| 3 Months Free Sprint PCS Voice Command | -5.00 |
| | -$15.00 |

**Taxes, Surcharges and Other Regulatory Related Charges**

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $22.95 |

| | |
|---|---|
| **Total Individual Charges for DADDY YOUR** | $142.85 |

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/25 | 8:39 A M | 806-374-6026 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 2 | 1/25 | 8:41 A M | 806-677-0620 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 3 | 1/25 | 8:51 A M | 806-358-8771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 1/25 | 8:53 A M | 806-351-0080 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 5 | 1/25 | 8:54 A M | 806-676-4155 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 6 | 1/25 | 8:56 A M | 806-359-9409 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 7 | 1/25 | 8:58 A M | 806-372-7383 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 8 | 1/25 | 9:01 A M | 806-674-1134 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 9 | 1/25 | 9:02 A M | 806-374-8749 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 10 | 1/25 | 9:05 A M | 806-359-9009 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 5 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 1/25 | 9:06 A M | 806-359-5604 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 12 | 1/25 | 9:08 A M | 806-356-9096 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 13 | 1/25 | 9:18 A M | 806-358-8314 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 14 | 1/25 | 9:20 A M | 806-383-7513 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 15 | 1/25 | 9:20 A M | 806-679-7954 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 16 | 1/25 | 9:22 A M | 806-374-0133 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 17 | 1/25 | 9:30 A M | 806-359-9009 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 18 | 1/25 | 9:33 A M | 806-359-9409 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 19 | 1/25 | 11:21 A M | 806-584-6368 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 20 | 1/25 | 11:32 A M | 806-359-9409 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 21 | 1/25 | 11:37 A M | 806-433-8176 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 22 | 1/27 | 12:37 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 23 | 1/27 | 1:42 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 24 | 1/27 | 1:43 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 25 | 1/27 | 1:44 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 26 | 1/27 | 1:45 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 27 | 1/27 | 1:46 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 28 | 1/27 | 1:50 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 29 | 1/27 | 1:54 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 30 | 1/27 | 1:56 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 31 | 1/27 | 1:57 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 32 | 1/27 | 1:57 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 33 | 1/27 | 1:57 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 34 | 1/27 | 1:57 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 35 | 1/27 | 2:20 A M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 36 | 1/27 | 2:22 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 37 | 1/27 | 2:24 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 38 | 1/27 | 5:05 A M | 806-433-3100 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 39 | 1/27 | 9:24 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 40 | 1/27 | 9:33 A M | 806-358-8771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 41 | 1/27 | 9:34 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 42 | 1/27 | 10:06 A M | 806-467-0313 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 43 | 1/27 | 10:13 A M | 806-373-5786 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 44 | 1/27 | 10:30 A M | 806-374-1688 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 45 | 1/27 | 10:37 A M | 806-324-4686 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 46 | 1/27 | 10:38 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 47 | 1/27 | 10:47 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 48 | 1/27 | 11:37 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 49 | 1/27 | 12:34 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 50 | 1/27 | 3:03 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 51 | 1/27 | 4:57 P M | 888-496-1751 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 52 | 1/27 | 4:58 P M | 800-339-2817 | 800 Svc | | 6.0 | included | 0.00 | 0.00 |
| 53 | 1/27 | 5:04 P M | 806-324-4686 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 6 of 26 |

Individual Charges for **DADDY YOUR (continued)**
**806-433-7771**
**jstocker08@sprintpcs.com**

## Voice Call Detail

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 1/27 | 5:27 P M | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 55 | 1/27 | 5:29 P M | 806-372-1293 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 56 | 1/27 | 5:30 P M | 806-372-1293 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 57 | 1/27 | 5:31 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 58 | 1/27 | 6:19 P M | 806-622-1118 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 59 | 1/27 | 6:28 P M | 806-374-0133 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 60 | 1/27 | 6:32 P M | 806-622-1118 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 61 | 1/27 | 6:34 P M | 806-676-4871 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 62 | 1/27 | 6:37 P M | 806-622-1118 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 63 | 1/27 | 7:43 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 64 | 1/27 | 7:45 P M | 806-342-4442 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 65 | 1/28 | 1:20 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 66 | 1/30 | 12:40 A M | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 67 | 1/30 | 2:00 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 68 | 1/30 | 8:01 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 69 | 1/30 | 9:30 P M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 70 | 1/30 | 11:28 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 71 | 1/31 | 3:16 A M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 72 | 1/31 | 11:09 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 73 | 1/31 | 11:10 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 74 | 2/1 | 2:05 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 75 | 2/1 | 2:26 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 76 | 2/1 | 3:24 A M | 806-654-4173 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 77 | 2/1 | 3:46 A M | 806-584-1515 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 78 | 2/1 | 3:47 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 79 | 2/1 | 3:47 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 80 | 2/1 | 3:53 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 81 | 2/1 | 3:58 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 82 | 2/1 | 3:59 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 83 | 2/1 | 3:33 P M | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 84 | 2/1 | 3:44 P M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 85 | 2/1 | 9:07 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 86 | 2/2 | 6:23 A M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 87 | 2/2 | 8:46 A M | 806-680-6713 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 88 | 2/2 | 12:09 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 89 | 2/2 | 6:58 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 90 | 2/2 | 9:48 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 91 | 2/2 | 10:01 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 92 | 2/2 | 10:05 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 93 | 2/2 | 10:41 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 94 | 2/2 | 11:21 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 95 | 2/2 | 11:22 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 96 | 2/3 | 8:33 A M | 806-376-1345 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 7 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 2/3 | 8:35 A M | 806-378-3000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| ~~98~~ | ~~2/3~~ | ~~8:35 A M~~ | ~~411~~ | ~~Dir. Asst~~ | | ~~2.0~~ | ~~included~~ | ~~1.25~~ | ~~1.25~~ |
| 99 | 2/3 | 8:38 A M | 806-378-3700 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 100 | 2/3 | 8:52 A M | 806-378-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 101 | 2/3 | 10:30 A M | 411 | Dir. Asst | | 6.0 | included | 1.25 | 1.25 |
| 102 | 2/3 | 10:30 A M | 806-356-0588 | Amarillo, TX | | 6.0 | 0.00 | 0.00 | 0.00 |
| 103 | 2/3 | 1:45 P M | 806-378-3700 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 104 | 2/3 | 2:05 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 105 | 2/3 | 2:14 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 106 | 2/3 | 2:21 P M | Incoming | | | 13.0 | included | 0.00 | 0.00 |
| 107 | 2/3 | 5:54 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 108 | 2/4 | 3:30 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 109 | 2/4 | 4:48 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 110 | 2/4 | 4:48 P M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 111 | 2/4 | 5:37 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 112 | 2/4 | 5:37 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 113 | 2/4 | 5:38 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 114 | 2/4 | 6:37 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 115 | 2/4 | 7:04 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 116 | 2/4 | 7:09 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 117 | 2/4 | 10:48 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 118 | 2/5 | 3:07 A M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 119 | 2/5 | 3:38 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 120 | 2/5 | 3:38 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 121 | 2/5 | 4:00 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 122 | 2/5 | 6:39 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 123 | 2/5 | 8:07 A M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 124 | 2/5 | 8:10 A M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 125 | 2/5 | 10:08 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 126 | 2/5 | 10:20 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 127 | 2/5 | 10:46 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 128 | 2/5 | 10:47 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 129 | 2/5 | 11:04 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 130 | 2/5 | 11:13 A M | Incoming | | ▮▮ | 15.0 | included | 0.00 | 0.00 |
| 131 | 2/5 | 1:48 P M | 806-584-1759 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 132 | 2/5 | 2:05 P M | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 133 | 2/5 | 2:23 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 134 | 2/5 | 3:39 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 135 | 2/5 | 3:41 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 136 | 2/5 | 4:34 P M | 806-584-1759 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 137 | 2/5 | 4:39 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 138 | 2/5 | 4:43 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 139 | 2/5 | 6:20 P M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 8 of 26 |

Individual Charges for **DADDY YOUR (continued)**
**806-433-7771**
**jstocker08@sprintpcs.com**

**Voice Call Detail**

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes Used | Airtime Charges | LD/Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 2/5 | 6:39 P M | 806-433-3100 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| ~~141~~ | ~~2/5~~ | ~~6:51 P M~~ | ~~Incoming~~ | | ~~CW~~ | ~~6.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 142 | 2/5 | 7:12 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 143 | 2/5 | 7:16 P M | 806-433-3100 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 144 | 2/5 | 8:06 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 145 | 2/5 | 8:09 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 146 | 2/5 | 8:12 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 147 | 2/5 | 8:13 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 148 | 2/5 | 8:14 P M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 149 | 2/5 | 8:17 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 150 | 2/5 | 8:18 P M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 151 | 2/5 | 8:20 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 152 | 2/5 | 8:20 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 153 | 2/5 | 8:23 P M | 806-354-3004 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 154 | 2/5 | 8:24 P M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 155 | 2/5 | 8:35 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 156 | 2/5 | 9:21 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 157 | 2/5 | 9:39 P M | 806-359-4171 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 158 | 2/5 | 9:43 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 159 | 2/5 | 9:48 P M | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 160 | 2/5 | 9:49 P M | 806-433-4636 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 161 | 2/5 | 10:06 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 162 | 2/5 | 10:37 P M | 806-433-7961 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 163 | 2/5 | 11:00 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 164 | 2/5 | 11:01 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 165 | 2/5 | 11:03 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 166 | 2/5 | 11:04 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 167 | 2/5 | 11:06 P M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 168 | 2/5 | 11:11 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 169 | 2/5 | 11:21 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 170 | 2/5 | 11:26 P M | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 171 | 2/5 | 11:27 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 172 | 2/5 | 11:29 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 173 | 2/5 | 11:31 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 174 | 2/5 | 11:33 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 175 | 2/5 | 11:37 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 176 | 2/5 | 11:38 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 177 | 2/5 | 11:41 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 178 | 2/5 | 11:45 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 179 | 2/5 | 11:54 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 180 | 2/6 | 1:13 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 181 | 2/6 | 1:14 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 9 of 26 |

Individual Charges for **DADDY YOUR (continued)**
**806-433-7771**
**jstocker08@sprintpcs.com**

Voice Call Detail PPPPPPPPPPPPPPPPPPPR

| | IIIIIIIII | IIIIIIIIK | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 182 | 2/6 | 1:30 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 183 | 2/6 | 1:31 A M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 184 | 2/6 | 1:44 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 185 | 2/6 | 2:06 A M | 806-433-3100 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 186 | 2/6 | 2:14 A M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 187 | 2/6 | 2:15 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 188 | 2/6 | 2:19 A M | 806-352-6257 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 189 | 2/6 | 2:23 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 190 | 2/6 | 2:39 A M | 806-354-7156 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 191 | 2/6 | 2:41 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 192 | 2/6 | 3:05 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 193 | 2/6 | 3:21 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 194 | 2/6 | 3:23 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 195 | 2/6 | 3:23 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 196 | 2/6 | 3:42 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 197 | 2/6 | 3:43 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 198 | 2/6 | 3:43 A M | 806-433-8440 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 199 | 2/6 | 3:53 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 200 | 2/6 | 5:09 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 201 | 2/6 | 5:12 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 202 | 2/6 | 5:47 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 203 | 2/6 | 5:59 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 204 | 2/6 | 6:15 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 205 | 2/6 | 6:18 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 206 | 2/6 | 6:19 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 207 | 2/6 | 6:32 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 208 | 2/6 | 7:09 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 209 | 2/6 | 7:12 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 210 | 2/6 | 7:41 A M | 806-433-3100 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 211 | 2/6 | 9:53 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 212 | 2/6 | 9:56 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 213 | 2/6 | 9:57 A M | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 214 | 2/6 | 10:05 A M | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 215 | 2/6 | 10:13 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 216 | 2/6 | 10:42 A M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 217 | 2/6 | 11:51 A M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 218 | 2/6 | 11:52 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 219 | 2/6 | 11:54 A M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 220 | 2/6 | 11:59 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 221 | 2/6 | 1:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 222 | 2/6 | 4:08 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 223 | 2/6 | 4:47 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 10 of 26 |

Individual Charges for **DADDY YOUR** (continued)
**806-433-7771**
**jstocker08@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 224 | 2/6 | 5:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| ~~225~~ | ~~2/6~~ | ~~6:00 P M~~ | ~~806-433-7961~~ | ~~Amarillo, TX~~ | | ~~4.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 226 | 2/6 | 8:18 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 227 | 2/7 | 12:38 P M | 806-336-4528 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 228 | 2/7 | 1:03 P M | 806-336-3265 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 229 | 2/7 | 2:15 P M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 230 | 2/7 | 2:17 P M | 806-371-8512 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 231 | 2/7 | 2:38 P M | 806-433-7961 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 232 | 2/7 | 2:50 P M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 233 | 2/7 | 6:11 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 234 | 2/7 | 6:18 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 235 | 2/7 | 8:04 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 236 | 2/7 | 8:42 P M | 806-359-4171 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 237 | 2/7 | 8:46 P M | 806-433-3100 | Amarillo, TX | | 30.0 | included | 0.00 | 0.00 |
| 238 | 2/7 | 9:14 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 239 | 2/7 | 9:15 P M | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 240 | 2/7 | 9:19 P M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 241 | 2/7 | 9:29 P M | 806-433-3100 | Amarillo, TX | | 21.0 | included | 0.00 | 0.00 |
| 242 | 2/7 | 10:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 243 | 2/7 | 11:50 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 244 | 2/8 | 12:13 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 245 | 2/8 | 12:14 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 246 | 2/8 | 12:25 A M | 806-655-0510 | Canyon, TX | | 3.0 | included | 0.00 | 0.00 |
| 247 | 2/8 | 12:28 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 248 | 2/8 | 12:35 A M | 806-433-7961 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 249 | 2/8 | 12:46 A M | 806-433-7961 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 250 | 2/8 | 1:09 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 251 | 2/8 | 6:18 A M | 806-433-3100 | Amarillo, TX | | 15.0 | included | 0.00 | 0.00 |
| 252 | 2/8 | 8:03 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 253 | 2/8 | 8:34 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 254 | 2/8 | 11:57 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 255 | 2/8 | 11:57 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 256 | 2/8 | 12:25 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 257 | 2/8 | 2:44 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 258 | 2/8 | 2:50 P M | 806-674-3029 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 259 | 2/8 | 2:55 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 260 | 2/8 | 4:26 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 261 | 2/8 | 5:36 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 262 | 2/8 | 7:17 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 263 | 2/8 | 7:21 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 264 | 2/8 | 7:27 P M | 806-331-3160 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 265 | 2/8 | 7:32 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 11 of 26 |

Individual Charges for **DADDY YOUR** (continued)
**806-433-7771**
**jstocker08@sprintpcs.com**

**Voice Call Detail**

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 266 | 2/8 | 7:35 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 267 | 2/8 | 7:36 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 268 | 2/8 | 7:44 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 269 | 2/8 | 7:45 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 270 | 2/8 | 8:18 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 271 | 2/8 | 8:21 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 272 | 2/8 | 10:11 P M | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 273 | 2/8 | 10:16 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 274 | 2/8 | 10:16 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 275 | 2/8 | 10:17 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 276 | 2/8 | 10:17 P M | 806-433-7771 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 277 | 2/8 | 10:21 P M | 806-433-7771 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 278 | 2/8 | 10:27 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 279 | 2/8 | 10:28 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 280 | 2/8 | 10:29 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 281 | 2/8 | 10:29 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 282 | 2/8 | 10:31 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 283 | 2/8 | 10:32 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 2/8 | 10:48 P M | Incoming | | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 285 | 2/8 | 10:52 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 286 | 2/8 | 11:00 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 287 | 2/9 | 12:55 A M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 288 | 2/9 | 1:23 A M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 289 | 2/9 | 4:41 A M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 290 | 2/9 | 4:56 A M | 806-433-7961 | Amarillo, TX | ▮▮ | 4.0 | included | 0.00 | 0.00 |
| 291 | 2/9 | 7:12 P M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 292 | 2/9 | 7:27 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 293 | 2/9 | 7:29 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 294 | 2/10 | 1:23 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 295 | 2/10 | 1:32 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 296 | 2/10 | 1:33 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 297 | 2/10 | 1:36 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 298 | 2/10 | 9:15 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 299 | 2/10 | 9:15 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 300 | 2/10 | 9:15 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 301 | 2/10 | 9:16 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 302 | 2/10 | 9:17 A M | 806-433-7771 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 303 | 2/10 | 9:22 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 304 | 2/10 | 9:24 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 305 | 2/10 | 9:25 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 306 | 2/10 | 9:27 A M | 806-433-8440 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 307 | 2/10 | 9:30 A M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 308 | 2/10 | 12:31 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 12 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 2/10 | 2:01 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 310 | 2/10 | 2:22 P M | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 311 | 2/10 | 6:45 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 312 | 2/10 | 8:16 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 313 | 2/10 | 8:49 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 314 | 2/10 | 8:50 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 315 | 2/10 | 8:51 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 316 | 2/10 | 8:54 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 317 | 2/10 | 8:56 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 318 | 2/10 | 9:01 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 319 | 2/10 | 9:08 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 320 | 2/10 | 10:48 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 321 | 2/11 | 12:13 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 322 | 2/11 | 12:18 A M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 323 | 2/11 | 12:29 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 324 | 2/11 | 12:30 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 325 | 2/11 | 12:36 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 326 | 2/11 | 12:39 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 327 | 2/11 | 12:40 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 328 | 2/11 | 12:42 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 2/11 | 12:45 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 330 | 2/11 | 12:46 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 331 | 2/11 | 12:46 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 332 | 2/11 | 1:08 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 333 | 2/11 | 1:12 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 334 | 2/11 | 1:12 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 335 | 2/11 | 1:30 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 336 | 2/11 | 1:37 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 337 | 2/11 | 2:00 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 338 | 2/11 | 3:17 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 339 | 2/11 | 3:34 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 340 | 2/11 | 3:36 A M | 806-373-7952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 341 | 2/11 | 3:38 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 342 | 2/11 | 4:17 A M | 806-433-3100 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 343 | 2/11 | 4:24 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 344 | 2/11 | 4:27 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 345 | 2/11 | 4:27 A M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 346 | 2/11 | 4:30 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 347 | 2/11 | 4:33 A M | 806-433-8440 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 348 | 2/11 | 4:37 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 349 | 2/11 | 4:45 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 350 | 2/11 | 6:31 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 13 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 351 | 2/11 | 6:31 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 352 | 2/11 | 6:34 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 353 | 2/11 | 6:36 A M | Incoming | | | 25.0 | included | 0.00 | 0.00 |
| 354 | 2/11 | 7:03 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 355 | 2/11 | 7:07 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 356 | 2/11 | 7:11 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 357 | 2/11 | 7:12 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 358 | 2/11 | 7:22 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 359 | 2/11 | 9:57 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 360 | 2/11 | 10:28 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 361 | 2/11 | 10:45 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 362 | 2/11 | 10:47 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 363 | 2/11 | 10:50 A M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 364 | 2/11 | 10:53 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 365 | 2/11 | 11:22 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 366 | 2/11 | 11:23 A M | 806-584-6079 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 367 | 2/11 | 11:24 A M | 806-584-6079 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 368 | 2/11 | 11:36 A M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 369 | 2/11 | 11:45 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 370 | 2/11 | 11:53 A M | 806-236-9142 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 371 | 2/11 | 11:57 A M | 806-584-6079 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 372 | 2/11 | 11:57 A M | 806-584-6079 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 373 | 2/11 | 12:00 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 374 | 2/11 | 12:22 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 375 | 2/11 | 12:51 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 376 | 2/11 | 1:16 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 377 | 2/11 | 1:17 P M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 378 | 2/11 | 1:46 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 379 | 2/11 | 1:50 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 380 | 2/11 | 1:50 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 381 | 2/11 | 1:51 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 2/11 | 1:52 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 383 | 2/11 | 2:17 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 384 | 2/11 | 2:18 P M | 806-570-3604 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 385 | 2/11 | 2:52 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 386 | 2/11 | 2:53 P M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 387 | 2/11 | 3:26 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 388 | 2/11 | 3:34 P M | 806-570-3604 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 389 | 2/11 | 4:47 P M | 806-352-6010 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 390 | 2/11 | 4:52 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 391 | 2/11 | 5:03 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 392 | 2/11 | 5:35 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 14 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | IDAIIIIIIIIMEIIIK | | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 393 | 2/11 | 5:44 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| ~~394~~ | ~~2/11~~ | ~~6:02 P M~~ | ~~806-433-3100~~ | ~~Amarillo, TX~~ | | ~~1.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 395 | 2/11 | 6:07 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 396 | 2/11 | 6:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 397 | 2/11 | 6:22 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 398 | 2/11 | 6:53 P M | 806-433-8440 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 399 | 2/11 | 6:58 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 400 | 2/11 | 6:58 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 401 | 2/11 | 7:10 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 402 | 2/11 | 7:11 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 403 | 2/11 | 7:14 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 404 | 2/11 | 8:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 405 | 2/11 | 8:39 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 406 | 2/11 | 8:40 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 407 | 2/11 | 8:42 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 408 | 2/11 | 8:44 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 409 | 2/11 | 8:46 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 410 | 2/11 | 10:08 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 411 | 2/11 | 11:33 P M | 806-468-6172 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 412 | 2/11 | 11:44 P M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 413 | 2/12 | 12:15 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 414 | 2/12 | 12:39 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 415 | 2/12 | 12:41 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 416 | 2/12 | 12:45 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 417 | 2/12 | 1:16 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 418 | 2/12 | 1:37 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 419 | 2/12 | 2:01 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 420 | 2/12 | 2:24 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 421 | 2/12 | 2:28 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 422 | 2/12 | 2:40 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 423 | 2/12 | 3:02 A M | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 424 | 2/12 | 3:07 A M | 806-331-2736 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 425 | 2/12 | 3:16 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 426 | 2/12 | 3:17 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 427 | 2/12 | 3:18 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 428 | 2/12 | 3:40 A M | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 429 | 2/12 | 4:41 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 430 | 2/12 | 4:46 A M | 806-373-2061 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 431 | 2/12 | 5:00 A M | 806-433-7961 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 432 | 2/12 | 5:07 A M | 806-373-2061 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 433 | 2/12 | 5:15 A M | 806-433-7961 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 434 | 2/12 | 5:24 A M | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 15 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 435 | 2/12 | 5:32 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 436 | 2/12 | 5:44 A M | 806-433-7961 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 437 | 2/12 | 7:23 A M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 438 | 2/12 | 8:35 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 439 | 2/12 | 8:36 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 440 | 2/12 | 11:23 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 441 | 2/12 | 11:25 A M | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 442 | 2/12 | 11:40 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 443 | 2/12 | 12:51 P M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 444 | 2/12 | 12:54 P M | 806-433-8440 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 445 | 2/12 | 1:16 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 446 | 2/12 | 1:21 P M | 806-336-6624 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 447 | 2/12 | 1:22 P M | 806-351-0999 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 448 | 2/12 | 1:23 P M | 806-331-2736 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 449 | 2/12 | 1:33 P M | 806-468-6172 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 450 | 2/12 | 1:38 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 451 | 2/12 | 1:47 P M | 806-468-6172 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 452 | 2/12 | 2:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 453 | 2/12 | 2:13 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 454 | 2/12 | 2:22 P M | 806-584-1515 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 455 | 2/12 | 2:45 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 456 | 2/12 | 3:11 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 457 | 2/12 | 4:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 458 | 2/12 | 5:40 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 459 | 2/12 | 6:29 P M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 460 | 2/12 | 7:24 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 461 | 2/12 | 7:33 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 462 | 2/12 | 7:36 P M | 806-433-8440 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 463 | 2/12 | 8:44 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 464 | 2/12 | 8:50 P M | 806-336-4528 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 465 | 2/12 | 9:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 466 | 2/12 | 9:08 P M | 806-499-3516 | Umbarger, TX | | 1.0 | included | 0.00 | 0.00 |
| 467 | 2/12 | 9:32 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 468 | 2/12 | 9:38 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 469 | 2/12 | 9:45 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 470 | 2/12 | 10:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 471 | 2/12 | 11:03 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 472 | 2/12 | 11:30 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 473 | 2/12 | 11:33 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 474 | 2/12 | 11:41 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 475 | 2/12 | 11:42 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 476 | 2/12 | 11:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 16 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

**Voice Call Detail**

| | [illegible] | [illegible] | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 477 | 2/12 | 11:53 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| ~~478~~ | ~~2/13~~ | ~~12:20 A M~~ | ~~Incoming~~ | | | ~~3.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 479 | 2/13 | 12:37 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 480 | 2/13 | 12:45 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 481 | 2/13 | 3:58 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 482 | 2/13 | 4:01 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 483 | 2/13 | 4:02 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 484 | 2/13 | 4:03 A M | 806-433-8440 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 485 | 2/13 | 4:09 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 486 | 2/13 | 4:11 A M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 487 | 2/13 | 4:42 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 488 | 2/13 | 4:42 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 489 | 2/13 | 4:44 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 490 | 2/13 | 4:47 A M | 806-433-7771 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 491 | 2/13 | 4:51 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 492 | 2/13 | 4:52 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 493 | 2/13 | 4:53 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 494 | 2/13 | 4:54 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 495 | 2/13 | 4:55 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 496 | 2/13 | 4:55 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 497 | 2/13 | 4:58 A M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 498 | 2/13 | 4:59 A M | 806-236-8860 | Amarillo, TX | 3W | 1.0 | included | 0.00 | 0.00 |
| 499 | 2/13 | 8:07 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 500 | 2/13 | 8:11 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 501 | 2/13 | 8:17 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 502 | 2/13 | 8:27 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 503 | 2/13 | 8:29 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 504 | 2/13 | 8:33 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 505 | 2/13 | 10:32 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 506 | 2/13 | 8:23 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 507 | 2/13 | 8:24 P M | 806-433-4636 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 508 | 2/13 | 8:35 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 509 | 2/13 | 8:48 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 510 | 2/13 | 8:50 P M | 806-433-4636 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 511 | 2/13 | 8:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 512 | 2/13 | 9:21 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 513 | 2/13 | 9:25 P M | 806-433-7771 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 514 | 2/13 | 9:33 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 515 | 2/13 | 9:49 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 516 | 2/13 | 9:51 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 517 | 2/13 | 9:55 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 518 | 2/13 | 9:59 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Case 2:21-cv-00062-Z-BR Document 16-32 Filed 08/27/21 Page 148 of 191 PageID 5081

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 17 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | [illegible] | [illegible] | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 519 | 2/13 | 10:07 P M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 520 | 2/13 | 10:10 P M | 806-433-8840 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 521 | 2/13 | 10:11 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 522 | 2/13 | 10:15 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 523 | 2/13 | 10:17 P M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 524 | 2/13 | 10:20 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 525 | 2/13 | 10:26 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 526 | 2/13 | 10:40 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 527 | 2/14 | 12:06 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 528 | 2/14 | 12:06 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 529 | 2/14 | 12:13 A M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 530 | 2/14 | 1:14 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 531 | 2/14 | 3:36 A M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 532 | 2/14 | 4:03 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 533 | 2/14 | 8:55 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 534 | 2/14 | 10:05 P M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 535 | 2/14 | 10:06 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 536 | 2/14 | 10:13 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 537 | 2/14 | 10:17 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 538 | 2/14 | 11:32 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 539 | 2/14 | 11:55 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 540 | 2/15 | 12:21 A M | Incoming | | | 18.0 | included | 0.00 | 0.00 |
| 541 | 2/15 | 2:06 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 542 | 2/15 | 2:24 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 543 | 2/15 | 2:27 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 544 | 2/15 | 2:28 A M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 545 | 2/15 | 2:37 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 546 | 2/15 | 2:39 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 547 | 2/15 | 2:40 A M | Incoming | | CW | 14.0 | included | 0.00 | 0.00 |
| 548 | 2/15 | 3:09 A M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 549 | 2/15 | 3:29 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 550 | 2/15 | 3:30 A M | Incoming | | CW | 5.0 | included | 0.00 | 0.00 |
| 551 | 2/15 | 3:36 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 552 | 2/15 | 3:37 A M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 553 | 2/15 | 3:42 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 554 | 2/15 | 3:55 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 555 | 2/15 | 3:57 A M | 806-373-2061 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 556 | 2/15 | 4:32 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 557 | 2/15 | 8:37 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 558 | 2/15 | 8:39 A M | 806-433-7961 | Amarillo, TX | | 17.0 | included | 0.00 | 0.00 |
| 559 | 2/15 | 9:01 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 560 | 2/15 | 9:03 A M | 806-336-4528 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 561 | 2/15 | 9:06 A M | 806-433-3100 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 18 of 26 |

Individual Charges for **DADDY YOUR** (continued)
**806-433-7771**
**jstocker08@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 562 | 2/15 | 9:20 A M | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 563 | 2/15 | 9:36 A M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 564 | 2/15 | 9:37 A M | 806-336-4528 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 565 | 2/15 | 9:39 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 566 | 2/15 | 9:39 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 567 | 2/15 | 9:40 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 568 | 2/15 | 9:41 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 569 | 2/15 | 9:42 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 570 | 2/15 | 9:42 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 571 | 2/15 | 9:44 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 572 | 2/15 | 9:45 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 573 | 2/15 | 9:46 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 574 | 2/15 | 4:14 P M | 806-433-7771 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 575 | 2/15 | 5:11 P M | Incoming | | | 14.0 | included | 0.00 | 0.00 |
| 576 | 2/15 | 5:30 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 577 | 2/15 | 5:43 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 578 | 2/15 | 5:48 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 579 | 2/15 | 9:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 580 | 2/15 | 10:03 P M | 806-433-3100 | Amarillo, TX | | 12.0 | included | 0.00 | 0.00 |
| 581 | 2/15 | 10:15 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 582 | 2/15 | 10:16 P M | 806-433-3100 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 583 | 2/15 | 10:32 P M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 584 | 2/15 | 11:07 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 585 | 2/16 | 1:28 A M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 586 | 2/16 | 1:29 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 587 | 2/16 | 1:40 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 588 | 2/16 | 3:19 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 589 | 2/16 | 5:27 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 590 | 2/16 | 6:31 A M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 591 | 2/16 | 6:33 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 592 | 2/16 | 6:34 A M | 806-433-7771 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 593 | 2/16 | 8:00 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 594 | 2/16 | 8:07 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 595 | 2/16 | 8:46 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 596 | 2/16 | 8:50 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 2/16 | 8:56 A M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 598 | 2/16 | 8:59 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 599 | 2/16 | 9:01 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 600 | 2/16 | 9:02 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 601 | 2/16 | 10:43 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 602 | 2/17 | 9:13 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 603 | 2/17 | 9:15 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 19 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 604 | 2/17 | 12:59 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| ~~605~~ | ~~2/17~~ | ~~1:51 P M~~ | ~~806-433-8440~~ | ~~Amarillo, TX~~ | | ~~2.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 606 | 2/17 | 2:10 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 607 | 2/17 | 6:42 P M | 806-433-7771 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 608 | 2/17 | 8:42 P M | 806-622-2086 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 609 | 2/17 | 10:03 P M | 806-331-2736 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 610 | 2/17 | 10:06 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 611 | 2/17 | 10:17 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 612 | 2/18 | 12:35 A M | 806-655-0510 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 613 | 2/18 | 12:36 A M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 614 | 2/18 | 12:51 A M | 806-433-7961 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 615 | 2/18 | 5:24 A M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 616 | 2/18 | 5:29 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 617 | 2/18 | 5:37 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 618 | 2/18 | 5:44 A M | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 619 | 2/18 | 6:26 A M | 806-373-2061 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 620 | 2/18 | 8:17 A M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 621 | 2/18 | 8:21 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 622 | 2/18 | 1:36 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 623 | 2/18 | 1:38 P M | 806-371-8512 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 624 | 2/18 | 1:39 P M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 625 | 2/18 | 1:40 P M | 806-372-1293 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 626 | 2/18 | 1:41 P M | 411 | Dir. Asst | | 1.0 | included | 1.25 | 1.25 |
| 627 | 2/18 | 1:43 P M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 628 | 2/18 | 3:55 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 629 | 2/18 | 4:11 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 630 | 2/18 | 4:14 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 631 | 2/18 | 4:20 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 632 | 2/18 | 4:32 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 633 | 2/18 | 4:33 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 634 | 2/18 | 4:41 P M | 806-433-7961 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 635 | 2/18 | 4:47 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 636 | 2/18 | 5:00 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 637 | 2/18 | 5:23 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 638 | 2/18 | 5:24 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 639 | 2/18 | 5:26 P M | 806-433-3100 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 640 | 2/18 | 5:53 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 641 | 2/18 | 6:12 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 642 | 2/18 | 6:20 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 643 | 2/18 | 6:25 P M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 644 | 2/18 | 6:26 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 645 | 2/18 | 7:05 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 646 | 2/18 | 7:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 20 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 647 | 2/18 | 7:12 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| ~~648~~ | ~~2/18~~ | ~~7:13 P M~~ | ~~806-336-3265~~ | ~~Amarillo, TX~~ | | ~~3.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 649 | 2/18 | 8:13 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 650 | 2/18 | 8:14 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 651 | 2/18 | 8:15 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 652 | 2/18 | 8:25 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 653 | 2/18 | 10:59 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 654 | 2/18 | 11:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 655 | 2/19 | 1:44 A M | 806-372-2611 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 656 | 2/19 | 1:45 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 657 | 2/19 | 1:50 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 658 | 2/19 | 11:22 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 659 | 2/19 | 11:27 A M | 806-353-8110 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 660 | 2/19 | 11:32 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 661 | 2/19 | 12:20 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 662 | 2/19 | 12:23 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 663 | 2/19 | 1:08 P M | 806-336-2420 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 664 | 2/19 | 1:16 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 665 | 2/19 | 1:17 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 666 | 2/19 | 1:24 P M | 806-336-6037 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 667 | 2/19 | 1:29 P M | 806-331-2736 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 668 | 2/19 | 1:32 P M | 806-584-1515 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 669 | 2/19 | 1:41 P M | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 670 | 2/19 | 1:58 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 671 | 2/19 | 3:48 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 672 | 2/19 | 3:48 P M | 806-433-8440 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 673 | 2/19 | 3:55 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 674 | 2/19 | 3:55 P M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 675 | 2/19 | 4:02 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 676 | 2/19 | 4:02 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 677 | 2/19 | 4:05 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 678 | 2/19 | 4:08 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 679 | 2/19 | 4:09 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 680 | 2/19 | 4:11 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 681 | 2/19 | 6:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 682 | 2/19 | 6:53 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 683 | 2/19 | 7:44 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 684 | 2/19 | 7:52 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 685 | 2/19 | 7:58 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 686 | 2/19 | 9:47 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 687 | 2/20 | 4:21 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 688 | 2/20 | 4:22 A M | 806-236-3853 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 689 | 2/20 | 7:12 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 21 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 690 | 2/20 | 9:41 A M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 691 | 2/20 | 10:32 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 692 | 2/20 | 10:48 A M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 693 | 2/20 | 11:13 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 694 | 2/20 | 11:44 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 695 | 2/20 | 12:51 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 696 | 2/20 | 12:54 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 697 | 2/20 | 12:56 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 698 | 2/20 | 12:58 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 699 | 2/20 | 12:59 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 700 | 2/20 | 1:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 701 | 2/20 | 1:02 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 702 | 2/20 | 2:03 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 703 | 2/20 | 2:06 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 704 | 2/20 | 2:06 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 705 | 2/20 | 2:12 P M | 806-433-3100 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 706 | 2/20 | 2:20 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 707 | 2/20 | 2:30 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 708 | 2/20 | 3:30 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 709 | 2/20 | 3:31 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 710 | 2/20 | 3:48 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 711 | 2/20 | 4:22 P M | 806-433-8440 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 712 | 2/20 | 4:33 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 713 | 2/20 | 4:34 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 714 | 2/20 | 4:36 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 715 | 2/20 | 4:37 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 716 | 2/20 | 4:39 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 717 | 2/20 | 4:39 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 718 | 2/20 | 6:14 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 719 | 2/20 | 6:47 P M | 806-373-2061 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 720 | 2/20 | 7:05 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 721 | 2/20 | 7:06 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 722 | 2/20 | 7:19 P M | 806-433-8440 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 723 | 2/20 | 7:42 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 724 | 2/20 | 7:44 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 725 | 2/20 | 7:55 P M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 726 | 2/20 | 8:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 727 | 2/20 | 8:24 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 728 | 2/20 | 8:29 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 729 | 2/20 | 8:44 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 730 | 2/20 | 8:53 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 731 | 2/20 | 8:59 P M | 806-433-3100 | Amarillo, TX | | 29.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 22 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 732 | 2/20 | 9:49 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| ~~733~~ | ~~2/20~~ | ~~9:54 P M~~ | ~~806-584-1515~~ | ~~Amarillo, TX~~ | ▮▮ | ~~1.0~~ | ~~included~~ | ~~0.00~~ | ~~0.00~~ |
| 734 | 2/20 | 9:56 P M | 806-331-2736 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 735 | 2/20 | 10:02 P M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 736 | 2/21 | 12:10 A M | Incoming | | | 7.0 | included | 0.00 | 0.00 |
| 737 | 2/21 | 12:29 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 738 | 2/21 | 12:29 A M | 806-345-8025 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 739 | 2/21 | 12:31 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 740 | 2/21 | 2:23 A M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 741 | 2/21 | 3:40 A M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 742 | 2/21 | 11:12 A M | 806-371-8512 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 743 | 2/21 | 11:16 A M | 806-372-1293 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 744 | 2/21 | 11:20 A M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 745 | 2/21 | 1:40 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 746 | 2/21 | 1:43 P M | 806-236-3853 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 747 | 2/21 | 3:34 P M | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 748 | 2/21 | 4:27 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 749 | 2/21 | 4:49 P M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 750 | 2/21 | 5:01 P M | Incoming | | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 751 | 2/21 | 5:35 P M | Incoming | | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 752 | 2/21 | 7:15 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 753 | 2/21 | 7:17 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 754 | 2/21 | 7:18 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 755 | 2/21 | 7:18 P M | Incoming | | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 756. | 2/21 | 10:33 P M | 806-433-8440 | Amarillo, TX | ▮▮ | 3.0 | included | 0.00 | 0.00 |
| 757 | 2/21 | 10:36 P M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 758 | 2/21 | 10:37 P M | 806-353-8810 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 759 | 2/21 | 10:52 P M | 806-372-7579 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 760 | 2/21 | 11:08 P M | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 761 | 2/22 | 1:26 A M | 806-372-7579 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 762 | 2/22 | 2:13 A M | 806-433-7961 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 763 | 2/22 | 2:16 A M | 806-433-7961 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 764 | 2/22 | 2:19 A M | 806-433-7961 | Amarillo, TX | ▮▮ | 5.0 | included | 0.00 | 0.00 |
| 765 | 2/22 | 2:25 A M | 806-372-7579 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 766 | 2/22 | 2:35 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 767 | 2/22 | 5:09 A M | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 768 | 2/22 | 5:23 A M | Incoming | | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 769 | 2/22 | 5:41 A M | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 770 | 2/22 | 5:44 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 771 | 2/22 | 6:08 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 2.0 | included | 0.00 | 0.00 |
| 772 | 2/22 | 6:11 A M | 806-433-3100 | Amarillo, TX | ▮▮ | 1.0 | included | 0.00 | 0.00 |
| 773 | 2/22 | 6:33 A M | 806-331-3160 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 774 | 2/22 | 6:35 A M | 806-331-3160 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

▮▮ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 23 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 775 | 2/22 | 6:41 A M | 806-331-3160 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 776 | 2/22 | 6:44 A M | 806-331-3160 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 777 | 2/22 | 6:48 A M | 806-433-3100 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 778 | 2/22 | 6:51 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 779 | 2/22 | 6:59 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 780 | 2/22 | 7:03 A M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 781 | 2/22 | 7:58 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 782 | 2/22 | 8:02 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 783 | 2/22 | 8:07 A M | 806-433-8440 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 784 | 2/22 | 8:14 A M | 806-331-3160 | Amarillo, TX | | 10.0 | included | 0.00 | 0.00 |
| 785 | 2/22 | 8:35 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 786 | 2/22 | 9:03 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 787 | 2/22 | 9:44 A M | 806-331-3160 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 788 | 2/22 | 11:17 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 789 | 2/22 | 11:22 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 790 | 2/22 | 12:49 P M | 806-331-3160 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 791 | 2/22 | 1:13 P M | 806-331-3160 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 792 | 2/22 | 1:13 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 793 | 2/22 | 1:31 P M | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 794 | 2/22 | 1:32 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 795 | 2/22 | 1:57 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 796 | 2/22 | 2:14 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 797 | 2/22 | 2:29 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 798 | 2/22 | 3:31 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 799 | 2/22 | 4:58 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 800 | 2/22 | 5:15 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 801 | 2/22 | 5:18 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 802 | 2/22 | 5:21 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 803 | 2/22 | 5:22 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 804 | 2/22 | 5:23 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 805 | 2/22 | 5:30 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 806 | 2/22 | 6:17 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 807 | 2/22 | 10:27 P M | 806-331-3160 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 808 | 2/22 | 10:27 P M | 806-662-4782 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 809 | 2/22 | 10:36 P M | 806-433-7771 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 810 | 2/22 | 11:27 P M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 811 | 2/22 | 11:28 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 812 | 2/22 | 11:29 P M | 806-662-4782 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 813 | 2/22 | 11:56 P M | 806-662-4782 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 814 | 2/23 | 12:02 A M | 806-373-2061 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 815 | 2/23 | 5:49 A M | 806-372-7579 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 816 | 2/23 | 5:50 A M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 817 | 2/23 | 5:59 A M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 24 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 818 | 2/23 | 8:08 A M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 819 | 2/23 | 8:22 A M | 806-353-8810 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 820 | 2/23 | 8:26 A M | 806-379-2003 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 821 | 2/23 | 8:38 A M | 806-379-6699 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 822 | 2/23 | 8:42 A M | 806-373-5337 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 823 | 2/23 | 8:45 A M | 806-373-7952 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 824 | 2/23 | 8:47 A M | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 825 | 2/23 | 8:49 A M | 806-342-4242 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 826 | 2/23 | 8:54 A M | 806-336-4528 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 827 | 2/23 | 9:02 A M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 828 | 2/23 | 10:53 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 829 | 2/23 | 11:13 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 830 | 2/23 | 11:14 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 831 | 2/23 | 11:16 A M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 832 | 2/23 | 11:16 A M | 806-433-8440 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 833 | 2/23 | 11:18 A M | 806-336-5072 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 834 | 2/23 | 11:20 A M | 806-655-0510 | Canyon, TX | | 1.0 | included | 0.00 | 0.00 |
| 835 | 2/23 | 11:24 A M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 836 | 2/23 | 11:26 A M | 411 | Dir. Asst | | 2.0 | included | 1.25 | 1.25 |
| 837 | 2/23 | 11:26 A M | 806-655-6303 | Canyon, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 838 | 2/23 | 11:27 A M | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 839 | 2/23 | 11:31 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 840 | 2/23 | 11:34 A M | 806-378-3000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 841 | 2/23 | 11:35 A M | 806-378-3038 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 842 | 2/23 | 11:38 A M | 806-378-3038 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 843 | 2/23 | 11:38 A M | 806-468-5752 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 844 | 2/23 | 11:43 A M | 806-468-5752 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 845 | 2/23 | 11:50 A M | 806-371-7002 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 846 | 2/23 | 11:51 A M | Incoming | | CW | 4.0 | included | 0.00 | 0.00 |
| 847 | 2/23 | 1:32 P M | 806-433-3100 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 848 | 2/23 | 1:37 P M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 849 | 2/23 | 1:52 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 850 | 2/23 | 1:58 P M | Incoming | | CW | 9.0 | included | 0.00 | 0.00 |
| 851 | 2/23 | 2:07 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 852 | 2/23 | 2:08 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 853 | 2/23 | 2:11 P M | 806-353-8810 | Amarillo, TX | | 11.0 | included | 0.00 | 0.00 |
| 854 | 2/23 | 2:22 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 855 | 2/23 | 2:23 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 856 | 2/23 | 3:32 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 857 | 2/23 | 3:33 P M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 858 | 2/23 | 3:34 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 859 | 2/24 | 5:22 A M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 860 | 2/24 | 5:24 A M | 806-433-7771 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 25 of 26 |

Individual Charges for DADDY YOUR (continued)
806-433-7771
jstocker08@sprintpcs.com

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 861 | 2/24 | 5:27 A M | 806-331-2736 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 862 | 2/24 | 5:30 A M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 863 | 2/24 | 5:31 A M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 864 | 2/24 | 5:32 A M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 865 | 2/24 | 5:34 A M | 806-331-2736 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 866 | 2/24 | 7:22 A M | 806-331-2736 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 867 | 2/24 | 8:00 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 868 | 2/24 | 9:09 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 869 | 2/24 | 9:43 A M | 411 | Dir. Asst | | 5.0 | included | 1.25 | 1.25 |
| 870 | 2/24 | 9:43 A M | 806-374-0442 | Amarillo, TX | | 5.0 | 0.00 | 0.00 | 0.00 |
| 871 | 2/24 | 9:49 A M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 872 | 2/24 | 10:15 A M | 806-379-2003 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 873 | 2/24 | 10:17 A M | 806-378-9452 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 874 | 2/24 | 10:45 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 875 | 2/24 | 11:16 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 876 | 2/24 | 11:18 A M | 806-355-7905 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 877 | 2/24 | 11:23 A M | 806-353-8810 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 878 | 2/24 | 12:06 P M | 806-468-5753 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 879 | 2/24 | 12:28 P M | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 880 | 2/24 | 12:28 P M | 806-374-0442 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 881 | 2/24 | 12:52 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 882 | 2/24 | 1:02 P M | 806-378-3000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 883 | 2/24 | 1:02 P M | 806-379-2200 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 884 | 2/24 | 2:05 P M | 806-355-5559 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 885 | 2/24 | 3:15 P M | 806-379-2200 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 886 | 2/24 | 3:38 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 887 | 2/24 | 3:52 P M | 806-433-3100 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 888 | 2/24 | 4:44 P M | 411 | Dir. Asst | | 5.0 | included | 1.25 | 1.25 |
| 889 | 2/24 | 4:45 P M | 806-374-0442 | Amarillo, TX | | 5.0 | 0.00 | 0.00 | 0.00 |
| 890 | 2/24 | 4:54 P M | 806-336-4528 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 891 | 2/24 | 4:59 P M | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 892 | 2/24 | 4:59 P M | 806-374-0442 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 893 | 2/24 | 6:06 P M | 806-433-8440 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 894 | 2/24 | 6:17 P M | 806-662-4782 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 895 | 2/24 | 6:24 P M | 806-331-2736 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 896 | 2/24 | 6:34 P M | 806-433-3100 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 897 | 2/24 | 6:36 P M | 1411 | Dir. Asst | | 4.0 | included | 1.25 | 1.25 |
| 898 | 2/24 | 6:37 P M | 806-374-3806 | Amarillo, TX | | 4.0 | 0.00 | 0.00 | 0.00 |
| 899 | 2/24 | 7:11 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 900 | 2/24 | 7:12 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 901 | 2/24 | 7:21 P M | 806-373-2061 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 902 | 2/24 | 7:22 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 903 | 2/24 | 7:38 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

= PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| JOSH STOCKER | 0113822801-2 | Jan. 25 - Feb. 24 | Feb. 26, 2003 | 26 of 26 |

Individual Charges for **DADDY YOUR (continued)**
**806-433-7771**
**jstocker08@sprintpcs.com**

Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 904 | 2/24 | 7:40 P M | 806-433-3100 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 905 | 2/24 | 7:41 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 906 | 2/24 | 7:46 P M | 806-433-7961 | Amarillo, TX | ǁ | 1.0 | included | 0.00 | 0.00 |
| 907 | 2/24 | 7:51 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 908 | 2/24 | 7:55 P M | 806-662-4782 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 909 | 2/24 | 8:02 P M | 806-433-8440 | Amarillo, TX | ǁ | 2.0 | included | 0.00 | 0.00 |
| 910 | 2/24 | 8:29 P M | Incoming | | | 8.0 | included | 0.00 | 0.00 |
| 911 | 2/24 | 8:38 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 912 | 2/24 | 8:38 P M | 806-353-8810 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| Total | | | | | | | $0.00 | $15.00 | $15.00 |

PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/11 | 3:01 P M | Browser | Lubbock | | 1.0 | 0.39 | 0.00 | 0.39 |
| 2 | 2/17 | 7:43 P M | Browser | Lubbock | | 4.0 | 1.56 | 0.00 | 1.56 |
| 3 | 2/18 | 12:43 A M | Browser | Lubbock | | 2.0 | 0.78 | 0.00 | 0.78 |
| 4 | 2/23 | 12:58 A M | Browser | Lubbock | | 3.0 | 1.17 | 0.00 | 1.17 |
| Total | | | | | | | $3.90 | $0.00 | $3.90 |

## Premium Services (Non-Telecom) Detail

Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 1/27 | 2: 28 A M | Heathcliff Lounging | jstocker08 | 1.00 | 0.00 | 1.00 |
| 2 | 1/27 | 2: 34 A M | ID Rather Be Fishing | jstocker08 | 1.00 | 0.00 | 1.00 |
| 3 | 1/31 | 3: 02 A M | Love Shack | jstocker08 | 1.00 | 0.00 | 1.00 |
| 4 | 1/31 | 3: 06 A M | Cupids Bow | jstocker08 | 1.00 | 0.00 | 1.00 |
| 5 | 1/31 | 3: 10 A M | Will You Be My Valen | jstocker08 | 1.00 | 0.00 | 1.00 |
| 6 | 2/2 | 6: 19 A M | Happy Valentines Day | jstocker08 | 1.00 | 0.00 | 1.00 |
| Total | | | | | $6.00 | $0.00 | $6.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

ǁ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 40 of 49 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1152 | 11/19 | 4:09 P M | 806-654-6367 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1153 | 11/19 | 4:20 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1154 | 11/19 | 4:33 P M | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1155 | 11/19 | 4:53 P M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1156 | 11/19 | 5:04 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1157 | 11/19 | 5:05 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1158 | 11/19 | 5:12 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1159 | 11/19 | 5:23 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1160 | 11/19 | 5:24 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1161 | 11/19 | 6:31 P M | 806-236-7046 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1162 | 11/19 | 6:53 P M | 806-336-3203 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1163 | 11/19 | 6:54 P M | 806-236-9388 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1164 | 11/19 | 7:01 P M | 806-236-9388 | Amarillo, TX | | 14.0 | included | 0.00 | 0.00 |
| 1165 | 11/19 | 7:13 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1166 | 11/19 | 7:14 P M | 806-236-7046 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1167 | 11/19 | 7:18 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1168 | 11/19 | 7:20 P M | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1169 | 11/19 | 7:21 P M | 806-236-9388 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1170 | 11/19 | 7:27 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1171 | 11/19 | 7:29 P M | 806-433-4636 | Amarillo, TX | | 26.0 | included | 0.00 | 0.00 |
| 1172 | 11/19 | 7:54 P M | 806-433-4636 | Amarillo, TX | | 22.0 | included | 0.00 | 0.00 |
| 1173 | 11/19 | 8:24 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1174 | 11/19 | 9:01 P M | 806-236-7046 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1175 | 11/19 | 9:03 P M | 806-236-9388 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1176 | 11/19 | 9:05 P M | 806-236-9142 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1177 | 11/19 | 9:09 P M | 806-349-1127 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1178 | 11/19 | 9:23 P M | 806-336-3203 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1179 | 11/19 | 9:28 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1180 | 11/19 | 9:28 P M | 806-457-9996 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1181 | 11/19 | 9:43 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1182 | 11/19 | 9:50 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1183 | 11/19 | 9:56 P M | 806-236-9388 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1184 | 11/19 | 9:59 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1185 | 11/19 | 10:00 P M | 806-236-9388 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1186 | 11/19 | 10:08 P M | 806-236-9142 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1187 | 11/20 | 2:50 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1188 | 11/20 | 3:32 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1189 | 11/20 | 4:51 A M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1190 | 11/20 | 9:48 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1191 | 11/20 | 2:29 P M | 806-338 2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1192 | 11/20 | 2:31 P M | 806-679-4313 | Amarillo, TX | | 22.0 | included | 0.00 | 0.00 |
| 1193 | 11/20 | 3:07 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1194 | 11/20 | 3:12 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 41 of 49 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1195 | 11/20 | 3:32 P ‖ | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1196 | 11/20 | 3:36 P ‖ | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1197 | 11/20 | 3:37 P ‖ | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1198 | 11/20 | 3:38 P ‖ | 806-335-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1199 | 11/20 | 3:38 P ‖ | 806-355-7500 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1200 | 11/20 | 3:40 P ‖ | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1201 | 11/20 | 3:51 P ‖ | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1202 | 11/20 | 4:06 P ‖ | 806-355-4449 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1203 | 11/20 | 4:07 P ‖ | 806-353-6220 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1204 | 11/20 | 5:14 P ‖ | 806-336-3203 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1205 | 11/20 | 5:17 P ‖ | 806-236-7046 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1206 | 11/20 | 5:22 P ‖ | 806-236-9388 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1207 | 11/20 | 5:26 P ‖ | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1208 | 11/20 | 5:30 P ‖ | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1209 | 11/20 | 5:32 P ‖ | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1210 | 11/20 | 5:48 P ‖ | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1211 | 11/20 | 5:51 P ‖ | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1212 | 11/20 | 5:59 P ‖ | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1213 | 11/20 | 6:52 P ‖ | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1214 | 11/20 | 7:13 P ‖ | 806-236-9142 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1215 | 11/20 | 7:34 P ‖ | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1216 | 11/20 | 7:44 P ‖ | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1217 | 11/20 | 7:45 P ‖ | 806-467-8015 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1218 | 11/20 | 8:00 P ‖ | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1219 | 11/20 | 8:15 P ‖ | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1220 | 11/20 | 8:36 P ‖ | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1221 | 11/20 | 8:36 P ‖ | 806-433-4636 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1222 | 11/20 | 8:40 P ‖ | 806-336-3203 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1223 | 11/20 | 8:42 P ‖ | 806-433-4636 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1224 | 11/20 | 8:46 P ‖ | 806-236-9142 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1225 | 11/20 | 8:48 P ‖ | 806-681-8966 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1226 | 11/20 | 8:50 P ‖ | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1227 | 11/20 | 9:11 P ‖ | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1228 | 11/20 | 9:13 P ‖ | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1229 | 11/20 | 9:15 P ‖ | 806-236-7046 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1230 | 11/20 | 9:19 P ‖ | 806-626-0906 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1231 | 11/20 | 9:38 P ‖ | 806-679-0852 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1232 | 11/20 | 9:51 P ‖ | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1233 | 11/20 | 10:00 P ‖ | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1234 | 11/20 | 10:00 P ‖ | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 1235 | 11/20 | 11:10 P ‖ | 806-433-4636 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1236 | 11/21 | 1:11 A ‖ | 806-679-0852 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1237 | 11/21 | 1:35 A ‖ | 806-236-7046 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‖ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 42 of 49 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1238 | 11/21 | 2:03 A M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1239 | 11/21 | 2:28 A M | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1240 | 11/21 | 2:29 A M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1241 | 11/21 | 2:30 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1242 | 11/21 | 2:30 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1243 | 11/21 | 3:20 A M | 806-433-7771 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1244 | 11/21 | 3:24 A M | 806-236-9388 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1245 | 11/21 | 3:25 A M | 806-236-9388 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 1246 | 11/21 | 3:36 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1247 | 11/21 | 3:37 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1248 | 11/21 | 4:13 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1249 | 11/21 | 4:28 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1250 | 11/21 | 4:38 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1251 | 11/21 | 4:38 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1252 | 11/21 | 6:38 A M | 806-236-7046 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1253 | 11/21 | 7:05 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1254 | 11/21 | 7:13 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1255 | 11/21 | 7:15 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1256 | 11/21 | 7:16 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1257 | 11/21 | 7:17 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1258 | 11/21 | 7:18 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1259 | 11/21 | 7:23 A M | 806-236-9142 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1260 | 11/21 | 8:37 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1261 | 11/21 | 11:26 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1262 | 11/21 | 12:03 P M | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1263 | 11/21 | 12:09 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1264 | 11/21 | 12:28 P M | Incoming | | | 13.0 | Included | 0.00 | 0.00 |
| 1265 | 11/21 | 12:45 P M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1266 | 11/21 | 12:48 P M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1267 | 11/21 | 1:27 P M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1268 | 11/21 | 1:28 P M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1269 | 11/21 | 1:32 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1270 | 11/21 | 2:10 P M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1271 | 11/21 | 2:28 P M | 806-374-7979 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1272 | 11/21 | 2:32 P M | 806-236-1231 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1273 | 11/21 | 2:33 P M | 806-355-7500 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1274 | 11/21 | 2:34 P M | Incoming | | | 11.0 | Included | 0.00 | 0.00 |
| 1275 | 11/21 | 2:45 P M | 806-433-7771 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1276 | 11/21 | 2:46 P M | 806-359-6019 | Amarillo, TX | | 34.0 | Included | 0.00 | 0.00 |
| 1277 | 11/21 | 3:20 P M | 806-359-6019 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1278 | 11/21 | 3:24 P M | 806-236-1231 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1279 | 11/21 | 3:32 P M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1280 | 11/21 | 3:33 P M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

M = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 43 of 49 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1281 | 11/21 | 3:35 P M | 806-236-1231 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1282 | 11/21 | 3:38 P M | 806-236-1231 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1283 | 11/21 | 3:40 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1284 | 11/21 | 3:40 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1285 | 11/21 | 3:41 P M | 806-236-9142 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1286 | 11/21 | 3:52 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1287 | 11/21 | 3:53 P M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1288 | 11/21 | 4:18 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1289 | 11/21 | 4:39 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1290 | 11/21 | 5:18 P M | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1291 | 11/21 | 5:26 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1292 | 11/21 | 5:39 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1293 | 11/21 | 5:42 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1294 | 11/21 | 5:42 P M | 806-359-6019 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1295 | 11/21 | 5:43 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1296 | 11/21 | 5:45 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1297 | 11/21 | 5:45 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1298 | 11/21 | 6:19 P M | 806-236-9388 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1299 | 11/21 | 6:22 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1300 | 11/21 | 6:24 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1301 | 11/21 | 7:35 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1302 | 11/21 | 8:04 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1303 | 11/21 | 10:07 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1304 | 11/21 | 11:25 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1305 | 11/21 | 11:40 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1306 | 11/21 | 11:42 P M | 806-236-7046 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1307 | 11/21 | 11:43 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1308 | 11/22 | 12:42 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1309 | 11/22 | 12:46 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 1310 | 11/22 | 1:19 A M | 806-236-9142 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1311 | 11/22 | 1:29 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1312 | 11/22 | 1:45 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1313 | 11/22 | 2:04 A M | 806-236-9142 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1314 | 11/22 | 2:13 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1315 | 11/22 | 2:15 A M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1316 | 11/22 | 2:18 A M | 806-433-7771 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 1317 | 11/22 | 2:27 A M | 806-236-9142 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1318 | 11/22 | 2:30 A M | 806-236-7046 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1319 | 11/22 | 2:35 A M | 806-236-7046 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1320 | 11/22 | 2:40 A M | 806-236-7046 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1321 | 11/22 | 2:42 A M | 806-236-7046 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1322 | 11/22 | 3:19 A M | 806-236-9388 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 1323 | 11/22 | 3:38 A M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 44 of 49 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1324 | 11/22 | 3:39 A M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1325 | 11/22 | 3:49 A M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1326 | 11/22 | 8:14 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1327 | 11/22 | 12:30 P M | 806-371-7002 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1328 | 11/22 | 12:45 P M | 806-373-3303 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1329 | 11/22 | 1:26 P M | 806-373-3303 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1330 | 11/22 | 1:30 P M | 411 | Dir. Asst | | 20.0 | included | 1.25 | 1.25 |
| 1331 | 11/22 | 1:31 P M | 806-358-6161 | Amarillo, TX | | 4.0 | 0.00 | 0.00 | 0.00 |
| 1332 | 11/22 | 2:08 P M | 806-236-2886 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 1333 | 11/22 | 2:33 P M | 806-654-6367 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| | | | | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1334 | 11/22 | 2:39 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1335 | 11/22 | 4:00 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1336 | 11/22 | 4:39 P M | 806-336-3265 | Amarillo, TX | | 5.0 | 2.00 | 0.00 | 2.00 |
| 1337 | 11/22 | 4:54 P M | 806-379-2003 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1338 | 11/22 | 5:15 P M | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1339 | 11/22 | 6:44 P M | Incoming | | | 4.0 | 1.60 | 0.00 | 1.60 |
| 1340 | 11/22 | 7:15 P M | Incoming | | | 23.0 | 9.20 | 0.00 | 9.20 |
| 1341 | 11/22 | 8:00 P M | 806-681-8966 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1342 | 11/22 | 8:57 P M | 806-352-6257 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1343 | 11/22 | 9:40 P M | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1344 | 11/22 | 9:45 P M | 806-336-3245 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1345 | 11/22 | 9:45 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1346 | 11/22 | 10:08 P M | 806-335-1456 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 1347 | 11/23 | 12:06 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1348 | 11/23 | 12:07 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1349 | 11/23 | 12:13 A M | 806-335-1456 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1350 | 11/23 | 12:23 A M | 806-570-1475 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1351 | 11/23 | 12:25 A M | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1352 | 11/23 | 2:17 A M | 806-236-7046 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1353 | 11/23 | 2:24 A M | 806-336-3203 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1354 | 11/23 | 2:58 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1355 | 11/23 | 2:58 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1356 | 11/23 | 3:32 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1357 | 11/23 | 4:51 A M | 806-336-3203 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1358 | 11/23 | 4:53 A M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1359 | 11/23 | 4:55 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1360 | 11/23 | 5:46 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1361 | 11/23 | 6:11 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1362 | 11/23 | 6:41 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1363 | 11/23 | 7:00 A M | 806-335-1456 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1364 | 11/23 | 7:01 A M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1365 | 11/23 | 7:17 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 45 of 49 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1366 | 11/23 | 7:32 A M | 806-236-7046 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1367 | 11/23 | 7:32 A M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1368 | 11/23 | 7:54 A M | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1369 | 11/23 | 7:55 A M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1370 | 11/23 | 7:56 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1371 | 11/23 | 7:59 A M | 806-236-9388 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1372 | 11/23 | 8:11 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1373 | 11/23 | 8:15 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1374 | 11/23 | 8:20 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1375 | 11/23 | 8:32 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1376 | 11/23 | 8:34 A M | 806-236-7046 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1377 | 11/23 | 9:22 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 1378 | 11/23 | 12:22 P M | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1379 | 11/23 | 12:41 P M | 806-236-9388 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1380 | 11/23 | 12:42 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1381 | 11/23 | 12:43 P M | 806-433-4636 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1382 | 11/23 | 12:44 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1383 | 11/23 | 12:49 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1384 | 11/23 | 1:07 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1385 | 11/23 | 2:12 P M | 806-433-7771 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1386 | 11/23 | 4:05 P M | 806-433-7771 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1387 | 11/23 | 5:29 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1388 | 11/23 | 5:29 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1389 | 11/23 | 5:37 P M | 806-433-4636 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1390 | 11/23 | 6:17 P M | 806-654-6367 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1391 | 11/23 | 6:18 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1392 | 11/23 | 6:29 P M | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1393 | 11/23 | 6:32 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1394 | 11/23 | 6:33 P M | Incoming | | CW | 1.0 | included | 0.00 | 0.00 |
| 1395 | 11/23 | 6:34 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1396 | 11/23 | 7:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1397 | 11/23 | 7:49 P M | Incoming | | CW | 13.0 | included | 0.00 | 0.00 |
| 1398 | 11/23 | 8:03 P M | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1399 | 11/23 | 8:03 P M | 806-336-3203 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1400 | 11/23 | 8:17 P M | 806-336-3205 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1401 | 11/23 | 8:44 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1402 | 11/23 | 9:11 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1403 | 11/23 | 9:16 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1404 | 11/23 | 9:53 P M | 806-236-9388 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1405 | 11/23 | 9:55 P M | 806-336-2420 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1406 | 11/23 | 10:06 P M | 806-376-4111 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1407 | 11/23 | 11:06 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1408 | 11/23 | 11:11 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

M = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 46 of 49 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | 11/23 | 11:13 P M | 806-433-7771 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1410 | 11/23 | 11:34 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1411 | 11/23 | 11:37 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1412 | 11/23 | 11:41 P M | 806-433-7771 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 1413 | 11/23 | 11:45 P M | 806-683-1413 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 1414 | 11/23 | 11:58 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1415 | 11/24 | 12:00 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1416 | 11/24 | 12:05 A M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1417 | 11/24 | 12:15 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1418 | 11/24 | 1:00 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1419 | 11/24 | 1:29 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1420 | 11/24 | 1:33 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1421 | 11/24 | 1:44 A M | 806-433-8547 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1422 | 11/24 | 1:45 A M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 1423 | 11/24 | 1:46 A M | 806-433-8547 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1424 | 11/24 | 1:53 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1425 | 11/24 | 2:49 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1426 | 11/24 | 3:15 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1427 | 11/24 | 3:20 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1428 | 11/24 | 3:34 A M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1429 | 11/24 | 3:51 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1430 | 11/24 | 4:50 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1431 | 11/24 | 6:18 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1432 | 11/24 | 6:19 A M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1433 | 11/24 | 7:33 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1434 | 11/24 | 9:28 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1435 | 11/24 | 9:50 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1436 | 11/24 | 9:52 A M | 806-553-0080 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1437 | 11/24 | 1:29 P M | 806-236-2886 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1438 | 11/24 | 2:15 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1439 | 11/24 | 2:48 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 1440 | 11/24 | 2:52 P M | 806-336-3265 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 1441 | 11/24 | 2:54 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 1442 | 11/24 | 2:57 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 1443 | 11/24 | 2:59 P M | 806-433-7771 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 1444 | 11/24 | 3:05 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 1445 | 11/24 | 3:23 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1446 | 11/24 | 3:31 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1447 | 11/24 | 3:40 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 1448 | 11/24 | 3:44 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 1449 | 11/24 | 4:24 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1450 | 11/24 | 4:28 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 1451 | 11/24 | 4:29 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

M = PCS to PCS Calling

# Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 47 of 49 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1452 | 11/24 | 4:31 P M | 806-468-8000 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1453 | 11/24 | 4:34 P M | 806-468-8000 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1454 | 11/24 | 4:37 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1455 | 11/24 | 4:39 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1456 | 11/24 | 5:33 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1457 | 11/24 | 6:15 P M | 806-336-3265 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 1458 | 11/24 | 6:52 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1459 | 11/24 | 6:54 P M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1460 | 11/24 | 6:56 P M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1461 | 11/24 | 6:58 P M | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1462 | 11/24 | 7:00 P M | 806-236-9149 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1463 | 11/24 | 7:00 P M | 806-236-9142 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1464 | 11/24 | 7:01 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 1465 | 11/24 | 7:03 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1466 | 11/24 | 7:08 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1467 | 11/24 | 7:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1468 | 11/24 | 7:20 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 1469 | 11/24 | 7:26 P M | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1470 | 11/24 | 10:04 P M | 806-441-3029 | Lubbock, TX | | 2.0 | included | 0.00 | 0.00 |
| 1471 | 11/24 | 10:06 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 1472 | 11/24 | 10:07 P M | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1473 | 11/24 | 10:17 P M | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1474 | 11/24 | 10:19 P M | 806-236-9142 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1475 | 11/24 | 10:22 P M | 806-331-1082 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1476 | 11/24 | 10:24 P M | 806-681-2083 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 1477 | 11/24 | 10:26 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1478 | 11/24 | 10:43 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 1479 | 11/24 | 11:02 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 1480 | 11/24 | 11:05 P M | 806-441-3029 | Lubbock, TX | | 1.0 | included | 0.00 | 0.00 |
| 1481 | 11/24 | 11:28 P M | 806-441-3029 | Lubbock, TX | | 1.0 | included | 0.00 | 0.00 |
| 1482 | 11/24 | 11:29 P M | 806-433-8547 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 1483 | 11/24 | 11:38 P M | 806-441-3029 | Lubbock, TX | | 1.0 | included | 0.00 | 0.00 |
| 1484 | 11/24 | 11:41 P M | 806-679-0852 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 1485 | 11/25 | 12:54 A M | 806-348-1127 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1486 | 11/25 | 1:51 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1487 | 11/25 | 3:10 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1488 | 11/25 | 3:13 A M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 1489 | 11/25 | 4:09 A M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1490 | 11/25 | 4:43 A M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 1491 | 11/25 | 9:34 A M | 806-236-1231 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1492 | 11/25 | 9:35 A M | 806-355-7500 | Amarillo, TX | | 10.0 | 4.00 | 0.00 | 4.00 |
| 1493 | 11/25 | 9:49 A M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 1494 | 11/25 | 10:13 A M | 806-681-8966 | Amarillo, TX | | 4.0 | 1.60 | 0.00 | 1.60 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 48 of 49 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1495 | 11/25 | 11:47 A M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 1496 | 11/25 | 2:21 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1497 | 11/25 | 2:23 P M | 806-374-7979 | Amarillo, TX | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1498 | 11/25 | 2:25 P M | 214-676-1056 | Grandprari, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1499 | 11/25 | 2:47 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1500 | 11/25 | 7:11 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1501 | 11/25 | 7:13 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1502 | 11/25 | 7:23 P M | 806-433-7961 | Amarillo, TX | | 3.0 | 1.20 | 0.00 | 1.20 |
| 1503 | 11/25 | 8:08 P M | 806-679-4313 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1504 | 11/25 | 8:16 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 1505 | 11/25 | 8:52 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 1506 | 11/25 | 9:01 P M | 806-381-2193 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1507 | 11/25 | 9:41 P M | 806-433-8547 | Amarillo, TX | !! | 3.0 | included | 0.00 | 0.00 |
| 1508 | 11/25 | 9:47 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1509 | 11/25 | 9:51 P M | 806-433-7771 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 1510 | 11/25 | 10:26 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1511 | 11/25 | 10:41 P M | 806-441-3029 | Lubbock, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1512 | 11/25 | 10:52 P M | Incoming | | | 2.0 | 0.80 | 0.00 | 0.80 |
| 1513 | 11/25 | 10:52 P M | Incoming | | !! CW | 1.0 | included | 0.00 | 0.00 |
| 1514 | 11/25 | 10:54 P M | Incoming | | !! | 1.0 | included | 0.00 | 0.00 |
| 1515 | 11/25 | 10:58 P M | Incoming | | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1516 | 11/25 | 11:25 P M | Incoming | | !! | 2.0 | included | 0.00 | 0.00 |
| 1517 | 11/25 | 11:39 P M | 806-679-0852 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1518 | 11/25 | 11:40 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| 1519 | 11/25 | 11:47 P M | 806-433-7961 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1520 | 11/25 | 11:48 P M | 806-679-0852 | Amarillo, TX | | 1.0 | 0.40 | 0.00 | 0.40 |
| 1521 | 11/25 | 11:51 P M | 806-236-7046 | Amarillo, TX | !! | 2.0 | included | 0.00 | 0.00 |
| 1522 | 11/25 | 11:53 P M | 806-433-7771 | Amarillo, TX | !! | 1.0 | included | 0.00 | 0.00 |
| **Total** | | | | | | | $33.60 | $5.00 | $38.60 |

## Roaming Call Detail While in Amarillo TX

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/28 | 5:27 P M | Incoming | | !! | 1.0 | included | 0.00 | free |
| 2 | 10/28 | 5:29 P M | Incoming | | !! | 1.0 | included | 0.00 | free |
| **Total** | | | | | | | $0.00 | $0.00 | $0.00 |

!! = PCS to PCS Calling

Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Oct. 26 - Nov. 25 | Nov. 26, 2002 | 49 of 49 |

R2 Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Premium Services (Non-Telecom) Detail

### Sprint PCS Rng&Ss Non-Plan Event Charges

| | Date | Time | Content | User Name | Event Charge | Additional Charges | Total Charges * |
|---|---|---|---|---|---|---|---|
| 1 | 11/18 | 11:49 P M | Baby Got Back | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 2 | 11/20 | 3:59 A M | Free Bird | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 3 | 11/20 | 7:58 P M | Born To Be Wild | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 4 | 11/20 | 8:05 P M | Ghostbusters Theme | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 5 | 11/21 | 9:18 A M | Gangster Tripping | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 6 | 11/21 | 9:26 A M | Jeopardy Theme | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 7 | 11/21 | 9:31 A M | Da Dip | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 8 | 11/21 | 12:50 P M | Ham For The Holidays | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 9 | 11/21 | 2:13 P M | Low Rider | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 10 | 11/22 | 7:33 A M | U.S. Flag Waving | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 11 | 11/22 | 5:08 P M | Gotham City | mmarquez15 | 1.00 | 0.00 | 1.00 |
| 12 | 11/25 | 10:07 P M | Sexual Healing | mmarquez15 | 1.00 | 0.00 | 1.00 |
| | Total | | | | $12.00 | $0.00 | $12.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 17 of 57 |

Individual Charges for **MICHAEL MARQUEZ**
**806-433-7961**
**mmarquez15@sprintpcs.com**

**PCS Free & Clear Plan - Dec. 26 to Jan. 25**

**Your Plan Includes:**

$85.00 PCS Free & Clear Plan
Minutes Are Shared On This Plan
All Minutes Include Long Distance
2000 Anytime Minutes
Unlimited PCS To PCS Calling

Nights: M-Th 9pm-7am Wknd: F 9pm-M 7am
Caller ID, Call Waiting
Three-Way Calling
Voicemail

## Voice Airtime Summary

| Description | Minutes Used |
|---|---|
| Minutes Used in Plan | 1548.0 |
| Extra Minutes Used | 545.0 |
| PCS to PCS Calling | 1910.0 |
| **Total Voice Minutes** | **4,003.0** |

Reminder: The Minutes Used in Plan Category can be used by other phone(s) on your account.

## Monthly Service Charges

| Description | Charges |
|---|---|
| PCS Free & Clear Plan | 85.00 |
| 100 Roaming Minutes | 10.00 |
| | **$95.00** |

## Additional Usage Charges

| Description | | Charges |
|---|---|---|
| Voice Airtime Charges for Extra Minutes Used | 545.0 Minutes | 218.00 |
| Directory Assistance Charges | | 2.50 |
| | | **$220.50** |

## Premium Services (Non-Telecom)
## Additional Usage Charges

| Description | | Charges * |
|---|---|---|
| Sprint PCS Rng&Ss Non-Plan Event Charges | 9 Events | 13.00 |
| Sprint PCSmg&Ss Non-Plan Event Charges | 1 Events | 1.00 |

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 18 of 57 |

R2

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Premium Services (Non-Telecom)

### Additional Usage Charges

| Description | Charges * |
|---|---|
| | $14.00 |

* For issues with Premium Services charges, please call (877) 788-0743.

## Promotions, Credits and Adjustments

| Description | Charges |
|---|---|
| $10 Service Credit For Roaming Option | -10.00 |
| | -$10.00 |

## Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| Taxes, Surcharges and Other Regulatory Related Charges | $56.06 |

| Total Individual Charges for MICHAEL MARQUEZ | $375.56 |
|---|---|

**Need more information?**

Visit www.sprintpcs.com for a complete listing of account activity and call detail.

## Call Detail

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/26 | 12:08 AM | 806-236-7046 | Amarillo, TX | ii | 9.0 | Included | 0.00 | 0.00 |
| 2 | 11/26 | 12:16 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 3 | 11/26 | 12:17 AM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 4 | 11/26 | 12:23 AM | 806-336-3265 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 5 | 11/26 | 12:31 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 6 | 11/26 | 12:33 AM | 806-236-9388 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 7 | 11/26 | 12:38 AM | 806-236-9388 | Amarillo, TX | ii | 5.0 | included | 0.00 | 0.00 |
| 8 | 11/26 | 12:55 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 9 | 11/26 | 12:58 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 10 | 11/26 | 1:51 AM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 11 | 11/26 | 1:59 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 12 | 11/26 | 2:03 AM | 806-433-7771 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 19 of 57 |

R2

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 11/26 | 2:05 AM | 806-335-1458 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 14 | 11/26 | 2:13 AM | Incoming | | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 15 | 11/26 | 2:39 AM | Incoming | | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 16 | 11/26 | 2:54 AM | 806-681-8966 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 17 | 11/26 | 3:15 AM | 806-236-9142 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 18 | 11/26 | 3:28 AM | Incoming | | ǂǂ | 3.0 | included | 0.00 | 0.00 |
| 19 | 11/26 | 4:23 AM | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 20 | 11/26 | 5:02 AM | Incoming | | ǂǂ | 3.0 | included | 0.00 | 0.00 |
| 21 | 11/26 | 6:39 AM | Incoming | | ǂǂ | 11.0 | included | 0.00 | 0.00 |
| 22 | 11/26 | 12:40 PM | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 23 | 11/26 | 12:59 PM | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 24 | 11/26 | 1:03 PM | 806-236-7048 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 25 | 11/26 | 1:04 PM | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 26 | 11/26 | 1:24 PM | Incoming | | ǂǂ | 5.0 | included | 0.00 | 0.00 |
| 27 | 11/26 | 1:41 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 28 | 11/26 | 1:53 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 29 | 11/26 | 1:59 PM | Incoming | | ǂǂ | 3.0 | included | 0.00 | 0.00 |
| 30 | 11/26 | 2:04 PM | Incoming | | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 31 | 11/26 | 2:28 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 32 | 11/26 | 2:29 PM | *4 | *4 | | 3.0 | included | 0.00 | 0.00 |
| 33 | 11/26 | 3:14 PM | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 34 | 11/26 | 3:16 PM | 806-236-9142 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 35 | 11/26 | 3:27 PM | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 36 | 11/26 | 3:34 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 37 | 11/26 | 3:48 PM | 806-236-9142 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 38 | 11/26 | 3:51 PM | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 39 | 11/26 | 4:05 PM | 806-236-1231 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 40 | 11/26 | 4:05 PM | 806-355-7500 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 41 | 11/26 | 4:19 PM | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 42 | 11/26 | 4:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 43 | 11/26 | 4:37 PM | 806-679-0852 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 44 | 11/26 | 4:40 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 45 | 11/26 | 5:15 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 46 | 11/26 | 6:08 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 47 | 11/26 | 6:47 PM | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 48 | 11/26 | 6:53 PM | 806-433-4636 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 49 | 11/26 | 6:55 PM | 806-236-9142 | Amarillo, TX | ǂǂ | 3.0 | included | 0.00 | 0.00 |
| 50 | 11/26 | 7:13 PM | 806-236-9142 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 51 | 11/26 | 7:14 PM | 806-236-9388 | Amarillo, TX | ǂǂ | 2.0 | included | 0.00 | 0.00 |
| 52 | 11/26 | 7:16 PM | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 53 | 11/26 | 7:22 PM | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 54 | 11/26 | 7:51 PM | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | included | 0.00 | 0.00 |
| 55 | 11/26 | 7:52 PM | 806-336-3203 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

ǂǂ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 20 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 11/26 | 8:21 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 57 | 11/26 | 8:33 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 58 | 11/26 | 8:34 PM | 806-654-4583 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 59 | 11/26 | 9:27 PM | Incoming | | ¶¶ | 4.0 | Included | 0.00 | 0.00 |
| 60 | 11/26 | 9:34 PM | Incoming | | ¶¶ | 4.0 | Included | 0.00 | 0.00 |
| 61 | 11/26 | 9:58 PM | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 62 | 11/26 | 9:59 PM | 806-433-4636 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 63 | 11/26 | 10:04 PM | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 64 | 11/26 | 10:10 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 65 | 11/26 | 10:13 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 66 | 11/26 | 10:14 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 67 | 11/26 | 10:36 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 68 | 11/26 | 11:14 PM | 806-570-1475 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 69 | 11/26 | 11:15 PM | Incoming | | ¶¶ | 3.0 | Included | 0.00 | 0.00 |
| 70 | 11/26 | 11:30 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 71 | 11/27 | 12:17 AM | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 72 | 11/27 | 12:19 AM | 806-236-9388 | Amarillo, TX | ¶¶ | 2.0 | Included | 0.00 | 0.00 |
| 73 | 11/27 | 12:29 AM | 806-236-5675 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 74 | 11/27 | 12:30 AM | 806-236-5675 | Amarillo, TX | ¶¶ | 2.0 | Included | 0.00 | 0.00 |
| 75 | 11/27 | 12:33 AM | 806-236-0155 | Amarillo, TX | ¶¶ | 12.0 | Included | 0.00 | 0.00 |
| 76 | 11/27 | 12:56 AM | 806-349-1127 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 77 | 11/27 | 12:56 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 78 | 11/27 | 12:58 AM | 806-236-9142 | Amarillo, TX | ¶¶ | 2.0 | Included | 0.00 | 0.00 |
| 79 | 11/27 | 2:24 AM | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 80 | 11/27 | 2:25 AM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 81 | 11/27 | 2:38 AM | 915-793-2090 | Abilene, TX | | 2.0 | Included | 0.00 | 0.00 |
| 82 | 11/27 | 2:39 AM | 915-793-2090 | Abilene, TX | | 27.0 | Included | 0.00 | 0.00 |
| 83 | 11/27 | 3:05 AM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 84 | 11/27 | 3:07 AM | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 85 | 11/27 | 3:15 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 86 | 11/27 | 3:18 AM | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 87 | 11/27 | 3:30 AM | 806-236-9142 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 88 | 11/27 | 3:31 AM | 806-236-9142 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 89 | 11/27 | 3:35 AM | 806-681-8966 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 90 | 11/27 | 3:42 AM | 806-236-9142 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 91 | 11/27 | 3:50 AM | 806-433-7771 | Amarillo, TX | ¶¶ | 2.0 | Included | 0.00 | 0.00 |
| 92 | 11/27 | 5:06 AM | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 93 | 11/27 | 5:29 AM | 806-236-1231 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 94 | 11/27 | 5:32 AM | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 95 | 11/27 | 8:10 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 96 | 11/27 | 8:12 AM | Incoming | | ¶¶ | 3.0 | Included | 0.00 | 0.00 |
| 97 | 11/27 | 9:24 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 98 | 11/27 | 9:25 AM | 806-236-1231 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |

¶¶ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 21 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 11/27 | 9:54 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 100 | 11/27 | 1:14 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 101 | 11/27 | 1:50 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 102 | 11/27 | 7:22 PM | 806-359-6019 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 103 | 11/27 | 7:28 PM | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 104 | 11/27 | 7:29 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 105 | 11/27 | 7:29 PM | 806-433-7771 | Amarillo, TX | ii | 13.0 | Included | 0.00 | 0.00 |
| 106 | 11/27 | 7:50 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 107 | 11/27 | 7:50 PM | 806-570-1475 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 108 | 11/27 | 8:06 PM | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 109 | 11/27 | 8:11 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 110 | 11/27 | 8:11 PM | 806-236-2886 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 111 | 11/27 | 8:12 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 112 | 11/27 | 8:18 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 113 | 11/27 | 8:25 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 114 | 11/27 | 8:27 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 115 | 11/27 | 8:33 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 116 | 11/27 | 8:46 PM | 806-467-8015 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 117 | 11/27 | 8:49 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 118 | 11/27 | 8:56 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 119 | 11/27 | 9:02 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 120 | 11/27 | 9:16 PM | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 121 | 11/27 | 9:17 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 122 | 11/27 | 9:38 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 123 | 11/27 | 9:45 PM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 124 | 11/27 | 10:07 PM | Incoming | | ii | 4.0 | Included | 0.00 | 0.00 |
| 125 | 11/27 | 10:12 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 126 | 11/27 | 10:20 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 127 | 11/27 | 10:49 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 128 | 11/27 | 10:54 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 129 | 11/27 | 11:39 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 130 | 11/28 | 12:12 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 131 | 11/28 | 12:15 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 132 | 11/28 | 12:34 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 133 | 11/28 | 12:41 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 134 | 11/28 | 12:43 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 135 | 11/28 | 12:44 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 136 | 11/28 | 12:46 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 137 | 11/28 | 12:48 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 138 | 11/28 | 12:50 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 139 | 11/28 | 1:13 AM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 140 | 11/28 | 1:19 AM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 141 | 11/28 | 1:19 AM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 22 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 142 | 11/28 | 1:20 A M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 143 | 11/28 | 1:26 A M | 806-236-9388 | Amarillo, TX | ¶¶ | 9.0 | Included | 0.00 | 0.00 |
| 144 | 11/28 | 1:49 A M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 145 | 11/28 | 2:48 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 146 | 11/28 | 3:29 A M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 147 | 11/28 | 3:31 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 148 | 11/28 | 3:40 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 149 | 11/28 | 3:40 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 150 | 11/28 | 3:41 A M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 151 | 11/28 | 3:54 A M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 152 | 11/28 | 4:14 A M | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 153 | 11/28 | 5:16 A M | 806-358-6161 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 154 | 11/28 | 5:20 A M | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 155 | 11/28 | 5:31 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 156 | 11/28 | 5:41 A M | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 157 | 11/28 | 6:18 A M | 806-236-9142 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 158 | 11/28 | 11:38 A M | 806-381-2193 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 159 | 11/28 | 11:39 A M | 806-381-2193 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 160 | 11/28 | 11:55 A M | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 161 | 11/28 | 12:09 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 162 | 11/28 | 12:32 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 163 | 11/28 | 12:45 P M | Incoming | | ¶¶ | 5.0 | Included | 0.00 | 0.00 |
| 164 | 11/28 | 12:52 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 165 | 11/28 | 1:22 P M | 806-236-7046 | Amarillo, TX | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 166 | 11/28 | 1:24 P M | Incoming | | ¶¶ | 2.0 | Included | 0.00 | 0.00 |
| 167 | 11/28 | 1:28 P M | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 168 | 11/28 | 1:41 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 169 | 11/28 | 1:43 P M | Incoming | | ¶¶ | 3.0 | Included | 0.00 | 0.00 |
| 170 | 11/28 | 2:11 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 171 | 11/28 | 3:20 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 172 | 11/28 | 3:39 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 173 | 11/28 | 4:13 P M | 806-433-7771 | Amarillo, TX | ¶¶ | 2.0 | Included | 0.00 | 0.00 |
| 174 | 11/28 | 4:25 P M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 175 | 11/28 | 5:19 P M | Incoming | | ¶¶ | 1.0 | Included | 0.00 | 0.00 |
| 176 | 11/28 | 5:48 P M | 806-236-9388 | Amarillo, TX | ¶¶ | 3.0 | Included | 0.00 | 0.00 |
| 177 | 11/28 | 6:03 P M | Incoming | | | 33.0 | Included | 0.00 | 0.00 |
| 178 | 11/28 | 6:35 P M | Incoming | | CW | 3.0 | Included | 0.00 | 0.00 |
| 179 | 11/28 | 6:38 P M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 180 | 11/28 | 6:43 P M | 806-236-9142 | Amarillo, TX | ¶¶ | 3.0 | Included | 0.00 | 0.00 |
| 181 | 11/28 | 6:58 P M | Incoming | | | 19.0 | Included | 0.00 | 0.00 |
| 182 | 11/28 | 7:34 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 183 | 11/28 | 7:43 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 184 | 11/28 | 7:45 P M | 806-354-3093 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

¶¶ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 23 of 57 |

R2 Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 185 | 11/28 | 7:54 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 186 | 11/28 | 8:06 P M | Incoming | | ⅱ | 3.0 | Included | 0.00 | 0.00 |
| 187 | 11/28 | 9:24 P M | 806-570-1475 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 188 | 11/28 | 10:01 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 189 | 11/28 | 10:04 P M | 915-660-9068 | Abilene, TX | | 1.0 | Included | 0.00 | 0.00 |
| 190 | 11/28 | 10:07 P M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 191 | 11/28 | 10:24 P M | 806-236-9142 | Amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 192 | 11/28 | 11:29 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 193 | 11/28 | 11:39 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 194 | 11/28 | 11:41 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 195 | 11/28 | 11:42 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 196 | 11/29 | 12:03 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 197 | 11/29 | 12:47 A M | 806-236-9142 | Amarillo, TX | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 198 | 11/29 | 1:31 A M | Incoming | | ⅱ | 1.0 | Included | 0.00 | 0.00 |
| 199 | 11/29 | 2:14 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 200 | 11/29 | 2:29 A M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 201 | 11/29 | 3:52 A M | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 202 | 11/29 | 4:36 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 203 | 11/29 | 4:45 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 204 | 11/29 | 2:36 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 205 | 11/29 | 2:50 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 206 | 11/29 | 2:52 P M | 806-354-9884 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 207 | 11/29 | 2:55 P M | 806-352-2800 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 208 | 11/29 | 2:59 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 209 | 11/29 | 3:13 P M | 806-655-1964 | Canyon, TX | | 6.0 | Included | 0.00 | 0.00 |
| 210 | 11/29 | 3:18 P M | 806-354-8840 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 211 | 11/29 | 3:45 P M | 806-670-8265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 212 | 11/29 | 3:52 P M | 806-373-6932 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 213 | 11/29 | 4:04 P M | 806-373-6932 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 214 | 11/29 | 4:08 P M | 806-236-8082 | Amarillo, TX | ⅱ | 2.0 | Included | 0.00 | 0.00 |
| 215 | 11/29 | 4:11 P M | 806-679-1852 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 216 | 11/29 | 4:12 P M | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 217 | 11/29 | 4:14 P M | 806-679-1852 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 218 | 11/29 | 4:18 P M | 806-570-1475 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 219 | 11/29 | 4:22 P M | 806-358-6161 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 220 | 11/29 | 4:39 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 221 | 11/29 | 4:43 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 222 | 11/29 | 4:47 P M | 806-236-9388 | Amarillo, TX | ⅱ | 6.0 | Included | 0.00 | 0.00 |
| 223 | 11/29 | 4:55 P M | 806-355-3306 | Amarillo, TX | | 9.0 | Included | 0.00 | 0.00 |
| 224 | 11/29 | 5:07 P M | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 225 | 11/29 | 5:11 P M | 806-354-8840 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 226 | 11/29 | 5:24 P M | 806-679-1852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 227 | 11/29 | 6:00 P M | 806-376-4234 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

ⅱ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 24 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 228 | 11/29 | 6:12 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 229 | 11/29 | 6:14 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 230 | 11/29 | 6:17 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 231 | 11/29 | 6:27 P M | 806-236-9388 | Amarillo, TX | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 232 | 11/29 | 6:29 P M | 806-336-2420 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 233 | 11/29 | 6:35 P M | 806-433-7771 | Amarillo, TX | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 234 | 11/29 | 6:37 P M | 806-570-1475 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 235 | 11/29 | 6:39 P M | 806-236-9142 | Amarillo, TX | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 236 | 11/29 | 7:14 P M | Incoming | | ǂǂ | 2.0 | Included | 0.00 | 0.00 |
| 237 | 11/29 | 7:31 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 238 | 11/29 | 7:36 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 239 | 11/29 | 7:46 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 240 | 11/29 | 7:53 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 241 | 11/29 | 8:39 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 242 | 11/29 | 8:57 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 243 | 11/29 | 9:01 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 244 | 11/29 | 9:54 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 245 | 11/29 | 10:04 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 246 | 11/29 | 10:34 P M | 915-660-9066 | Abilene, TX | | 1.0 | Included | 0.00 | 0.00 |
| 247 | 11/30 | 12:52 A M | 915-660-9066 | Abilene, TX | | 3.0 | Included | 0.00 | 0.00 |
| 248 | 11/30 | 1:15 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 249 | 11/30 | 2:52 A M | Incoming | | ǂǂ | 2.0 | Included | 0.00 | 0.00 |
| 250 | 11/30 | 2:52 A M | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 251 | 11/30 | 2:54 A M | 806-336-3203 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 252 | 11/30 | 3:33 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 253 | 11/30 | 3:49 A M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 254 | 11/30 | 4:01 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 255 | 11/30 | 9:16 A M | Incoming | | ǂǂ | 2.0 | Included | 0.00 | 0.00 |
| 256 | 11/30 | 11:22 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 257 | 11/30 | 11:58 A M | 806-336-3203 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 258 | 11/30 | 1:12 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 259 | 11/30 | 1:42 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 260 | 11/30 | 1:45 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 261 | 11/30 | 3:33 P M | 806-236-7046 | Amarillo, TX | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 262 | 11/30 | 4:26 P M | 806-236-7046 | Amarillo, TX | ǂǂ | 2.0 | Included | 0.00 | 0.00 |
| 263 | 11/30 | 4:40 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 264 | 11/30 | 4:48 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 265 | 11/30 | 4:51 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 266 | 11/30 | 4:52 P M | Incoming | | ǂǂ | 1.0 | Included | 0.00 | 0.00 |
| 267 | 11/30 | 5:31 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 268 | 11/30 | 5:55 P M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 269 | 11/30 | 5:56 P M | 806-336-3203 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 270 | 11/30 | 8:05 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |

ǂǂ = PCS to PCS Calling

## Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 25 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

### Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 271 | 11/30 | 8:08 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 272 | 11/30 | 8:20 P M | 806-358-7799 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 273 | 11/30 | 8:54 P M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 274 | 11/30 | 8:55 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 275 | 11/30 | 9:04 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 276 | 11/30 | 9:05 P M | Incoming | | ‼ CW | 2.0 | included | 0.00 | 0.00 |
| 277 | 11/30 | 9:06 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 278 | 11/30 | 9:24 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 279 | 11/30 | 10:01 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 280 | 11/30 | 10:35 P M | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 281 | 11/30 | 10:38 P M | 806-236-0155 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 282 | 11/30 | 10:48 P M | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 283 | 11/30 | 10:52 P M | 806-681-8968 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 284 | 11/30 | 10:54 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 285 | 11/30 | 11:05 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 286 | 11/30 | 11:18 P M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 287 | 11/30 | 11:25 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 288 | 11/30 | 11:38 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 289 | 11/30 | 11:42 P M | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | included | 0.00 | 0.00 |
| 290 | 12/1 | 12:07 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 291 | 12/1 | 12:22 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 292 | 12/1 | 12:23 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 293 | 12/1 | 12:35 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 294 | 12/1 | 12:40 A M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 295 | 12/1 | 1:11 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 296 | 12/1 | 4:58 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 297 | 12/1 | 5:31 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 298 | 12/1 | 2:16 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 299 | 12/1 | 2:38 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 300 | 12/1 | 2:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 301 | 12/1 | 2:49 P M | 806-358-6161 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 302 | 12/1 | 3:21 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 303 | 12/1 | 4:18 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 304 | 12/1 | 5:07 P M | 806-358-1943 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 305 | 12/1 | 5:34 P M | 866-287-3394 | 800 Svc | | 1.0 | included | 0.00 | 0.00 |
| 306 | 12/1 | 5:42 P M | 806-455-1231 | Quitaque, TX | | 1.0 | included | 0.00 | 0.00 |
| 307 | 12/1 | 6:00 P M | 806-455-1261 | Quitaque, TX | | 8.0 | included | 0.00 | 0.00 |
| 308 | 12/1 | 6:14 P M | 806-236-7702 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 309 | 12/1 | 6:17 P M | 806-355-9601 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 310 | 12/1 | 6:27 P M | 806-376-5404 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 311 | 12/1 | 6:28 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 312 | 12/1 | 6:30 P M | 806-352-3400 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 313 | 12/1 | 6:40 P M | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 26 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 314 | 12/1 | 6:44 P M | Incoming | | ‼ | 2.0 | included | 0.00 | 0.00 |
| 315 | 12/1 | 7:16 P M | 806-376-4234 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 316 | 12/1 | 7:21 P M | 806-584-6175 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 317 | 12/1 | 7:22 P M | 806-355-9601 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 318 | 12/1 | 7:23 P M | 806-355-7236 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 319 | 12/1 | 7:31 P M | Incoming | | ‼ | 4.0 | included | 0.00 | 0.00 |
| 320 | 12/1 | 7:47 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 321 | 12/1 | 7:53 P M | Incoming | | | 16.0 | included | 0.00 | 0.00 |
| 322 | 12/1 | 8:19 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 323 | 12/1 | 9:14 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 324 | 12/2 | 12:17 A M | 806-336-3203 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 325 | 12/2 | 3:32 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 326 | 12/2 | 3:33 A M | 806-570-1475 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 327 | 12/2 | 3:48 P M | 806-358-6161 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 328 | 12/2 | 3:56 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 329 | 12/2 | 4:00 P M | 806-358-6161 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 330 | 12/2 | 4:01 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 331 | 12/2 | 4:02 P M | 806-336-3265 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 332 | 12/2 | 7:25 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 333 | 12/2 | 8:12 P M | Incoming | | ‼ | 1.0 | included | 0.00 | 0.00 |
| 334 | 12/2 | 8:16 P M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 335 | 12/2 | 11:40 P M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 336 | 12/2 | 11:53 P M | 806-352-6257 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 337 | 12/3 | 2:43 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 338 | 12/3 | 3:01 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 339 | 12/3 | 4:32 A M | 806-352-6257 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 340 | 12/3 | 4:33 A M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 341 | 12/3 | 6:11 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 342 | 12/3 | 7:23 A M | 806-358-6161 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 343 | 12/3 | 10:25 A M | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 344 | 12/3 | 10:26 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 345 | 12/3 | 10:53 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 346 | 12/3 | 11:15 A M | 806-433-4636 | Amarillo, TX | ‼ | 2.0 | included | 0.00 | 0.00 |
| 347 | 12/3 | 12:19 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 348 | 12/3 | 12:42 P M | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 349 | 12/3 | 1:54 P M | Incoming | | ‼ | 3.0 | included | 0.00 | 0.00 |
| 350 | 12/3 | 1:57 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 351 | 12/3 | 1:59 P M | 806-336-3203 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 352 | 12/3 | 2:27 P M | 806-381-2193 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 353 | 12/3 | 2:57 P M | 806-433-4636 | Amarillo, TX | ‼ | 1.0 | included | 0.00 | 0.00 |
| 354 | 12/3 | 3:27 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 355 | 12/3 | 3:29 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 356 | 12/3 | 3:31 P M | 806-570-1475 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 27 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 357 | 12/3 | 3:35 P M | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 358 | 12/3 | 3:36 P M | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 359 | 12/3 | 3:43 P M | Incoming | | | 4.0 | included | 0.00 | 0.00 |
| 360 | 12/3 | 4:14 P M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 361 | 12/3 | 4:29 P M | 806-433-7771 | Amarillo, TX | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 362 | 12/3 | 4:36 P M | Incoming | | ¶¶ | 4.0 | included | 0.00 | 0.00 |
| 363 | 12/3 | 4:52 P M | 806-355-7500 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 364 | 12/3 | 4:55 P M | 806-349-1127 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 365 | 12/3 | 5:02 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 366 | 12/3 | 5:20 P M | 806-654-6367 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 367 | 12/3 | 6:15 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 368 | 12/3 | 6:25 P M | Incoming | | ¶¶ | 3.0 | included | 0.00 | 0.00 |
| 369 | 12/3 | 6:56 P M | 806-355-7500 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 370 | 12/3 | 7:16 P M | Incoming | | ¶¶ | 5.0 | included | 0.00 | 0.00 |
| 371 | 12/3 | 7:52 P M | Incoming | | ¶¶ | 7.0 | included | 0.00 | 0.00 |
| 372 | 12/3 | 7:59 P M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 373 | 12/3 | 8:00 P M | 806-236-1231 | Amarillo, TX | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 374 | 12/3 | 8:03 P M | 806-236-2886 | Amarillo, TX | ¶¶ | 2.0 | included | 0.00 | 0.00 |
| 375 | 12/3 | 8:04 P M | 806-355-7608 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 376 | 12/3 | 8:22 P M | Incoming | | ¶¶ | 2.0 | included | 0.00 | 0.00 |
| 377 | 12/3 | 8:24 P M | 806-236-3853 | Amarillo, TX | ¶¶ | 8.0 | included | 0.00 | 0.00 |
| 378 | 12/3 | 8:35 P M | Incoming | | ¶¶ | 34.0 | included | 0.00 | 0.00 |
| 379 | 12/3 | 11:00 P M | 806-236-5675 | Amarillo, TX | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 380 | 12/3 | 11:01 P M | Incoming | | ¶¶ | 6.0 | included | 0.00 | 0.00 |
| 381 | 12/3 | 11:08 P M | 806-355-7608 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 382 | 12/3 | 11:09 P M | 806-570-1178 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 383 | 12/3 | 11:10 P M | 806-335-1456 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 384 | 12/3 | 11:11 P M | 806-352-6257 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 385 | 12/3 | 11:13 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 386 | 12/3 | 11:15 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 387 | 12/3 | 11:49 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 388 | 12/4 | 12:25 A M | Incoming | | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 389 | 12/4 | 12:26 A M | 806-236-1231 | Amarillo, TX | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 390 | 12/4 | 12:26 A M | 806-236-2886 | Amarillo, TX | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 391 | 12/4 | 12:28 A M | 806-654-4583 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 392 | 12/4 | 2:09 P M | 806-570-1475 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 393 | 12/4 | 2:24 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 394 | 12/4 | 2:26 P M | 806-236-1231 | Amarillo, TX | ¶¶ | 1.0 | included | 0.00 | 0.00 |
| 395 | 12/4 | 2:58 P M | 411 | Dir. Asst | | 10.0 | included | 1.25 | 1.25 |
| 396 | 12/4 | 2:59 P M | 806-353-7638 | Amarillo, TX | | 10.0 | 0.00 | 0.00 | 0.00 |
| 397 | 12/4 | 3:25 P M | 806-355-7608 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 398 | 12/4 | 3:39 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 399 | 12/4 | 4:33 P M | Incoming | | | 2.0 | included | 0.00 | 0.00 |

¶¶ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 28 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 400 | 12/4 | 4:38 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 401 | 12/4 | 4:57 PM | 806-681-3900 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 402 | 12/4 | 5:06 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 403 | 12/4 | 6:08 PM | 806-355-9601 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 404 | 12/4 | 6:10 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 405 | 12/4 | 6:12 PM | 806-680-1369 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 406 | 12/4 | 6:17 PM | 806-358-4867 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 407 | 12/4 | 6:30 PM | 806-352-9688 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 408 | 12/4 | 7:24 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 409 | 12/4 | 7:31 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 410 | 12/4 | 7:59 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 411 | 12/4 | 7:59 PM | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 412 | 12/4 | 8:02 PM | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 413 | 12/4 | 8:06 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 414 | 12/4 | 8:12 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 415 | 12/4 | 9:09 PM | 806-236-5675 | Amarillo, TX | ⁑ | 1.0 | Included | 0.00 | 0.00 |
| 416 | 12/4 | 9:09 PM | 806-236-5675 | Amarillo, TX | ⁑ | 2.0 | Included | 0.00 | 0.00 |
| 417 | 12/4 | 9:36 PM | 806-236-3853 | Amarillo, TX | ⁑ | 2.0 | Included | 0.00 | 0.00 |
| 418 | 12/4 | 9:39 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 419 | 12/4 | 9:40 PM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 420 | 12/4 | 9:47 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 421 | 12/4 | 9:49 PM | 806-336-2420 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 422 | 12/4 | 10:19 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 423 | 12/4 | 10:43 PM | Incoming | | ⁑ | 3.0 | Included | 0.00 | 0.00 |
| 424 | 12/4 | 11:05 PM | 806-236-5675 | Amarillo, TX | ⁑ | 2.0 | Included | 0.00 | 0.00 |
| 425 | 12/4 | 11:14 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 426 | 12/4 | 11:15 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 427 | 12/4 | 11:16 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 428 | 12/4 | 11:17 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 429 | 12/5 | 12:00 AM | Incoming | | ⁑ | 1.0 | Included | 0.00 | 0.00 |
| 430 | 12/5 | 12:05 AM | 806-236-3853 | Amarillo, TX | ⁑ | 3.0 | Included | 0.00 | 0.00 |
| 431 | 12/5 | 12:07 AM | 806-570-1475 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 432 | 12/5 | 12:09 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 433 | 12/5 | 1:33 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 434 | 12/5 | 1:34 AM | 806-236-7046 | Amarillo, TX | ⁑ | 2.0 | Included | 0.00 | 0.00 |
| 435 | 12/5 | 2:31 AM | 806-236-1231 | Amarillo, TX | ⁑ | 2.0 | Included | 0.00 | 0.00 |
| 436 | 12/5 | 2:32 AM | 806-236-2886 | Amarillo, TX | ⁑ | 2.0 | Included | 0.00 | 0.00 |
| 437 | 12/5 | 2:34 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 438 | 12/5 | 2:35 AM | 806-355-7608 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 439 | 12/5 | 3:05 AM | 806-236-3853 | Amarillo, TX | ⁑ | 1.0 | Included | 0.00 | 0.00 |
| 440 | 12/5 | 7:08 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 441 | 12/5 | 5:01 PM | 806-236-1231 | Amarillo, TX | ⁑ | 1.0 | Included | 0.00 | 0.00 |
| 442 | 12/5 | 5:02 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

⁑ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 29 of 57 |

Individual Charges for MICHAEL MARQUEZ (continued)
806-433-7961
mmarquez15@sprintpcs.com

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 443 | 12/5 | 5:04 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 444 | 12/5 | 5:05 P M | Incoming | | CW | 2.0 | included | 0.00 | 0.00 |
| 445 | 12/5 | 5:07 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 446 | 12/5 | 5:07 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 447 | 12/5 | 5:08 P M | 806-236-0155 | amarillo, TX | ⁞⁞ 3W | 1.0 | included | 0.00 | 0.00 |
| 448 | 12/5 | 5:09 P M | 806-236-0155 | Amarillo, TX | ⁞⁞ | 2.0 | included | 0.00 | 0.00 |
| 449 | 12/5 | 5:10 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 450 | 12/5 | 5:11 P M | Incoming | | CW | 3.0 | included | 0.00 | 0.00 |
| 451 | 12/5 | 5:13 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 452 | 12/5 | 5:16 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 453 | 12/5 | 5:18 P M | 806-433-7771 | Amarillo, TX | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |
| 454 | 12/5 | 5:19 P M | 806-681-8966 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 455 | 12/5 | 5:22 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 456 | 12/5 | 5:30 P M | Incoming | | ⁞⁞ | 29.0 | included | 0.00 | 0.00 |
| 457 | 12/5 | 6:03 P M | 806-681-8966 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 458 | 12/5 | 6:13 P M | 806-359-6019 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 459 | 12/5 | 6:18 P M | 806-236-9142 | Amarillo, TX | ⁞⁞ | 2.0 | included | 0.00 | 0.00 |
| 460 | 12/5 | 6:26 P M | 806-379-2003 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 461 | 12/5 | 6:29 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 462 | 12/5 | 6:55 P M | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 463 | 12/5 | 6:56 P M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 464 | 12/5 | 6:57 P M | 806-236-1231 | Amarillo, TX | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |
| 465 | 12/5 | 7:03 P M | Incoming | | | 3.0 | included | 0.00 | 0.00 |
| 466 | 12/5 | 7:11 P M | 806-355-7608 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 467 | 12/5 | 7:41 P M | Incoming | | ⁞⁞ | 4.0 | included | 0.00 | 0.00 |
| 468 | 12/5 | 8:12 P M | 806-654-6367 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 469 | 12/5 | 8:18 P M | 806-355-7500 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 470 | 12/5 | 8:24 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 471 | 12/5 | 8:25 P M | 806-336-0859 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 472 | 12/5 | 9:20 P M | 806-236-3853 | Amarillo, TX | ⁞⁞ | 2.0 | included | 0.00 | 0.00 |
| 473 | 12/5 | 9:21 P M | 411 | Dir. Asst | | 3.0 | included | 1.25 | 1.25 |
| 474 | 12/5 | 9:22 P M | 806-358-7799 | Amarillo, TX | | 2.0 | 0.00 | 0.00 | 0.00 |
| 475 | 12/5 | 9:24 P M | 806-236-3853 | Amarillo, TX | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |
| 476 | 12/5 | 9:26 P M | Incoming | | ⁞⁞ | 3.0 | included | 0.00 | 0.00 |
| 477 | 12/5 | 9:32 P M | Incoming | | ⁞⁞ | 3.0 | included | 0.00 | 0.00 |
| 478 | 12/5 | 9:35 P M | 806-358-8148 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 479 | 12/5 | 9:55 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 480 | 12/5 | 10:22 P M | 806-433-7771 | Amarillo, TX | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |
| 481 | 12/5 | 10:23 P M | Incoming | | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |
| 482 | 12/5 | 10:39 P M | 806-236-9142 | Amarillo, TX | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |
| 483 | 12/6 | 1:39 A M | 806-236-7046 | Amarillo, TX | ⁞⁞ | 2.0 | included | 0.00 | 0.00 |
| 484 | 12/6 | 2:33 A M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 485 | 12/6 | 2:34 A M | 806-236-1231 | Amarillo, TX | ⁞⁞ | 1.0 | included | 0.00 | 0.00 |

⁞⁞ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 30 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 486 | 12/6 | 3:14 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 487 | 12/6 | 3:14 AM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 488 | 12/6 | 4:22 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 489 | 12/6 | 5:21 AM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 490 | 12/6 | 11:46 AM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 491 | 12/6 | 11:48 AM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 492 | 12/6 | 11:49 AM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 493 | 12/6 | 11:51 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 494 | 12/6 | 11:52 AM | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 495 | 12/6 | 11:55 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 496 | 12/6 | 12:10 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 497 | 12/6 | 12:29 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 498 | 12/6 | 12:30 PM | 806-355-7500 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 499 | 12/6 | 12:42 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 500 | 12/6 | 12:44 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 501 | 12/6 | 1:28 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 502 | 12/6 | 1:39 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 503 | 12/6 | 1:41 PM | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 504 | 12/6 | 1:42 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 505 | 12/6 | 1:51 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 506 | 12/6 | 1:52 PM | 806-336-0859 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 507 | 12/6 | 1:54 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 508 | 12/6 | 2:04 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 509 | 12/6 | 2:05 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 510 | 12/6 | 2:11 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 511 | 12/6 | 2:45 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 512 | 12/6 | 3:00 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 513 | 12/6 | 3:03 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 514 | 12/6 | 3:23 PM | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 515 | 12/6 | 3:46 PM | 806-342-4242 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 516 | 12/6 | 4:09 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 517 | 12/6 | 4:09 PM | Incoming | | CW | 24.0 | Included | 0.00 | 0.00 |
| 518 | 12/6 | 5:04 PM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 519 | 12/6 | 5:06 PM | Incoming | | CW | 1.0 | Included | 0.00 | 0.00 |
| 520 | 12/6 | 5:07 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 521 | 12/6 | 5:09 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 522 | 12/6 | 5:12 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 523 | 12/6 | 5:12 PM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 524 | 12/6 | 5:13 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 525 | 12/6 | 5:31 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 526 | 12/6 | 5:53 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 527 | 12/6 | 5:54 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 528 | 12/6 | 5:59 PM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 31 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 12/6 | 6:11 PM | Incoming | | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 530 | 12/6 | 6:19 PM | 480-577-3627 | Mesa, AZ | | | 22.0 | included | 0.00 | 0.00 |
| 531 | 12/6 | 6:41 PM | 806-681-8966 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 532 | 12/6 | 6:58 PM | Incoming | | | | 3.0 | included | 0.00 | 0.00 |
| 533 | 12/6 | 7:07 PM | 806-236-7046 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 534 | 12/6 | 7:11 PM | Incoming | | ⁑ | | 6.0 | included | 0.00 | 0.00 |
| 535 | 12/6 | 7:38 PM | 806-236-7046 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 536 | 12/6 | 7:39 PM | 806-236-9388 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 537 | 12/6 | 7:40 PM | 806-236-9388 | Amarillo, TX | ⁑ | | 3.0 | included | 0.00 | 0.00 |
| 538 | 12/6 | 8:00 PM | Incoming | | ⁑ | | 2.0 | included | 0.00 | 0.00 |
| 539 | 12/6 | 9:27 PM | 806-622-9024 | Amarillo, TX | | | 6.0 | included | 0.00 | 0.00 |
| 540 | 12/6 | 9:33 PM | 806-681-8966 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 541 | 12/6 | 9:35 PM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 542 | 12/6 | 9:36 PM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 543 | 12/6 | 9:37 PM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 544 | 12/6 | 9:42 PM | Incoming | | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 545 | 12/6 | 9:45 PM | 806-236-7046 | Amarillo, TX | ⁑ | | 2.0 | included | 0.00 | 0.00 |
| 546 | 12/6 | 9:47 PM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 547 | 12/6 | 9:47 PM | 806-236-9388 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 548 | 12/6 | 9:52 PM | 806-236-9388 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 549 | 12/6 | 9:53 PM | Incoming | | ⁑ | | 5.0 | included | 0.00 | 0.00 |
| 550 | 12/6 | 9:59 PM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 551 | 12/6 | 10:00 PM | 806-681-8966 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 552 | 12/6 | 10:04 PM | 806-236-9142 | Amarillo, TX | ⁑ | | 5.0 | included | 0.00 | 0.00 |
| 553 | 12/6 | 10:11 PM | Incoming | | ⁑ | | 3.0 | included | 0.00 | 0.00 |
| 554 | 12/6 | 10:24 PM | 806-236-3853 | Amarillo, TX | ⁑ | | 2.0 | included | 0.00 | 0.00 |
| 555 | 12/6 | 11:44 PM | 806-433-7771 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 556 | 12/6 | 11:45 PM | Incoming | | ⁑ | CW | 3.0 | included | 0.00 | 0.00 |
| 557 | 12/6 | 11:48 PM | 806-433-7961 | Amarillo, TX | | | 2.0 | included | 0.00 | 0.00 |
| 558 | 12/6 | 11:53 PM | 806-236-7046 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 559 | 12/7 | 12:44 AM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |
| 560 | 12/7 | 12:55 AM | 806-352-2646 | Amarillo, TX | | | 4.0 | included | 0.00 | 0.00 |
| 561 | 12/7 | 5:32 AM | 806-236-3853 | Amarillo, TX | ⁑ | | 2.0 | included | 0.00 | 0.00 |
| 562 | 12/7 | 6:19 AM | 806-433-7771 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 563 | 12/7 | 6:20 AM | 806-236-3853 | Amarillo, TX | ⁑ | | 2.0 | included | 0.00 | 0.00 |
| 564 | 12/7 | 6:21 AM | Incoming | | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 565 | 12/7 | 7:05 AM | 806-236-3853 | Amarillo, TX | ⁑ | | 14.0 | included | 0.00 | 0.00 |
| 566 | 12/7 | 7:46 AM | Incoming | | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 567 | 12/7 | 7:51 AM | 806-236-3853 | Amarillo, TX | ⁑ | | 2.0 | included | 0.00 | 0.00 |
| 568 | 12/7 | 8:04 AM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 569 | 12/7 | 8:09 AM | 806-236-3853 | Amarillo, TX | ⁑ | | 1.0 | included | 0.00 | 0.00 |
| 570 | 12/7 | 8:24 AM | Incoming | | | | 1.0 | included | 0.00 | 0.00 |

⁑ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 32 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 571 | 12/7 | 8:34 AM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 572 | 12/7 | 8:41 AM | 806-379-2003 | Amarillo, TX | | 5.0 | included | 0.00 | 0.00 |
| 573 | 12/7 | 8:55 AM | Incoming | | ii | 5.0 | included | 0.00 | 0.00 |
| 574 | 12/7 | 9:12 AM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 575 | 12/7 | 9:15 AM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 576 | 12/7 | 1:24 PM | 806-433-7771 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 577 | 12/7 | 1:57 PM | Incoming | | ii | 6.0 | included | 0.00 | 0.00 |
| 578 | 12/7 | 2:08 PM | 806-354-8334 | Amarillo, TX | | 4.0 | included | 0.00 | 0.00 |
| 579 | 12/7 | 3:17 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 580 | 12/7 | 4:03 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 581 | 12/7 | 4:43 PM | 806-236-3853 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 582 | 12/7 | 4:47 PM | Incoming | | ii | 10.0 | included | 0.00 | 0.00 |
| 583 | 12/7 | 4:57 PM | 806-359-6019 | Amarillo, TX | | 6.0 | included | 0.00 | 0.00 |
| 584 | 12/7 | 5:02 PM | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 585 | 12/7 | 5:03 PM | 806-336-3265 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 586 | 12/7 | 5:06 PM | 806-236-7046 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 587 | 12/7 | 5:07 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 588 | 12/7 | 5:09 PM | 806-433-7771 | Amarillo, TX | ii | 10.0 | included | 0.00 | 0.00 |
| 589 | 12/7 | 5:18 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 590 | 12/7 | 5:19 PM | 806-681-8966 | Amarillo, TX | | 9.0 | included | 0.00 | 0.00 |
| 591 | 12/7 | 5:31 PM | 806-681-8966 | Amarillo, TX | | 8.0 | included | 0.00 | 0.00 |
| 592 | 12/7 | 6:07 PM | Incoming | | ii | 12.0 | included | 0.00 | 0.00 |
| 593 | 12/7 | 6:55 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 594 | 12/7 | 7:11 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 595 | 12/7 | 7:14 PM | 806-359-6019 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 596 | 12/7 | 7:48 PM | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 597 | 12/7 | 7:53 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 598 | 12/7 | 8:19 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 599 | 12/7 | 8:25 PM | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 600 | 12/7 | 8:54 PM | 806-681-8966 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 601 | 12/7 | 8:56 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 602 | 12/7 | 9:51 PM | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 603 | 12/7 | 9:53 PM | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 604 | 12/7 | 9:56 PM | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 605 | 12/7 | 9:57 PM | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 606 | 12/7 | 10:04 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 607 | 12/7 | 10:05 PM | 806-336-2420 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 608 | 12/7 | 10:36 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 609 | 12/7 | 10:37 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 610 | 12/7 | 10:38 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 611 | 12/7 | 10:51 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 612 | 12/7 | 10:52 PM | 806-336-3265 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 33 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 613 | 12/7 | 10:53 PM | 806-336-3853 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 614 | 12/7 | 10:54 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 615 | 12/7 | 10:57 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 616 | 12/7 | 10:58 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 617 | 12/7 | 11:00 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 618 | 12/7 | 11:02 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 619 | 12/7 | 11:02 PM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 620 | 12/7 | 11:04 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 621 | 12/7 | 11:09 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 622 | 12/7 | 11:11 PM | 806-236-3853 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 623 | 12/7 | 11:50 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 624 | 12/8 | 12:07 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 625 | 12/8 | 12:08 AM | 806-236-9142 | Amarillo, TX | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 626 | 12/8 | 12:25 AM | 806-236-9388 | Amarillo, TX | ‼ | 30.0 | Included | 0.00 | 0.00 |
| 627 | 12/8 | 1:01 AM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 628 | 12/8 | 1:08 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 629 | 12/8 | 1:16 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 630 | 12/8 | 1:45 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 631 | 12/8 | 1:46 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 632 | 12/8 | 2:00 AM | 806-236-5675 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 633 | 12/8 | 2:01 AM | 806-236-9142 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 634 | 12/8 | 2:07 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 635 | 12/8 | 6:08 AM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 636 | 12/8 | 6:08 AM | 806-355-7500 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 637 | 12/8 | 4:15 PM | 806-236-1231 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 638 | 12/8 | 4:18 PM | 806-359-6019 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 639 | 12/8 | 4:21 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 640 | 12/8 | 4:23 PM | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 641 | 12/8 | 4:34 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 642 | 12/8 | 4:54 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 643 | 12/8 | 4:56 PM | 806-236-9388 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 644 | 12/8 | 4:58 PM | 806-236-9142 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 645 | 12/8 | 5:05 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 646 | 12/8 | 5:11 PM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 647 | 12/8 | 6:40 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 648 | 12/8 | 6:49 PM | 806-359-6019 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 649 | 12/8 | 6:50 PM | Incoming | | ‼ CW | 1.0 | Included | 0.00 | 0.00 |
| 650 | 12/8 | 6:55 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 651 | 12/8 | 6:57 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 652 | 12/8 | 7:05 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 653 | 12/8 | 7:32 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 654 | 12/8 | 7:48 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 34 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 655 | 12/8 | 7:52 P M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 656 | 12/8 | 7:54 P M | Incoming | | ii | 1.0 | included | 0.00 | 0.00 |
| 657 | 12/8 | 7:58 P M | Incoming | | | 6.0 | included | 0.00 | 0.00 |
| 658 | 12/8 | 8:16 P M | 806-336-3265 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 659 | 12/8 | 8:36 P M | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 660 | 12/8 | 8:37 P M | 806-433-4636 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 661 | 12/8 | 8:40 P M | 806-236-9388 | Amarillo, TX | ii | 4.0 | included | 0.00 | 0.00 |
| 662 | 12/8 | 9:12 P M | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 663 | 12/8 | 9:21 P M | 806-433-4636 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 664 | 12/8 | 9:43 P M | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 665 | 12/8 | 9:43 P M | 806-236-9142 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 666 | 12/8 | 9:44 P M | Incoming | | ii CW | 2.0 | included | 0.00 | 0.00 |
| 667 | 12/8 | 9:53 P M | Incoming | | | 10.0 | included | 0.00 | 0.00 |
| 668 | 12/8 | 10:03 P M | 806-236-9388 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 669 | 12/8 | 10:06 P M | 806-433-4636 | Amarillo, TX | ii | 3.0 | included | 0.00 | 0.00 |
| 670 | 12/8 | 10:27 P M | 806-236-9388 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 671 | 12/8 | 10:31 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 672 | 12/8 | 10:33 P M | 806-336-2420 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 673 | 12/8 | 10:58 P M | 806-236-8101 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 674 | 12/8 | 11:00 P M | 806-236-7046 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 675 | 12/8 | 11:03 P M | 806-236-9142 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 676 | 12/8 | 11:05 P M | 806-236-8101 | Amarillo, TX | ii | 2.0 | included | 0.00 | 0.00 |
| 677 | 12/8 | 11:06 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 678 | 12/8 | 11:07 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 679 | 12/8 | 11:10 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 680 | 12/8 | 11:24 P M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 681 | 12/8 | 11:37 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 682 | 12/8 | 11:39 P M | Incoming | | ii | 2.0 | included | 0.00 | 0.00 |
| 683 | 12/8 | 11:41 P M | 806-236-8101 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 684 | 12/8 | 11:42 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 685 | 12/8 | 11:44 P M | 806-355-7608 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 686 | 12/8 | 11:45 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 687 | 12/8 | 11:47 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 688 | 12/8 | 11:48 P M | 806-433-7961 | Amarillo, TX | | 3.0 | included | 0.00 | 0.00 |
| 689 | 12/8 | 11:51 P M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 690 | 12/8 | 11:53 P M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |
| 691 | 12/9 | 12:09 A M | Incoming | | | 9.0 | included | 0.00 | 0.00 |
| 692 | 12/9 | 1:16 A M | Incoming | | | 5.0 | included | 0.00 | 0.00 |
| 693 | 12/9 | 1:20 A M | 806-236-3853 | Amarillo, TX | ii | 1.0 | included | 0.00 | 0.00 |
| 694 | 12/9 | 2:36 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 695 | 12/9 | 2:37 A M | 806-355-7500 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 696 | 12/9 | 2:46 A M | Incoming | | ii | 3.0 | included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 35 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 697 | 12/9 | 2:48 AM | Incoming | | ‼ | 6.0 | Included | 0.00 | 0.00 |
| 698 | 12/9 | 3:39 AM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 699 | 12/9 | 4:34 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 700 | 12/9 | 6:48 AM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 701 | 12/9 | 7:58 AM | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 702 | 12/9 | 8:01 AM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 703 | 12/9 | 8:03 AM | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 704 | 12/9 | 8:04 AM | Incoming | | ‼ | 4.0 | Included | 0.00 | 0.00 |
| 705 | 12/9 | 8:32 AM | Incoming | | | 7.0 | Included | 0.00 | 0.00 |
| 706 | 12/9 | 8:39 AM | 806-236-9388 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 707 | 12/9 | 8:40 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 708 | 12/9 | 8:55 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 709 | 12/9 | 9:50 AM | 806-355-7608 | Amarillo, TX | | 19.0 | Included | 0.00 | 0.00 |
| 710 | 12/9 | 10:23 AM | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 711 | 12/9 | 11:03 AM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 712 | 12/9 | 11:05 AM | 806-236-1231 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 713 | 12/9 | 11:07 AM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 714 | 12/9 | 11:10 AM | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 715 | 12/9 | 11:34 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 716 | 12/9 | 11:35 AM | 806-353-4145 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 717 | 12/9 | 11:37 AM | 806-355-7236 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 718 | 12/9 | 11:44 AM | Incoming | | | 9.0 | Included | 0.00 | 0.00 |
| 719 | 12/9 | 11:54 AM | 806-680-1425 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 720 | 12/9 | 12:05 PM | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 721 | 12/9 | 12:46 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 722 | 12/9 | 1:18 PM | 806-342-4242 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 723 | 12/9 | 2:10 PM | Incoming | | ‼ | 5.0 | Included | 0.00 | 0.00 |
| 724 | 12/9 | 2:15 PM | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 725 | 12/9 | 2:16 PM | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 726 | 12/9 | 2:17 PM | 806-236-7046 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 727 | 12/9 | 2:18 PM | Incoming | | ‼ CW | 3.0 | Included | 0.00 | 0.00 |
| 728 | 12/9 | 2:21 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 729 | 12/9 | 2:30 PM | 806-670-2600 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 730 | 12/9 | 3:29 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 731 | 12/9 | 3:39 PM | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 732 | 12/9 | 4:35 PM | 806-236-3599 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 733 | 12/9 | 4:38 PM | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 734 | 12/9 | 4:39 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 735 | 12/9 | 6:42 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 736 | 12/9 | 6:42 PM | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 737 | 12/9 | 6:43 PM | 806-352-4778 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 738 | 12/9 | 6:44 PM | 806-681-8966 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 739 | 12/9 | 6:52 PM | 806-358-3451 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 36 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 740 | 12/9 | 6:59 P M | 806-468-9411 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 741 | 12/9 | 7:07 P M | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 742 | 12/9 | 7:32 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 743 | 12/9 | 7:37 P M | 806-433-7771 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 744 | 12/9 | 7:55 P M | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 745 | 12/9 | 8:08 P M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 746 | 12/9 | 8:09 P M | 806-236-7046 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 747 | 12/9 | 8:13 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 748 | 12/9 | 8:31 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 749 | 12/9 | 8:49 P M | 806-374-9997 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 750 | 12/9 | 9:02 P M | 806-353-3229 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 751 | 12/9 | 9:03 P M | 806-359-4050 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 752 | 12/9 | 9:07 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 753 | 12/9 | 9:21 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 754 | 12/9 | 9:22 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 755 | 12/9 | 10:40 P M | 806-336-3265 | Amarillo, TX | | 4.0 | Included | 0.00 | 0.00 |
| 756 | 12/9 | 10:49 P M | 806-681-8966 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 757 | 12/9 | 11:28 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 758 | 12/9 | 11:31 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 759 | 12/9 | 11:50 P M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 760 | 12/9 | 11:52 P M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 761 | 12/10 | 12:31 A M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 762 | 12/10 | 12:33 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 763 | 12/10 | 12:46 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 764 | 12/10 | 12:52 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 765 | 12/10 | 1:08 A M | Incoming | | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 766 | 12/10 | 1:19 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 767 | 12/10 | 1:20 A M | 806-336-3265 | Amarillo, TX | | 8.0 | Included | 0.00 | 0.00 |
| 768 | 12/10 | 1:28 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 769 | 12/10 | 1:31 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 770 | 12/10 | 2:04 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 771 | 12/10 | 2:12 A M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 772 | 12/10 | 2:38 A M | 806-336-2420 | Amarillo, TX | | 5.0 | Included | 0.00 | 0.00 |
| 773 | 12/10 | 2:45 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 774 | 12/10 | 2:47 A M | 806-349-1127 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 775 | 12/10 | 2:47 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 776 | 12/10 | 2:49 A M | 806-681-2083 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 777 | 12/10 | 2:52 A M | 806-236-9388 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 778 | 12/10 | 4:35 P M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 779 | 12/10 | 4:39 P M | 806-680-1425 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 780 | 12/10 | 4:41 P M | 806-374-9997 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 781 | 12/10 | 4:43 P M | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 782 | 12/10 | 4:46 P M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 37 of 57 |

R2 Individual Charges for **MICHAEL MARQUEZ (continued)**
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 783 | 12/10 | 4:47 P M | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 784 | 12/10 | 4:47 P M | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 785 | 12/10 | 4:49 P M | Incoming | | ‼ CW | 5.0 | Included | 0.00 | 0.00 |
| 786 | 12/10 | 5:03 P M | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 787 | 12/10 | 5:09 P M | 806-433-7771 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 788 | 12/10 | 5:40 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 789 | 12/10 | 5:43 P M | Incoming | | | 3.0 | Included | 0.00 | 0.00 |
| 790 | 12/10 | 5:51 P M | 806-680-1425 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 791 | 12/10 | 5:52 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 792 | 12/10 | 5:55 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 793 | 12/10 | 5:58 P M | 806-236-9142 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 794 | 12/10 | 8:00 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 795 | 12/10 | 8:02 P M | 806-336-2420 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 796 | 12/10 | 8:26 P M | 806-336-2420 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 797 | 12/10 | 8:47 P M | 806-570-1178 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 798 | 12/10 | 8:56 P M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 799 | 12/10 | 9:42 P M | 806-335-1456 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 800 | 12/10 | 9:49 P M | 806-236-1231 | Amarillo, TX | ‼ | 8.0 | Included | 0.00 | 0.00 |
| 801 | 12/10 | 10:05 P M | Incoming | | | 2.0 | Included | 0.00 | 0.00 |
| 802 | 12/10 | 10:06 P M | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 803 | 12/10 | 11:07 P M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 804 | 12/10 | 11:32 P M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 805 | 12/11 | 12:31 A M | 806-236-7046 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 806 | 12/11 | 1:34 A M | Incoming | | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 807 | 12/11 | 1:57 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 808 | 12/11 | 2:00 A M | 806-236-3853 | Amarillo, TX | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 809 | 12/11 | 2:05 A M | Incoming | | ‼ | 2.0 | Included | 0.00 | 0.00 |
| 810 | 12/11 | 2:28 A M | 806-679-4313 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 811 | 12/11 | 2:36 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 812 | 12/11 | 2:43 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 813 | 12/11 | 2:48 A M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 814 | 12/11 | 2:59 A M | 806-433-7961 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 815 | 12/11 | 3:01 A M | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 816 | 12/11 | 3:20 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 817 | 12/11 | 3:21 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 818 | 12/11 | 3:22 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 819 | 12/11 | 3:22 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 820 | 12/11 | 3:24 A M | 806-236-1231 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 821 | 12/11 | 3:25 A M | 806-236-7046 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 822 | 12/11 | 3:37 A M | 806-236-3853 | Amarillo, TX | ‼ | 3.0 | Included | 0.00 | 0.00 |
| 823 | 12/11 | 3:41 A M | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 824 | 12/11 | 3:42 A M | 806-433-7771 | Amarillo, TX | ‼ | 1.0 | Included | 0.00 | 0.00 |
| 825 | 12/11 | 3:45 A M | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |

‼ = PCS to PCS Calling

# Individual Charges

www.sprintpcs.com

| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 38 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 826 | 12/11 | 3:46 AM | Incoming | | | 6.0 | Included | 0.00 | 0.00 |
| 827 | 12/11 | 3:51 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 828 | 12/11 | 3:55 AM | 806-336-3265 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 829 | 12/11 | 4:00 AM | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 830 | 12/11 | 4:00 AM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 831 | 12/11 | 4:02 AM | 806-236-1231 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 832 | 12/11 | 4:07 AM | Incoming | | ii | 2.0 | Included | 0.00 | 0.00 |
| 833 | 12/11 | 4:09 AM | 806-236-7046 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 834 | 12/11 | 4:12 AM | Incoming | | ii | 3.0 | Included | 0.00 | 0.00 |
| 835 | 12/11 | 4:15 AM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 836 | 12/11 | 4:44 AM | 806-236-9388 | Amarillo, TX | ii | 8.0 | Included | 0.00 | 0.00 |
| 837 | 12/11 | 5:12 AM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 838 | 12/11 | 5:15 AM | 806-336-3265 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 839 | 12/11 | 7:06 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 840 | 12/11 | 7:08 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 841 | 12/11 | 7:44 AM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 842 | 12/11 | 7:45 AM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 843 | 12/11 | 1:13 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 844 | 12/11 | 1:24 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 845 | 12/11 | 1:30 PM | Incoming | | | 5.0 | Included | 0.00 | 0.00 |
| 846 | 12/11 | 1:38 PM | Incoming | | ii | 1.0 | Included | 0.00 | 0.00 |
| 847 | 12/11 | 1:39 PM | 806-336-4528 | Amarillo, TX | | 7.0 | Included | 0.00 | 0.00 |
| 848 | 12/11 | 4:20 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 849 | 12/11 | 4:35 PM | 806-680-1425 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 850 | 12/11 | 4:39 PM | 806-336-3265 | Amarillo, TX | | 6.0 | Included | 0.00 | 0.00 |
| 851 | 12/11 | 4:46 PM | 806-570-1178 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 852 | 12/11 | 4:48 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 853 | 12/11 | 4:54 PM | 806-358-6161 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 854 | 12/11 | 4:56 PM | 806-679-0852 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 855 | 12/11 | 5:07 PM | 806-679-4313 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 856 | 12/11 | 5:10 PM | Incoming | | | 4.0 | Included | 0.00 | 0.00 |
| 857 | 12/11 | 5:20 PM | 806-654-6367 | Amarillo, TX | | 10.0 | Included | 0.00 | 0.00 |
| 858 | 12/11 | 5:37 PM | 806-681-8966 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 859 | 12/11 | 5:47 PM | Incoming | | | 1.0 | Included | 0.00 | 0.00 |
| 860 | 12/11 | 6:35 PM | 806-433-7961 | Amarillo, TX | | 3.0 | Included | 0.00 | 0.00 |
| 861 | 12/11 | 6:36 PM | Incoming | | CW | 2.0 | Included | 0.00 | 0.00 |
| 862 | 12/11 | 6:37 PM | 806-433-7961 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 863 | 12/11 | 7:00 PM | 806-336-3265 | Amarillo, TX | | 2.0 | Included | 0.00 | 0.00 |
| 864 | 12/11 | 7:01 PM | 806-336-3265 | Amarillo, TX | | 1.0 | Included | 0.00 | 0.00 |
| 865 | 12/11 | 7:02 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 866 | 12/11 | 7:03 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 867 | 12/11 | 7:05 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |
| 868 | 12/11 | 7:06 PM | 806-236-3853 | Amarillo, TX | ii | 1.0 | Included | 0.00 | 0.00 |

ii = PCS to PCS Calling

# Individual Charges



| Customer | Account Number | Invoice Period | Invoice Date | Page |
|---|---|---|---|---|
| MICHAEL MARQUEZ | 0113949906-7 | Nov. 26 - Dec. 25 | Dec. 27, 2002 | 39 of 57 |

Individual Charges for **MICHAEL MARQUEZ** (continued)
**806-433-7961**
**mmarquez15@sprintpcs.com**

## Voice Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes Used | Airtime Charges | LD/ Additional Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 869 | 12/11 | 7:07 P M | 806-381-2193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 870 | 12/11 | 7:08 P M | 806-236-3853 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 871 | 12/11 | 7:09 P M | 806-433-7771 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 872 | 12/11 | 7:12 P M | 806-236-3853 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 873 | 12/11 | 7:13 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 874 | 12/11 | 7:14 P M | 806-381-2193 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 875 | 12/11 | 7:43 P M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 876 | 12/11 | 8:29 P M | 806-433-7771 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 877 | 12/11 | 8:30 P M | Incoming | | ⁑ | 11.0 | included | 0.00 | 0.00 |
| 878 | 12/11 | 8:46 P M | 806-654-6367 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 879 | 12/11 | 9:30 P M | 806-236-3853 | Amarillo, TX | ⁑ | 3.0 | included | 0.00 | 0.00 |
| 880 | 12/11 | 9:58 P M | 806-236-3853 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 881 | 12/11 | 10:04 P M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 882 | 12/11 | 10:11 P M | 806-336-3265 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 883 | 12/11 | 10:29 P M | Incoming | | ⁑ | 4.0 | included | 0.00 | 0.00 |
| 884 | 12/12 | 1:34 A M | 806-433-7961 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 885 | 12/12 | 1:35 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 886 | 12/12 | 2:57 A M | 806-236-3853 | Amarillo, TX | ⁑ | 2.0 | included | 0.00 | 0.00 |
| 887 | 12/12 | 3:01 A M | 806-679-0852 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |
| 888 | 12/12 | 5:06 A M | 806-433-7771 | Amarillo, TX | ⁑ | 2.0 | included | 0.00 | 0.00 |
| 889 | 12/12 | 5:08 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 890 | 12/12 | 5:09 A M | 806-236-9142 | Amarillo, TX | ⁑ | 3.0 | included | 0.00 | 0.00 |
| 891 | 12/12 | 5:09 A M | Incoming | | ⁑ CW | 2.0 | included | 0.00 | 0.00 |
| 892 | 12/12 | 6:22 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 893 | 12/12 | 6:23 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 894 | 12/12 | 6:43 A M | 806-622-9024 | Amarillo, TX | | 7.0 | included | 0.00 | 0.00 |
| 895 | 12/12 | 6:53 A M | 806-236-9388 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 896 | 12/12 | 6:54 A M | 806-236-9142 | Amarillo, TX | ⁑ | 2.0 | included | 0.00 | 0.00 |
| 897 | 12/12 | 7:37 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 898 | 12/12 | 8:14 A M | Incoming | | | 1.0 | included | 0.00 | 0.00 |
| 899 | 12/12 | 8:19 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 900 | 12/12 | 8:20 A M | 806-622-9024 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 901 | 12/12 | 8:23 A M | Incoming | | | 2.0 | included | 0.00 | 0.00 |
| 902 | 12/12 | 8:34 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 903 | 12/12 | 8:54 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 904 | 12/12 | 8:55 A M | 806-622-9024 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 905 | 12/12 | 8:57 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 906 | 12/12 | 11:06 A M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 907 | 12/12 | 11:06 A M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 908 | 12/12 | 1:29 P M | 806-433-7961 | Amarillo, TX | | 1.0 | included | 0.00 | 0.00 |
| 909 | 12/12 | 1:30 P M | 806-236-3853 | Amarillo, TX | ⁑ | 5.0 | included | 0.00 | 0.00 |
| 910 | 12/12 | 1:43 P M | 806-236-7046 | Amarillo, TX | ⁑ | 1.0 | included | 0.00 | 0.00 |
| 911 | 12/12 | 1:44 P M | 806-622-9024 | Amarillo, TX | | 2.0 | included | 0.00 | 0.00 |

⁑ = PCS to PCS Calling