89,099-01

**NO. W-15307-A-1**

**THE STATE OF TEXAS VS JOSHUA DAVID STOCKER**

**In the 47th District Court**
**In and For**
**Randall County, Texas**

RECEIVED
COURT OF CRIMINAL APPEALS
8/14/2019
DEANA WILLIAMSON, CLERK

INDEX


| | | Page |
|---|---|---|
| 1. | Affidavit of Paige Chittendon…Filed October 16, 2018 | 2 |
| 2. | Findings of Fact and Conclusions of Law Background of Case…Filed August 9, 2019 | 83 |
| 3. | Reporter's Record Volume 1 of 1…File August 12, 2019 | 87 |
| 4. | Letter From State…Filed August 14, 2019 | 101 |
| 5. | State's Objections to Court's Findings of Facts and Conclusions of Law Filed August 14, 2019 | 102 |
| 6. | Supplemental Clerk's Record… | 134 |

# AFFIDAVIT

THE STATE OF **TEXAS** §

COUNTY OF **WALKER** §

BEFORE ME, the undersigned authority, on this day personally appeared PAIGE CHITTENDEN, who, being by me duly sworn, deposed as follows:

My name is Paige Chittenden and I am an employee of the Texas Department of Criminal Justice (TDCJ), a governmental agency. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records for the Offender Telephone System, a part of the TDCJ located in Huntsville, Texas. Attached are true and correct copies of ***all call recordings from April 1, 2016 to September 30, 2018 made by offender Stocker, Joshua TDCJ#01811349*** , which are kept by the TDCJ in the regular course of its business activity. The entries of such records were made as a regularly conducted activity and a regular practice of the TDCJ, and were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters.

I declare under penalty of perjury that the foregoing is true and correct.

"Further Affiant sayeth not."

Paige Chittenden

**Paige Chittenden**
Program Specialist III
Offender Telephone System/ITD
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned notary public, on the 10th day of October, 2018.

Malinda S. Lowden

NOTARY PUBLIC, STATE OF TEXAS

MALINDA S. LOWDEN
Notary Public, State of Texas
My Commission Expires
MAY 29, 2019
Notary without Bond

Malinda Lowden
Notary's Printed Name

My Commission Expires:

FILED
10/16/2018 1:21 PM
Jo Carter, District Clerk
Randall County, Texas
___TR______Deputy

# Texas Department Of Criminal Justice,TX

## Call Detail Report

## Search Criteria:

**Country Code:**
**Dialed Number:**
**Destination Zone:** ALL
**Account Number:**
**PIN:** 01811349
**Prepaid Acct#:**
**First Name:**
**Last Name:**

**Phone Group:**
**Phone:**
**Termination Category:** ALL
**Blocked Reason:** ALL
**Call Type:** 26 selected
**Call Status:** COMPLETE
**Text2Connect:** ALL
**International Filter On:**
**Watched Filter On:**
**Private Filter On:**
**3-Way Filter On:**
**Voice Biometrics:**
**Test Call:**
**CVV:**
**RCF:**
**Wireless:**
**Live Connect:**

**Search By Notes:** No
**Tracker ID:**
**Note Type:** ALL
**Call Tracker Notes:**

3

**Date Criteria:** Date/Time Range
**Start Date/Time:** 04/01/2016 00:00:00
**End Date/Time:** 03/31/2017 23:59:59

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/05/2016 16:53:10 | 04/05/2016 17:12:13 | 1143 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 04/05/2016 17:14:22 | 04/05/2016 17:34:22 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/07/2016 19:08:48 | 04/07/2016 19:23:27 | 879 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/25/2016 12:11:29 | 04/25/2016 12:30:55 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/25/2016 19:18:46 | 04/25/2016 19:23:01 | 255 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/26/2016 19:29:31 | 04/26/2016 19:49:20 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/28/2016 19:43:10 | 04/28/2016 20:03:03 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 04/29/2016 13:07:10 | 04/29/2016 13:27:10 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/04/2016 19:12:10 | 05/04/2016 19:27:33 | 923 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 05/05/2016 16:11:07 | 05/05/2016 16:30:38 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/08/2016 16:08:20 | 05/08/2016 16:27:44 | 1164 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/08/2016 16:29:40 | 05/08/2016 16:35:22 | 342 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/14/2016 21:27:33 | 05/14/2016 21:47:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/14/2016 21:50:09 | 05/14/2016 22:00:09 | 600 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/20/2016 20:51:53 | 05/20/2016 21:05:49 | 836 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 05/23/2016 19:05:03 | 05/23/2016 19:18:18 | 795 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/28/2016 18:03:03 | 05/28/2016 18:22:37 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 05/30/2016 20:54:31 | 05/30/2016 21:14:17 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/02/2016 14:14:15 | 06/02/2016 14:18:07 | 232 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/02/2016 19:39:36 | 06/02/2016 19:40:23 | 47 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/02/2016 19:56:39 | 06/02/2016 20:16:30 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/02/2016 20:38:02 | 06/02/2016 20:57:09 | 1147 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/03/2016 11:00:24 | 06/03/2016 11:09:58 | 574 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/03/2016 12:10:00 | 06/03/2016 12:21:29 | 689 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/04/2016 20:22:00 | 06/04/2016 20:41:35 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/09/2016 12:57:31 | 06/09/2016 13:03:28 | 357 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 06/11/2016 16:25:36 | 06/11/2016 16:45:13 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/14/2016 16:46:36 | 06/14/2016 16:50:40 | 244 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Called party hangup | | | | | | X | 0.94 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/14/2016 18:40:08 | 06/14/2016 19:00:03 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/14/2016 19:31:06 | 06/14/2016 19:50:32 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.45 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/14/2016 19:52:16 | 06/14/2016 20:12:16 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/15/2016 16:14:46 | 06/15/2016 16:29:31 | 885 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 06/15/2016 16:36:17 | 06/15/2016 16:51:03 | 886 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/15/2016 19:26:02 | 06/15/2016 19:26:56 | 54 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 0.24 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/15/2016 20:16:11 | 06/15/2016 20:36:11 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/15/2016 20:41:20 | 06/15/2016 21:01:00 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Called party hangup | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/16/2016 19:15:09 | 06/16/2016 19:35:09 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/16/2016 19:37:24 | 06/16/2016 19:57:07 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/16/2016 20:56:49 | 06/16/2016 21:15:45 | 1136 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/17/2016 18:57:27 | 06/17/2016 19:16:44 | 1157 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/17/2016 19:21:30 | 06/17/2016 19:41:10 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/17/2016 21:09:02 | 06/17/2016 21:28:27 | 1165 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.45 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/18/2016 09:42:28 | 06/18/2016 10:02:26 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Called party hangup | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/18/2016 17:00:54 | 06/18/2016 17:20:45 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/18/2016 20:00:37 | 06/18/2016 20:09:58 | 561 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 2.11 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/18/2016 20:11:40 | 06/18/2016 20:31:14 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/19/2016 13:03:34 | 06/19/2016 13:07:36 | 242 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/19/2016 13:16:59 | 06/19/2016 13:22:45 | 346 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/19/2016 13:32:55 | 06/19/2016 13:52:31 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/19/2016 17:06:37 | 06/19/2016 17:10:36 | 239 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/19/2016 18:20:32 | 06/19/2016 18:31:08 | 636 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/19/2016 19:31:38 | 06/19/2016 19:51:25 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/20/2016 10:20:22 | 06/20/2016 10:39:53 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/20/2016 18:57:25 | 06/20/2016 19:16:05 | 1120 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/20/2016 19:30:32 | 06/20/2016 19:50:32 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/21/2016 10:37:53 | 06/21/2016 10:57:53 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/21/2016 10:59:40 | 06/21/2016 11:19:33 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/21/2016 18:14:41 | 06/21/2016 18:34:09 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/21/2016 19:37:16 | 06/21/2016 19:56:50 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/22/2016 10:25:47 | 06/22/2016 10:45:25 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/22/2016 18:48:30 | 06/22/2016 19:07:50 | 1160 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/22/2016 19:09:16 | 06/22/2016 19:28:46 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/22/2016 19:32:22 | 06/22/2016 19:51:57 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/22/2016 20:27:52 | 06/22/2016 20:47:21 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/22/2016 21:27:24 | 06/22/2016 21:46:32 | 1148 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/23/2016 10:44:21 | 06/23/2016 11:04:08 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/23/2016 19:06:56 | 06/23/2016 19:26:43 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/23/2016 20:02:14 | 06/23/2016 20:21:47 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/24/2016 10:31:38 | 06/24/2016 10:51:01 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/24/2016 18:19:13 | 06/24/2016 18:38:55 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/24/2016 19:02:29 | 06/24/2016 19:21:55 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/24/2016 20:44:03 | 06/24/2016 21:03:32 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/25/2016 12:34:36 | 06/25/2016 12:54:10 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/25/2016 12:57:05 | 06/25/2016 12:57:28 | 23 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/25/2016 17:10:41 | 06/25/2016 17:30:36 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/25/2016 20:10:41 | 06/25/2016 20:30:23 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/26/2016 14:13:17 | 06/26/2016 14:32:55 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/26/2016 19:26:12 | 06/26/2016 19:45:54 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 06/27/2016 10:18:08 | 06/27/2016 10:37:39 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 06/27/2016 17:38:52 | 06/27/2016 17:42:32 | 220 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/27/2016 20:08:37 | 06/27/2016 20:28:13 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/27/2016 21:42:53 | 06/27/2016 21:45:36 | 163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/27/2016 21:53:27 | 06/27/2016 22:11:45 | 1098 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/28/2016 10:17:54 | 06/28/2016 10:37:45 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/28/2016 18:47:01 | 06/28/2016 19:06:39 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/28/2016 19:24:40 | 06/28/2016 19:44:16 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/29/2016 10:15:44 | 06/29/2016 10:35:10 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/29/2016 11:15:27 | 06/29/2016 11:35:27 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/29/2016 18:32:55 | 06/29/2016 18:52:55 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/29/2016 21:12:26 | 06/29/2016 21:32:12 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 06/30/2016 10:27:44 | 06/30/2016 10:47:23 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/30/2016 20:02:18 | 06/30/2016 20:21:47 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 06/30/2016 20:29:01 | 06/30/2016 20:48:30 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/01/2016 10:33:14 | 07/01/2016 10:53:08 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/01/2016 10:54:44 | 07/01/2016 11:14:30 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/01/2016 18:19:07 | 07/01/2016 18:39:00 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/01/2016 18:40:35 | 07/01/2016 19:00:35 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/01/2016 21:25:04 | 07/01/2016 21:45:00 | 1196 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/02/2016 14:00:47 | 07/02/2016 14:20:31 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/02/2016 14:22:11 | 07/02/2016 14:33:49 | 698 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur ( | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Watd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/02/2016 16:24:45 | 07/02/2016 16:44:15 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/02/2016 16:45:44 | 07/02/2016 17:05:44 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 07/02/2016 21:35:19 | 07/02/2016 21:53:08 | 1069 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/02/2016 21:55:01 | 07/02/2016 21:58:50 | 229 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/03/2016 14:20:20 | 07/03/2016 14:40:20 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/03/2016 14:50:20 | 07/03/2016 15:09:59 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/03/2016 16:09:04 | 07/03/2016 16:22:21 | 797 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/03/2016 21:02:11 | 07/03/2016 21:06:03 | 232 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/03/2016 21:13:29 | 07/03/2016 21:33:11 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/03/2016 21:34:46 | 07/03/2016 21:54:41 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/04/2016 13:56:37 | 07/04/2016 14:16:03 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/04/2016 20:24:08 | 07/04/2016 20:43:44 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/04/2016 21:08:33 | 07/04/2016 21:28:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/05/2016 09:04:43 | 07/05/2016 09:24:15 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/05/2016 19:21:05 | 07/05/2016 19:41:05 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Comment | RCF | CVV | LIVE CONNECT | Tracking Number | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/05/2016 21:02:10 | 07/05/2016 21:21:56 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/06/2016 10:19:15 | 07/06/2016 10:38:50 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/06/2016 17:26:56 | 07/06/2016 17:46:31 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/06/2016 18:19:50 | 07/06/2016 18:27:16 | 446 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/06/2016 19:58:50 | 07/06/2016 20:11:09 | 739 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/06/2016 20:27:39 | 07/06/2016 20:47:19 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/06/2016 21:33:44 | 07/06/2016 21:44:54 | 670 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/07/2016 10:19:43 | 07/07/2016 10:39:23 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/07/2016 10:41:01 | 07/07/2016 11:00:44 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 07/07/2016 12:19:33 | 07/07/2016 12:39:09 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/07/2016 15:23:38 | 07/07/2016 15:32:17 | 519 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/07/2016 16:05:22 | 07/07/2016 16:12:14 | 412 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/07/2016 19:45:44 | 07/07/2016 20:00:01 | 857 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/07/2016 20:34:25 | 07/07/2016 20:53:48 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/07/2016 21:00:06 | 07/07/2016 21:14:25 | 859 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 07/07/2016 21:26:01 | 07/07/2016 21:46:01 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/08/2016 10:48:08 | 07/08/2016 11:06:42 | 1114 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/08/2016 18:36:43 | 07/08/2016 18:56:43 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/08/2016 20:25:11 | 07/08/2016 20:45:04 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/09/2016 14:28:45 | 07/09/2016 14:48:20 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/09/2016 16:13:21 | 07/09/2016 16:20:50 | 449 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/09/2016 17:48:12 | 07/09/2016 18:07:59 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 07/09/2016 19:27:10 | 07/09/2016 19:47:08 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/09/2016 21:28:41 | 07/09/2016 21:48:38 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/10/2016 13:49:13 | 07/10/2016 14:09:04 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/10/2016 18:09:42 | 07/10/2016 18:29:21 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/10/2016 19:27:24 | 07/10/2016 19:47:02 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/10/2016 21:35:07 | 07/10/2016 21:54:47 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/11/2016 10:21:05 | 07/11/2016 10:40:39 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/11/2016 17:40:24 | 07/11/2016 17:54:58 | 874 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/11/2016 19:15:18 | 07/11/2016 19:35:06 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/12/2016 10:32:58 | 07/12/2016 10:52:43 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/12/2016 18:24:35 | 07/12/2016 18:44:35 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/12/2016 19:23:14 | 07/12/2016 19:37:56 | 882 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| ess | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2C... | RCF | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8063408873 | Local | 07/12/2016 21:04:23 | 07/12/2016 21:24:17 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/12/2016 21:26:22 | 07/12/2016 21:45:45 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/13/2016 10:19:00 | 07/13/2016 10:38:56 | 1196 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/13/2016 10:40:19 | 07/13/2016 11:00:14 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/13/2016 20:04:54 | 07/13/2016 20:24:08 | 1154 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/13/2016 20:25:53 | 07/13/2016 20:45:36 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/14/2016 10:11:23 | 07/14/2016 10:31:03 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063526973 | Local | 07/14/2016 17:23:31 | 07/14/2016 17:25:45 | 134 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/14/2016 17:27:36 | 07/14/2016 17:47:34 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063526973 | Local | 07/14/2016 17:49:08 | 07/14/2016 18:09:08 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8062361954 | Local | 07/14/2016 19:42:40 | 07/14/2016 20:02:40 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8062361954 | Local | 07/14/2016 20:05:39 | 07/14/2016 20:14:04 | 505 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/14/2016 20:15:32 | 07/14/2016 20:35:13 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/15/2016 10:20:02 | 07/15/2016 10:39:47 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8062061278 | Local | 07/15/2016 19:29:23 | 07/15/2016 19:43:54 | 871 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/15/2016 19:45:23 | 07/15/2016 20:04:53 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 07/15/2016 20:48:12 | 07/15/2016 21:07:39 | 1167 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 07/15/2016 21:43:21 | 07/15/2016 21:59:21 | 960 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/16/2016 14:50:11 | 07/16/2016 15:09:46 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/16/2016 19:23:57 | 07/16/2016 19:36:33 | 756 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/16/2016 20:37:40 | 07/16/2016 20:57:22 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/17/2016 14:16:38 | 07/17/2016 14:35:25 | 1127 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/17/2016 18:20:42 | 07/17/2016 18:40:19 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/17/2016 21:14:05 | 07/17/2016 21:34:05 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/18/2016 10:06:17 | 07/18/2016 10:26:01 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/18/2016 19:36:32 | 07/18/2016 19:56:12 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/18/2016 20:05:08 | 07/18/2016 20:24:58 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/19/2016 10:04:03 | 07/19/2016 10:23:41 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/19/2016 19:12:29 | 07/19/2016 19:32:09 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/19/2016 21:04:40 | 07/19/2016 21:09:32 | 292 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/19/2016 21:20:16 | 07/19/2016 21:36:22 | 966 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/20/2016 10:07:24 | 07/20/2016 10:27:09 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/20/2016 21:26:48 | 07/20/2016 21:46:25 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/21/2016 10:19:46 | 07/21/2016 10:39:09 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/21/2016 15:32:11 | 07/21/2016 15:38:26 | 375 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 07/21/2016 19:12:42 | 07/21/2016 19:32:42 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/21/2016 20:21:39 | 07/21/2016 20:41:24 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/21/2016 20:51:25 | 07/21/2016 21:11:25 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/22/2016 10:10:26 | 07/22/2016 10:30:01 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/22/2016 18:15:29 | 07/22/2016 18:35:12 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/22/2016 18:37:10 | 07/22/2016 18:56:52 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/23/2016 14:25:01 | 07/23/2016 14:44:54 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/23/2016 21:28:35 | 07/23/2016 21:48:26 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/24/2016 13:51:21 | 07/24/2016 14:11:00 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/24/2016 16:03:28 | 07/24/2016 16:23:28 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/24/2016 19:34:13 | 07/24/2016 19:54:05 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/25/2016 12:31:05 | 07/25/2016 12:50:46 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 07/25/2016 18:30:30 | 07/25/2016 18:50:20 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/25/2016 19:07:50 | 07/25/2016 19:16:04 | 494 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/25/2016 19:26:27 | 07/25/2016 19:46:27 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/25/2016 21:24:22 | 07/25/2016 21:44:02 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/26/2016 10:23:55 | 07/26/2016 10:43:24 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/26/2016 19:14:19 | 07/26/2016 19:33:48 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 07/26/2016 21:13:53 | 07/26/2016 21:33:42 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/27/2016 13:10:57 | 07/27/2016 13:30:57 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/27/2016 19:02:42 | 07/27/2016 19:22:13 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 07/27/2016 19:28:14 | 07/27/2016 19:47:26 | 1152 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/27/2016 20:49:43 | 07/27/2016 21:02:55 | 792 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/27/2016 21:21:08 | 07/27/2016 21:40:52 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/28/2016 09:50:07 | 07/28/2016 10:09:33 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/28/2016 20:05:17 | 07/28/2016 20:24:45 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/29/2016 20:44:38 | 07/29/2016 21:04:34 | 1196 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/29/2016 21:46:57 | 07/29/2016 21:58:57 | 720 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/30/2016 14:12:07 | 07/30/2016 14:31:38 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/30/2016 15:42:42 | 07/30/2016 16:02:42 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 07/30/2016 20:29:39 | 07/30/2016 20:48:38 | 1139 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/30/2016 20:50:54 | 07/30/2016 21:10:25 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 07/31/2016 14:00:57 | 07/31/2016 14:20:49 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 07/31/2016 19:46:58 | 07/31/2016 20:06:19 | 1161 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 07/31/2016 21:22:31 | 07/31/2016 21:42:19 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/01/2016 10:29:59 | 08/01/2016 10:49:19 | 1160 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/01/2016 19:20:57 | 08/01/2016 19:40:45 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/01/2016 21:31:50 | 08/01/2016 21:51:13 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/02/2016 14:37:00 | 08/02/2016 14:56:15 | 1155 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/02/2016 15:03:42 | 08/02/2016 15:19:51 | 969 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/02/2016 15:21:37 | 08/02/2016 15:37:02 | 925 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/02/2016 19:01:56 | 08/02/2016 19:21:33 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/02/2016 19:23:10 | 08/02/2016 19:24:32 | 82 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/02/2016 21:12:11 | 08/02/2016 21:28:37 | 986 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/03/2016 11:13:44 | 08/03/2016 11:31:44 | 1080 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/03/2016 19:14:53 | 08/03/2016 19:29:06 | 853 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/03/2016 19:40:59 | 08/03/2016 20:00:35 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/03/2016 20:28:20 | 08/03/2016 20:48:08 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 08/03/2016 21:29:58 | 08/03/2016 21:39:19 | 561 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/03/2016 21:41:37 | 08/03/2016 21:59:37 | 1080 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/04/2016 11:35:12 | 08/04/2016 11:55:12 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/04/2016 19:35:09 | 08/04/2016 19:54:44 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/04/2016 19:56:07 | 08/04/2016 20:00:17 | 250 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/04/2016 20:01:57 | 08/04/2016 20:21:57 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/05/2016 15:08:54 | 08/05/2016 15:12:37 | 223 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/05/2016 15:14:04 | 08/05/2016 15:28:09 | 845 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/05/2016 18:05:33 | 08/05/2016 18:25:23 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/05/2016 20:29:55 | 08/05/2016 20:49:27 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/06/2016 13:43:17 | 08/06/2016 14:03:03 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/06/2016 16:25:05 | 08/06/2016 16:37:22 | 737 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 08/06/2016 20:10:32 | 08/06/2016 20:30:25 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/06/2016 21:25:21 | 08/06/2016 21:45:20 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/07/2016 14:43:32 | 08/07/2016 14:46:33 | 181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/07/2016 17:02:37 | 08/07/2016 17:22:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/07/2016 21:30:30 | 08/07/2016 21:50:00 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 08/08/2016 11:03:01 | 08/08/2016 11:22:40 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/08/2016 20:00:39 | 08/08/2016 20:20:37 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/09/2016 10:05:21 | 08/09/2016 10:25:18 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/09/2016 18:46:11 | 08/09/2016 19:06:11 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/09/2016 21:02:55 | 08/09/2016 21:22:55 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/10/2016 10:56:51 | 08/10/2016 11:16:51 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/10/2016 19:36:19 | 08/10/2016 19:37:03 | 44 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/10/2016 20:00:34 | 08/10/2016 20:20:18 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/10/2016 20:30:26 | 08/10/2016 20:50:26 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/11/2016 10:35:34 | 08/11/2016 10:55:32 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/11/2016 17:49:19 | 08/11/2016 18:09:17 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/11/2016 18:11:10 | 08/11/2016 18:31:07 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/11/2016 20:26:46 | 08/11/2016 20:35:15 | 509 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/11/2016 20:41:28 | 08/11/2016 21:01:28 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/12/2016 18:52:25 | 08/12/2016 19:11:52 | 1167 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/12/2016 19:13:42 | 08/12/2016 19:33:42 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/12/2016 20:55:26 | 08/12/2016 21:15:08 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/13/2016 15:29:20 | 08/13/2016 15:49:20 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 08/13/2016 15:51:10 | 08/13/2016 16:10:51 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 08/13/2016 19:45:56 | 08/13/2016 20:05:33 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 08/13/2016 20:07:16 | 08/13/2016 20:17:16 | 600 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 08/13/2016 20:20:33 | 08/13/2016 20:40:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/14/2016 14:53:33 | 08/14/2016 15:13:19 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/14/2016 19:22:08 | 08/14/2016 19:42:06 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/15/2016 11:44:59 | 08/15/2016 12:04:37 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/15/2016 20:04:44 | 08/15/2016 20:24:29 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/15/2016 21:04:09 | 08/15/2016 21:13:08 | 539 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

20

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/16/2016 18:21:09 | 08/16/2016 18:21:54 | 45 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/16/2016 18:23:20 | 08/16/2016 18:43:01 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/16/2016 20:40:08 | 08/16/2016 21:00:08 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/17/2016 11:41:46 | 08/17/2016 12:01:19 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/17/2016 17:51:39 | 08/17/2016 18:11:34 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/17/2016 19:12:17 | 08/17/2016 19:27:54 | 937 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/17/2016 21:07:11 | 08/17/2016 21:17:49 | 638 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/17/2016 21:49:32 | 08/17/2016 21:58:32 | 540 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/18/2016 12:44:32 | 08/18/2016 13:04:02 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 08/18/2016 18:58:38 | 08/18/2016 19:18:24 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/18/2016 19:33:25 | 08/18/2016 19:53:13 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/18/2016 21:51:17 | 08/18/2016 21:59:16 | 479 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/19/2016 17:15:52 | 08/19/2016 17:35:52 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 08/19/2016 19:36:14 | 08/19/2016 19:55:58 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/19/2016 21:07:32 | 08/19/2016 21:27:04 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/20/2016 14:49:56 | 08/20/2016 15:09:28 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/20/2016 20:06:41 | 08/20/2016 20:26:41 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/21/2016 15:24:56 | 08/21/2016 15:42:13 | 1037 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/21/2016 18:29:44 | 08/21/2016 18:49:44 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/21/2016 21:11:34 | 08/21/2016 21:25:42 | 848 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/22/2016 19:05:11 | 08/22/2016 19:24:52 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/22/2016 21:29:19 | 08/22/2016 21:48:58 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/23/2016 13:56:38 | 08/23/2016 14:05:24 | 526 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/23/2016 19:29:30 | 08/23/2016 19:49:14 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/23/2016 21:26:37 | 08/23/2016 21:39:11 | 754 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/24/2016 18:28:50 | 08/24/2016 18:48:50 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/24/2016 21:03:29 | 08/24/2016 21:23:29 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/24/2016 21:25:00 | 08/24/2016 21:45:00 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/25/2016 18:25:59 | 08/25/2016 18:45:33 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/25/2016 20:31:53 | 08/25/2016 20:51:32 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 08/26/2016 13:56:34 | 08/26/2016 14:16:05 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/26/2016 15:22:02 | 08/26/2016 15:41:42 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/26/2016 18:23:39 | 08/26/2016 18:43:39 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/26/2016 19:17:10 | 08/26/2016 19:31:54 | 884 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/26/2016 19:34:30 | 08/26/2016 19:54:11 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/27/2016 16:24:44 | 08/27/2016 16:44:19 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/27/2016 19:58:40 | 08/27/2016 20:18:20 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/27/2016 21:28:21 | 08/27/2016 21:47:59 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/28/2016 17:21:53 | 08/28/2016 17:41:53 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/28/2016 21:27:11 | 08/28/2016 21:46:58 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/29/2016 14:42:21 | 08/29/2016 15:02:06 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/29/2016 15:03:56 | 08/29/2016 15:12:08 | 492 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/29/2016 15:23:55 | 08/29/2016 15:43:44 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 08/29/2016 19:12:50 | 08/29/2016 19:32:42 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/29/2016 21:21:20 | 08/29/2016 21:33:32 | 732 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/29/2016 21:44:52 | 08/29/2016 21:58:35 | 823 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/30/2016 14:16:35 | 08/30/2016 14:36:28 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/30/2016 19:54:33 | 08/30/2016 20:14:25 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 08/30/2016 20:52:52 | 08/30/2016 21:01:18 | 506 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 08/30/2016 21:03:08 | 08/30/2016 21:16:07 | 779 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/31/2016 11:41:06 | 08/31/2016 11:59:39 | 1113 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/31/2016 17:22:56 | 08/31/2016 17:42:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/31/2016 19:40:14 | 08/31/2016 19:59:31 | 1157 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 08/31/2016 20:18:31 | 08/31/2016 20:38:31 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 08/31/2016 21:15:17 | 08/31/2016 21:35:07 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/01/2016 12:17:11 | 09/01/2016 12:27:40 | 629 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/01/2016 18:32:42 | 09/01/2016 18:51:58 | 1156 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/01/2016 18:53:40 | 09/01/2016 19:13:24 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 09/01/2016 20:29:35 | 09/01/2016 20:49:10 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/02/2016 12:03:11 | 09/02/2016 12:12:57 | 586 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/02/2016 17:32:48 | 09/02/2016 17:45:02 | 734 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Watd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/02/2016 17:48:54 | 09/02/2016 18:04:20 | 926 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/03/2016 11:59:32 | 09/03/2016 12:19:06 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/03/2016 18:29:27 | 09/03/2016 18:49:27 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/03/2016 21:03:09 | 09/03/2016 21:22:58 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/04/2016 17:16:03 | 09/04/2016 17:35:42 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 09/22/2016 10:40:38 | 09/22/2016 10:59:46 | 1148 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 09/22/2016 11:01:23 | 09/22/2016 11:21:16 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 09/22/2016 11:28:57 | 09/22/2016 11:36:36 | 459 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 09/22/2016 12:36:18 | 09/22/2016 12:38:20 | 122 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 09/22/2016 13:23:45 | 09/22/2016 13:43:37 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 09/22/2016 19:10:12 | 09/22/2016 19:26:59 | 1007 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 09/22/2016 19:29:13 | 09/22/2016 19:49:13 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 09/22/2016 19:58:55 | 09/22/2016 20:04:48 | 353 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 09/22/2016 20:16:23 | 09/22/2016 20:36:23 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/22/2016 21:08:18 | 09/22/2016 21:28:02 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/23/2016 10:47:46 | 09/23/2016 11:07:13 | 1167 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/23/2016 19:40:09 | 09/23/2016 20:00:09 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 09/23/2016 20:43:40 | 09/23/2016 20:51:23 | 463 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/23/2016 20:59:05 | 09/23/2016 21:18:46 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/24/2016 16:16:20 | 09/24/2016 16:35:49 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/24/2016 19:23:45 | 09/24/2016 19:43:29 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/24/2016 21:55:57 | 09/24/2016 21:58:57 | 180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/25/2016 17:16:02 | 09/25/2016 17:35:31 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 09/25/2016 21:04:40 | 09/25/2016 21:24:14 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/26/2016 17:32:37 | 09/26/2016 17:52:03 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/26/2016 20:47:21 | 09/26/2016 21:06:58 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/27/2016 15:02:12 | 09/27/2016 15:22:03 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/27/2016 18:53:55 | 09/27/2016 19:01:34 | 459 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/27/2016 20:27:02 | 09/27/2016 20:46:37 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/28/2016 18:07:10 | 09/28/2016 18:26:38 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/28/2016 20:38:29 | 09/28/2016 20:58:22 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/29/2016 12:06:04 | 09/29/2016 12:20:10 | 846 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/29/2016 13:48:31 | 09/29/2016 14:08:03 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/29/2016 18:08:16 | 09/29/2016 18:10:03 | 107 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/29/2016 18:13:00 | 09/29/2016 18:15:48 | 168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/29/2016 18:17:48 | 09/29/2016 18:18:52 | 64 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/29/2016 18:20:25 | 09/29/2016 18:21:16 | 51 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/29/2016 18:24:16 | 09/29/2016 18:27:04 | 168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/29/2016 20:27:09 | 09/29/2016 20:35:03 | 474 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/29/2016 20:36:37 | 09/29/2016 20:42:03 | 326 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/29/2016 21:35:53 | 09/29/2016 21:55:41 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/30/2016 17:59:44 | 09/30/2016 18:19:31 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 09/30/2016 20:16:29 | 09/30/2016 20:35:54 | 1165 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/30/2016 20:45:37 | 09/30/2016 21:05:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 09/30/2016 21:26:56 | 09/30/2016 21:46:32 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/01/2016 12:55:15 | 10/01/2016 13:04:58 | 583 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 10/01/2016 17:46:38 | 10/01/2016 18:06:01 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/01/2016 20:37:23 | 10/01/2016 20:56:49 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/02/2016 17:10:59 | 10/02/2016 17:30:28 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/02/2016 19:55:15 | 10/02/2016 20:14:26 | 1151 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/02/2016 20:15:48 | 10/02/2016 20:35:25 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/03/2016 18:07:25 | 10/03/2016 18:18:57 | 692 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/03/2016 20:51:31 | 10/03/2016 21:11:31 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/03/2016 21:33:20 | 10/03/2016 21:42:48 | 568 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/04/2016 18:38:19 | 10/04/2016 18:54:40 | 981 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/04/2016 18:56:11 | 10/04/2016 18:57:11 | 60 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/04/2016 19:08:20 | 10/04/2016 19:28:12 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 10/04/2016 19:41:24 | 10/04/2016 20:01:11 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/04/2016 21:28:09 | 10/04/2016 21:47:57 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/05/2016 18:15:05 | 10/05/2016 18:16:51 | 106 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/05/2016 19:51:30 | 10/05/2016 20:11:30 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/05/2016 20:40:41 | 10/05/2016 21:00:41 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/06/2016 18:27:11 | 10/06/2016 18:44:21 | 1030 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/06/2016 20:13:35 | 10/06/2016 20:33:06 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/07/2016 16:40:45 | 10/07/2016 16:57:51 | 1026 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/07/2016 19:38:21 | 10/07/2016 19:58:14 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/07/2016 21:28:00 | 10/07/2016 21:47:38 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 10/07/2016 21:52:49 | 10/07/2016 21:57:52 | 303 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/08/2016 15:10:33 | 10/08/2016 15:30:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/08/2016 20:40:22 | 10/08/2016 21:00:15 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/09/2016 17:49:19 | 10/09/2016 18:09:08 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/09/2016 19:12:27 | 10/09/2016 19:32:12 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/09/2016 21:21:12 | 10/09/2016 21:40:40 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/11/2016 10:23:36 | 10/11/2016 10:43:23 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 10/11/2016 20:11:35 | 10/11/2016 20:14:41 | 186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/11/2016 20:22:43 | 10/11/2016 20:42:24 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/11/2016 20:44:29 | 10/11/2016 21:04:06 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/12/2016 11:08:06 | 10/12/2016 11:27:58 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 10/12/2016 17:53:04 | 10/12/2016 18:12:59 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/12/2016 20:30:21 | 10/12/2016 20:50:02 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 10/12/2016 21:45:48 | 10/12/2016 21:58:36 | 768 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/13/2016 19:06:40 | 10/13/2016 19:26:40 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/13/2016 21:28:53 | 10/13/2016 21:48:39 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 10/14/2016 17:12:36 | 10/14/2016 17:12:57 | 21 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 10/14/2016 17:14:39 | 10/14/2016 17:34:23 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/14/2016 19:32:21 | 10/14/2016 19:52:01 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/15/2016 15:10:08 | 10/15/2016 15:30:08 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/15/2016 17:43:23 | 10/15/2016 17:56:26 | 783 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/15/2016 19:36:22 | 10/15/2016 19:47:16 | 654 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/16/2016 10:49:11 | 10/16/2016 11:09:06 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/16/2016 19:56:07 | 10/16/2016 20:15:37 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/16/2016 20:44:16 | 10/16/2016 21:04:16 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/16/2016 21:52:57 | 10/16/2016 21:58:26 | 329 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/17/2016 16:29:12 | 10/17/2016 16:48:41 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 10/17/2016 19:30:37 | 10/17/2016 19:50:17 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Ward | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/17/2016 20:42:20 | 10/17/2016 21:02:20 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 10/18/2016 17:27:29 | 10/18/2016 17:47:17 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/18/2016 20:44:57 | 10/18/2016 20:58:56 | 839 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/19/2016 17:21:18 | 10/19/2016 17:35:15 | 837 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/19/2016 19:13:07 | 10/19/2016 19:32:37 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/19/2016 21:29:03 | 10/19/2016 21:48:55 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/20/2016 17:25:43 | 10/20/2016 17:32:57 | 434 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/20/2016 19:06:11 | 10/20/2016 19:25:53 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/20/2016 20:36:38 | 10/20/2016 20:56:38 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/20/2016 21:42:52 | 10/20/2016 21:52:51 | 599 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/21/2016 19:31:06 | 10/21/2016 19:32:37 | 91 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/21/2016 20:20:08 | 10/21/2016 20:39:28 | 1160 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 10/21/2016 21:31:19 | 10/21/2016 21:51:01 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/22/2016 10:08:48 | 10/22/2016 10:28:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/22/2016 14:30:59 | 10/22/2016 14:31:39 | 40 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/22/2016 16:16:09 | 10/22/2016 16:17:24 | 75 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/22/2016 19:23:18 | 10/22/2016 19:43:18 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 10/22/2016 21:22:02 | 10/22/2016 21:41:52 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/23/2016 11:40:26 | 10/23/2016 11:59:54 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/23/2016 19:23:47 | 10/23/2016 19:24:00 | 13 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/23/2016 19:50:34 | 10/23/2016 20:10:08 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/23/2016 21:26:31 | 10/23/2016 21:46:06 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/24/2016 12:41:26 | 10/24/2016 12:43:51 | 145 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/24/2016 19:15:09 | 10/24/2016 19:18:20 | 191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/24/2016 19:31:34 | 10/24/2016 19:51:34 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/24/2016 21:25:23 | 10/24/2016 21:45:05 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/25/2016 12:24:48 | 10/25/2016 12:44:46 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 10/25/2016 17:31:34 | 10/25/2016 17:51:30 | 1196 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/25/2016 19:32:16 | 10/25/2016 19:36:57 | 281 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/25/2016 19:40:37 | 10/25/2016 19:41:59 | 82 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/25/2016 20:27:06 | 10/25/2016 20:47:06 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

32

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/25/2016 21:31:58 | 10/25/2016 21:39:26 | 448 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/25/2016 21:47:28 | 10/25/2016 21:48:57 | 89 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/26/2016 11:55:41 | 10/26/2016 12:15:41 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/26/2016 19:49:42 | 10/26/2016 20:00:31 | 649 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/26/2016 20:20:36 | 10/26/2016 20:27:04 | 388 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/26/2016 20:28:56 | 10/26/2016 20:48:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/26/2016 20:50:45 | 10/26/2016 20:59:13 | 508 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/27/2016 18:01:53 | 10/27/2016 18:21:16 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/27/2016 19:24:24 | 10/27/2016 19:25:39 | 75 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/27/2016 19:36:57 | 10/27/2016 19:56:57 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/27/2016 19:58:39 | 10/27/2016 20:18:30 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/27/2016 21:24:38 | 10/27/2016 21:44:04 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/28/2016 18:24:01 | 10/28/2016 18:43:57 | 1196 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/28/2016 20:57:07 | 10/28/2016 21:16:45 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/29/2016 12:22:32 | 10/29/2016 12:42:18 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/29/2016 20:09:03 | 10/29/2016 20:28:42 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/29/2016 21:41:19 | 10/29/2016 21:44:19 | 180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/30/2016 18:02:30 | 10/30/2016 18:22:08 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/30/2016 20:41:51 | 10/30/2016 21:01:51 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/30/2016 21:26:06 | 10/30/2016 21:30:06 | 240 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/31/2016 17:26:28 | 10/31/2016 17:33:42 | 434 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/31/2016 17:37:46 | 10/31/2016 17:49:46 | 720 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/31/2016 17:56:18 | 10/31/2016 18:16:18 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/31/2016 18:17:55 | 10/31/2016 18:37:07 | 1152 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 10/31/2016 20:05:57 | 10/31/2016 20:09:59 | 242 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 10/31/2016 21:25:47 | 10/31/2016 21:45:47 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/01/2016 17:30:34 | 11/01/2016 17:50:15 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/01/2016 20:55:39 | 11/01/2016 21:15:39 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 11/02/2016 15:19:10 | 11/02/2016 15:36:12 | 1022 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| ess | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8063408873 | Local | 11/02/2016 20:39:19 | 11/02/2016 20:59:19 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/03/2016 19:47:11 | 11/03/2016 20:06:40 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/03/2016 21:26:47 | 11/03/2016 21:46:14 | 1167 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8062361954 | Local | 11/04/2016 18:05:45 | 11/04/2016 18:25:19 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/04/2016 20:26:26 | 11/04/2016 20:43:26 | 1020 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/05/2016 16:17:39 | 11/05/2016 16:23:59 | 380 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/05/2016 17:00:29 | 11/05/2016 17:10:44 | 615 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063526973 | Local | 11/05/2016 18:32:40 | 11/05/2016 18:46:35 | 835 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/05/2016 20:26:02 | 11/05/2016 20:46:02 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/06/2016 17:53:41 | 11/06/2016 18:13:41 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/06/2016 20:26:28 | 11/06/2016 20:30:41 | 253 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/07/2016 17:58:58 | 11/07/2016 18:18:58 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |
| | 8063408873 | Local | 11/07/2016 18:59:16 | 11/07/2016 19:00:15 | 59 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N |



Report Generated o

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/07/2016 19:27:28 | 11/07/2016 19:47:28 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/07/2016 21:27:45 | 11/07/2016 21:47:45 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/07/2016 21:49:46 | 11/07/2016 21:58:46 | 540 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/08/2016 12:37:14 | 11/08/2016 12:57:00 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/08/2016 13:00:04 | 11/08/2016 13:03:34 | 210 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 11/08/2016 21:03:25 | 11/08/2016 21:23:22 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 11/08/2016 21:25:16 | 11/08/2016 21:45:16 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/09/2016 08:47:05 | 11/09/2016 09:03:13 | 968 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/09/2016 12:08:44 | 11/09/2016 12:28:44 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/09/2016 12:30:26 | 11/09/2016 12:31:36 | 70 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/09/2016 18:00:22 | 11/09/2016 18:20:22 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 11/09/2016 18:51:48 | 11/09/2016 18:57:21 | 333 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/09/2016 20:50:17 | 11/09/2016 21:02:17 | 720 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 11/10/2016 12:28:15 | 11/10/2016 12:48:15 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/10/2016 16:08:12 | 11/10/2016 16:23:52 | 940 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/10/2016 21:24:03 | 11/10/2016 21:39:01 | 898 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 11/11/2016 19:49:39 | 11/11/2016 20:09:19 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/11/2016 20:10:46 | 11/11/2016 20:15:14 | 268 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/12/2016 17:17:39 | 11/12/2016 17:37:31 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/12/2016 21:37:12 | 11/12/2016 21:52:16 | 904 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/13/2016 16:26:48 | 11/13/2016 16:27:07 | 19 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/13/2016 17:47:28 | 11/13/2016 18:07:28 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 11/13/2016 20:05:47 | 11/13/2016 20:25:27 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/14/2016 17:44:03 | 11/14/2016 17:52:30 | 507 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/14/2016 18:04:45 | 11/14/2016 18:24:44 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 11/14/2016 20:04:56 | 11/14/2016 20:24:13 | 1157 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/14/2016 20:40:59 | 11/14/2016 21:00:44 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/15/2016 12:43:43 | 11/15/2016 13:03:12 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/15/2016 19:01:33 | 11/15/2016 19:21:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/15/2016 20:30:00 | 11/15/2016 20:49:51 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/16/2016 17:50:30 | 11/16/2016 17:54:07 | 217 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/16/2016 17:57:41 | 11/16/2016 18:09:14 | 693 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/16/2016 20:29:17 | 11/16/2016 20:37:50 | 513 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/16/2016 20:46:07 | 11/16/2016 20:58:09 | 722 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/17/2016 18:24:19 | 11/17/2016 18:36:17 | 718 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/17/2016 20:26:56 | 11/17/2016 20:39:35 | 759 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/17/2016 21:43:20 | 11/17/2016 21:58:33 | 913 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/18/2016 10:55:12 | 11/18/2016 11:14:50 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/18/2016 20:05:45 | 11/18/2016 20:07:04 | 79 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 11/18/2016 20:30:42 | 11/18/2016 20:50:30 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/18/2016 21:30:23 | 11/18/2016 21:47:18 | 1015 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/19/2016 13:32:14 | 11/19/2016 13:51:45 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/19/2016 20:30:47 | 11/19/2016 20:50:47 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/20/2016 17:23:54 | 11/20/2016 17:43:29 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/20/2016 20:39:14 | 11/20/2016 20:49:46 | 632 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 11/21/2016 19:58:04 | 11/21/2016 20:17:27 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

38

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 11/21/2016 20:19:10 | 11/21/2016 20:38:46 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/22/2016 16:04:37 | 11/22/2016 16:24:26 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-192 | 1 | Y | 8063408873 | Local | 11/22/2016 20:30:03 | 11/22/2016 20:50:03 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/23/2016 19:05:45 | 11/23/2016 19:25:37 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/23/2016 20:42:02 | 11/23/2016 21:01:48 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 11/24/2016 12:50:05 | 11/24/2016 13:09:40 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/24/2016 13:13:56 | 11/24/2016 13:33:41 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/24/2016 18:58:42 | 11/24/2016 19:00:19 | 97 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/24/2016 20:48:06 | 11/24/2016 21:08:06 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 11/24/2016 21:56:19 | 11/24/2016 21:59:01 | 162 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/25/2016 18:18:32 | 11/25/2016 18:35:15 | 1003 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 11/27/2016 17:28:08 | 11/27/2016 17:32:59 | 291 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/27/2016 19:00:14 | 11/27/2016 19:19:57 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/27/2016 19:24:02 | 11/27/2016 19:43:35 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/28/2016 20:18:09 | 11/28/2016 20:38:09 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/28/2016 21:29:40 | 11/28/2016 21:33:56 | 256 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/29/2016 18:21:59 | 11/29/2016 18:41:59 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/29/2016 19:01:14 | 11/29/2016 19:06:52 | 338 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/30/2016 12:07:10 | 11/30/2016 12:17:23 | 613 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 11/30/2016 12:19:15 | 11/30/2016 12:24:41 | 326 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 12/02/2016 17:38:21 | 12/02/2016 17:49:27 | 786 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 12/02/2016 17:51:23 | 12/02/2016 17:52:14 | 51 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/02/2016 19:40:26 | 12/02/2016 20:00:09 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/02/2016 21:29:20 | 12/02/2016 21:48:56 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/03/2016 20:09:43 | 12/03/2016 20:29:12 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/04/2016 08:04:37 | 12/04/2016 08:24:31 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 12/04/2016 13:57:39 | 12/04/2016 14:17:17 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/04/2016 14:32:18 | 12/04/2016 14:52:18 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/04/2016 19:03:18 | 12/04/2016 19:04:38 | 80 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/04/2016 19:37:07 | 12/04/2016 19:57:07 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 12/04/2016 19:58:50 | 12/04/2016 20:18:50 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/05/2016 17:39:53 | 12/05/2016 17:55:53 | 960 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 12/05/2016 18:09:09 | 12/05/2016 18:29:09 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 12/06/2016 19:20:08 | 12/06/2016 19:39:58 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/08/2016 18:23:02 | 12/08/2016 18:25:20 | 138 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/08/2016 19:46:20 | 12/08/2016 19:48:41 | 141 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/08/2016 19:57:24 | 12/08/2016 19:58:18 | 54 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/08/2016 20:53:32 | 12/08/2016 20:58:09 | 277 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 12/09/2016 17:42:10 | 12/09/2016 17:50:57 | 527 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/09/2016 18:01:04 | 12/09/2016 18:05:48 | 284 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/09/2016 18:09:50 | 12/09/2016 18:13:54 | 244 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 12/09/2016 20:54:14 | 12/09/2016 21:13:57 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/09/2016 21:48:12 | 12/09/2016 21:59:10 | 658 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/10/2016 19:04:22 | 12/10/2016 19:24:02 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/10/2016 21:20:51 | 12/10/2016 21:40:51 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/10/2016 21:42:25 | 12/10/2016 21:58:08 | 943 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 12/11/2016 17:46:52 | 12/11/2016 18:06:38 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/11/2016 18:21:41 | 12/11/2016 18:40:59 | 1158 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/11/2016 20:43:56 | 12/11/2016 21:01:46 | 1070 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/12/2016 18:31:52 | 12/12/2016 18:50:18 | 1106 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/12/2016 20:47:21 | 12/12/2016 20:48:21 | 60 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/13/2016 19:06:50 | 12/13/2016 19:26:50 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 12/13/2016 19:29:00 | 12/13/2016 19:49:00 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 12/14/2016 17:55:52 | 12/14/2016 18:15:52 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/14/2016 19:57:18 | 12/14/2016 20:17:18 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/15/2016 20:16:22 | 12/15/2016 20:36:22 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/15/2016 20:48:49 | 12/15/2016 21:01:01 | 732 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/15/2016 21:02:31 | 12/15/2016 21:22:03 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 12/16/2016 18:01:10 | 12/16/2016 18:20:43 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/16/2016 19:22:34 | 12/16/2016 19:26:19 | 225 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/16/2016 21:28:40 | 12/16/2016 21:48:03 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 12/17/2016 13:54:17 | 12/17/2016 14:03:38 | 561 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/17/2016 18:03:51 | 12/17/2016 18:07:44 | 233 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/19/2016 09:32:51 | 12/19/2016 09:52:13 | 1162 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/19/2016 20:39:06 | 12/19/2016 20:58:37 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/20/2016 19:32:56 | 12/20/2016 19:44:30 | 694 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 12/21/2016 17:27:17 | 12/21/2016 17:46:56 | 1179 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/21/2016 19:53:55 | 12/21/2016 20:13:45 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 12/21/2016 20:45:25 | 12/21/2016 21:04:56 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 12/21/2016 21:28:53 | 12/21/2016 21:48:53 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/22/2016 18:11:26 | 12/22/2016 18:31:26 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/23/2016 12:12:12 | 12/23/2016 12:15:39 | 207 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/23/2016 16:57:13 | 12/23/2016 17:02:12 | 299 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/23/2016 19:55:13 | 12/23/2016 19:59:16 | 243 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 12/23/2016 21:23:25 | 12/23/2016 21:43:07 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/23/2016 21:44:45 | 12/23/2016 21:58:15 | 810 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/24/2016 12:31:22 | 12/24/2016 12:50:58 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/24/2016 20:57:16 | 12/24/2016 21:16:27 | 1151 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/25/2016 13:26:14 | 12/25/2016 13:27:30 | 76 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/25/2016 13:34:39 | 12/25/2016 13:37:57 | 198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/26/2016 09:59:42 | 12/26/2016 10:19:42 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 12/26/2016 20:44:56 | 12/26/2016 21:04:37 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/26/2016 21:51:54 | 12/26/2016 21:58:45 | 411 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/27/2016 19:11:31 | 12/27/2016 19:14:28 | 177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 12/28/2016 19:15:38 | 12/28/2016 19:35:02 | 1164 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 12/28/2016 20:16:08 | 12/28/2016 20:23:52 | 464 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/29/2016 18:54:25 | 12/29/2016 19:04:22 | 597 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 12/29/2016 19:20:22 | 12/29/2016 19:39:42 | 1160 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 12/29/2016 20:34:28 | 12/29/2016 20:54:17 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 12/30/2016 11:34:20 | 12/30/2016 11:35:20 | 60 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 0.24 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/31/2016 11:40:37 | 12/31/2016 12:00:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/31/2016 12:02:14 | 12/31/2016 12:11:21 | 547 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 12/31/2016 19:20:55 | 12/31/2016 19:40:55 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/01/2017 13:30:17 | 01/01/2017 13:50:03 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/01/2017 18:37:07 | 01/01/2017 18:43:59 | 412 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 1.64 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 01/02/2017 19:07:59 | 01/02/2017 19:27:43 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 01/03/2017 18:58:41 | 01/03/2017 19:18:26 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 01/03/2017 19:20:14 | 01/03/2017 19:40:14 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/04/2017 17:26:21 | 01/04/2017 17:46:02 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 01/04/2017 18:24:33 | 01/04/2017 18:44:08 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/05/2017 19:13:30 | 01/05/2017 19:22:08 | 518 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062061278 | Local | 01/06/2017 20:08:02 | 01/06/2017 20:27:38 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 01/06/2017 20:29:13 | 01/06/2017 20:46:36 | 1043 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/08/2017 21:40:02 | 01/08/2017 21:58:39 | 1117 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/09/2017 18:35:32 | 01/09/2017 18:52:33 | 1021 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/09/2017 20:38:54 | 01/09/2017 20:58:31 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/10/2017 19:02:41 | 01/10/2017 19:22:29 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 01/11/2017 19:47:32 | 01/11/2017 19:47:47 | 15 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/11/2017 19:49:35 | 01/11/2017 20:09:19 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063408873 | Local | 01/11/2017 20:11:11 | 01/11/2017 20:31:02 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/12/2017 17:52:37 | 01/12/2017 17:53:19 | 42 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/13/2017 17:53:12 | 01/13/2017 18:12:40 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/13/2017 18:14:20 | 01/13/2017 18:24:14 | 594 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/13/2017 20:32:06 | 01/13/2017 20:39:01 | 415 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 01/15/2017 21:24:14 | 01/15/2017 21:38:10 | 836 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 01/18/2017 19:10:08 | 01/18/2017 19:30:08 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/19/2017 19:41:28 | 01/19/2017 20:01:13 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/20/2017 19:40:10 | 01/20/2017 19:59:50 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/20/2017 20:02:05 | 01/20/2017 20:22:05 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 01/21/2017 13:32:48 | 01/21/2017 13:33:00 | 12 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/21/2017 16:45:22 | 01/21/2017 17:05:22 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 01/21/2017 20:57:40 | 01/21/2017 21:03:13 | 333 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/21/2017 21:05:30 | 01/21/2017 21:07:28 | 118 | 05513232 | 01811349 | | JOSHUA | STOCKER | Direct Bill | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Watd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063408873 | Local | 01/22/2017 19:16:48 | 01/22/2017 19:35:54 | 1146 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 4.45 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 01/23/2017 19:46:38 | 01/23/2017 19:49:19 | 161 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 01/23/2017 19:52:08 | 01/23/2017 20:12:08 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062061278 | Local | 01/25/2017 17:51:47 | 01/25/2017 18:11:41 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 02/05/2017 20:48:04 | 02/05/2017 21:08:04 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/05/2017 21:16:09 | 02/05/2017 21:20:16 | 247 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/11/2017 09:40:34 | 02/11/2017 09:50:03 | 569 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062061278 | Local | 02/11/2017 11:25:39 | 02/11/2017 11:45:25 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/11/2017 11:57:12 | 02/11/2017 12:04:03 | 411 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/12/2017 10:55:28 | 02/12/2017 11:15:17 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 02/13/2017 11:58:53 | 02/13/2017 12:03:21 | 268 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 02/14/2017 11:06:42 | 02/14/2017 11:14:50 | 488 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 02/15/2017 13:18:51 | 02/15/2017 13:32:36 | 825 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/16/2017 18:13:21 | 02/16/2017 18:33:21 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/19/2017 17:34:20 | 02/19/2017 17:54:19 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Wa.. | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/23/2017 20:16:19 | 02/23/2017 20:35:54 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 02/26/2017 17:15:26 | 02/26/2017 17:35:09 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/27/2017 17:34:15 | 02/27/2017 17:44:43 | 628 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 03/02/2017 19:12:17 | 03/02/2017 19:32:17 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 03/10/2017 15:22:05 | 03/10/2017 15:28:26 | 381 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 03/15/2017 14:07:22 | 03/15/2017 14:22:26 | 904 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 03/20/2017 19:38:37 | 03/20/2017 19:58:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 03/21/2017 17:24:08 | 03/21/2017 17:44:08 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 03/22/2017 19:10:39 | 03/22/2017 19:13:42 | 183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 03/25/2017 16:25:34 | 03/25/2017 16:45:18 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 03/29/2017 19:12:15 | 03/29/2017 19:32:15 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 03/29/2017 19:34:05 | 03/29/2017 19:53:35 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

Summary

Attempts:701 Complete:701 Incomplete:0 Duration(Secs):671176 Duration(Mins):11186.27 Average Call Length(Secs):957 Total Debit Minutes:299.05 Total Debit Complete Calls:19 Total Debit Incomplete Calls:0 Total Debit Charges(Excluding Taxes & Fees):$70.00

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur (s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVECONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

49

# Texas Department Of Criminal Justice,TX

## Call Detail Report

## Search Criteria:

*Country Code:*
*Dialed Number:*
*Destination Zone:* ***ALL***
*Account Number:*
*PIN:* ***01811349***
*Prepaid Acct#:*
*First Name:*
*Last Name:*

---

*Phone Group:*
*Phone:*
*Termination Category:* ***ALL***
*Blocked Reason:* ***ALL***
*Call Type:* ***26 selected***
*Call Status:* ***COMPLETE***
*Text2Connect:* ***ALL***
*International Filter On:*
*Watched Filter On:*
*Private Filter On:*
*3-Way Filter On:*
*Voice Biometrics:*
*Test Call:*
*CVV:*
*RCF:*
*Wireless:*
*Live Connect:*

---

50

*Search By Notes:* ***No***
*Tracker ID:*
*Note Type:* ***ALL***
*Call Tracker Notes:*

---

*Date Criteria:* ***Date/Time Range***
*Start Date/Time:* ***04/01/2017 00:00:00***
*End Date/Time:* ***03/31/2018 23:59:59***

---

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/01/2017 16:57:32 | 04/01/2017 17:17:32 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/02/2017 17:34:33 | 04/02/2017 17:54:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/02/2017 17:56:04 | 04/02/2017 18:12:36 | 992 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect_t | RCF | CVV | LIVECONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/04/2017 19:49:28 | 04/04/2017 19:52:01 | 153 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/06/2017 16:50:04 | 04/06/2017 17:09:32 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/08/2017 17:54:58 | 04/08/2017 18:14:41 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/12/2017 14:40:24 | 04/12/2017 15:00:01 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/12/2017 19:24:08 | 04/12/2017 19:37:11 | 783 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/18/2017 20:10:38 | 04/18/2017 20:18:53 | 495 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/19/2017 19:40:39 | 04/19/2017 20:00:36 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/21/2017 19:38:22 | 04/21/2017 19:45:08 | 406 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 04/25/2017 19:12:44 | 04/25/2017 19:15:36 | 172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 04/25/2017 21:37:38 | 04/25/2017 21:43:04 | 326 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/25/2017 21:44:30 | 04/25/2017 21:58:30 | 840 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/28/2017 19:57:28 | 04/28/2017 20:17:17 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/04/2017 18:24:44 | 05/04/2017 18:44:29 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/05/2017 21:27:17 | 05/05/2017 21:31:34 | 257 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/10/2017 21:39:16 | 05/10/2017 21:58:54 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/14/2017 17:44:38 | 05/14/2017 17:49:01 | 263 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 05/17/2017 18:14:51 | 05/17/2017 18:34:29 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/23/2017 19:34:09 | 05/23/2017 19:53:42 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 05/23/2017 20:09:51 | 05/23/2017 20:25:54 | 963 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/27/2017 20:07:13 | 05/27/2017 20:25:12 | 1079 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/30/2017 14:23:07 | 05/30/2017 14:27:14 | 247 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/30/2017 18:23:40 | 05/30/2017 18:28:26 | 286 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 05/30/2017 18:37:52 | 05/30/2017 18:38:23 | 31 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/30/2017 18:58:38 | 05/30/2017 19:09:20 | 642 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/01/2017 14:47:26 | 06/01/2017 14:48:28 | 62 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/03/2017 17:59:50 | 06/03/2017 18:19:44 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/03/2017 18:22:31 | 06/03/2017 18:22:46 | 15 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/22/2017 16:52:57 | 06/22/2017 17:12:10 | 1153 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 06/22/2017 18:26:21 | 06/22/2017 18:46:02 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/28/2017 17:50:20 | 06/28/2017 18:10:13 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/03/2017 21:26:32 | 07/03/2017 21:46:32 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/03/2017 21:48:32 | 07/03/2017 21:59:14 | 642 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/05/2017 20:46:10 | 07/05/2017 21:06:03 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

52

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/09/2017 16:33:04 | 07/09/2017 16:53:04 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/14/2017 21:35:56 | 07/14/2017 21:55:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 07/19/2017 17:59:54 | 07/19/2017 18:00:54 | 60 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 07/19/2017 18:02:42 | 07/19/2017 18:22:22 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/21/2017 18:09:04 | 07/21/2017 18:11:42 | 158 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/23/2017 14:44:43 | 07/23/2017 15:04:43 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/23/2017 15:07:56 | 07/23/2017 15:27:30 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/26/2017 21:31:19 | 07/26/2017 21:51:18 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 07/30/2017 21:37:48 | 07/30/2017 21:57:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/02/2017 18:43:11 | 08/02/2017 18:45:17 | 126 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/02/2017 19:08:50 | 08/02/2017 19:28:36 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/06/2017 18:48:45 | 08/06/2017 19:06:56 | 1091 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/12/2017 19:47:12 | 08/12/2017 20:07:11 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/15/2017 19:04:01 | 08/15/2017 19:11:21 | 440 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/17/2017 17:42:27 | 08/17/2017 18:01:45 | 1158 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/18/2017 19:37:15 | 08/18/2017 19:56:56 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/19/2017 15:23:43 | 08/19/2017 15:25:01 | 78 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/21/2017 21:42:10 | 08/21/2017 21:56:10 | 840 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/27/2017 16:02:02 | 08/27/2017 16:22:02 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/27/2017 18:49:19 | 08/27/2017 18:54:37 | 318 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/31/2017 19:20:09 | 08/31/2017 19:39:52 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/02/2017 14:50:28 | 09/02/2017 14:51:29 | 61 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/02/2017 15:21:13 | 09/02/2017 15:30:44 | 571 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/05/2017 13:47:49 | 09/05/2017 14:04:07 | 978 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/08/2017 20:25:34 | 09/08/2017 20:45:02 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/08/2017 21:21:00 | 09/08/2017 21:41:00 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/13/2017 20:22:17 | 09/13/2017 20:42:15 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/13/2017 20:44:36 | 09/13/2017 21:04:36 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/13/2017 21:06:35 | 09/13/2017 21:09:17 | 162 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 09/15/2017 20:31:11 | 09/15/2017 20:50:48 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Watc'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/20/2017 14:48:48 | 09/20/2017 15:08:34 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/20/2017 18:24:55 | 09/20/2017 18:44:30 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/21/2017 19:11:23 | 09/21/2017 19:31:23 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/25/2017 19:13:56 | 09/25/2017 19:33:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 09/27/2017 19:35:09 | 09/27/2017 19:54:39 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/29/2017 17:56:46 | 09/29/2017 18:12:37 | 951 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 10/01/2017 18:51:42 | 10/01/2017 19:01:29 | 587 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/02/2017 17:11:26 | 10/02/2017 17:11:59 | 33 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/02/2017 17:35:03 | 10/02/2017 17:54:52 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/03/2017 12:01:42 | 10/03/2017 12:16:59 | 917 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 10/05/2017 19:30:35 | 10/05/2017 19:50:35 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 10/05/2017 19:52:07 | 10/05/2017 19:54:29 | 142 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/06/2017 14:21:23 | 10/06/2017 14:33:04 | 701 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 10/06/2017 20:38:27 | 10/06/2017 20:46:30 | 483 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/11/2017 14:40:48 | 10/11/2017 15:00:46 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/12/2017 20:41:41 | 10/12/2017 21:01:02 | 1161 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/14/2017 20:36:29 | 10/14/2017 20:56:11 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/15/2017 15:21:28 | 10/15/2017 15:24:00 | 152 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/15/2017 16:37:56 | 10/15/2017 16:57:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 10/18/2017 17:30:16 | 10/18/2017 17:49:57 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/20/2017 19:06:47 | 10/20/2017 19:26:35 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 10/20/2017 21:26:03 | 10/20/2017 21:43:42 | 1059 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/23/2017 14:49:32 | 10/23/2017 15:00:05 | 633 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/23/2017 15:01:42 | 10/23/2017 15:18:49 | 1027 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/23/2017 20:20:52 | 10/23/2017 20:40:44 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/27/2017 20:41:30 | 10/27/2017 21:01:15 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 10/29/2017 16:58:02 | 10/29/2017 17:18:01 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 11/01/2017 19:05:23 | 11/01/2017 19:09:14 | 231 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/01/2017 19:11:00 | 11/01/2017 19:11:32 | 32 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/01/2017 19:13:01 | 11/01/2017 19:31:01 | 1080 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/01/2017 19:37:48 | 11/01/2017 19:57:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 11/05/2017 20:23:29 | 11/05/2017 20:43:29 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/06/2017 17:53:41 | 11/06/2017 18:13:32 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/07/2017 20:19:16 | 11/07/2017 20:32:19 | 783 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/10/2017 19:35:31 | 11/10/2017 19:55:15 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/13/2017 14:27:42 | 11/13/2017 14:47:39 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/13/2017 20:18:59 | 11/13/2017 20:38:46 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/17/2017 21:28:19 | 11/17/2017 21:35:10 | 411 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/17/2017 21:37:17 | 11/17/2017 21:56:48 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/20/2017 18:56:01 | 11/20/2017 19:15:59 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 11/21/2017 19:12:05 | 11/21/2017 19:27:37 | 932 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 11/22/2017 19:26:27 | 11/22/2017 19:46:22 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 11/25/2017 21:16:27 | 11/25/2017 21:36:19 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/26/2017 14:47:17 | 11/26/2017 15:07:09 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 12/21/2017 10:10:35 | 12/21/2017 10:30:09 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 12/21/2017 10:31:43 | 12/21/2017 10:51:41 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 12/21/2017 17:47:31 | 12/21/2017 18:07:07 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/23/2017 14:00:54 | 12/23/2017 14:20:54 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 12/24/2017 21:36:50 | 12/24/2017 21:56:50 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/25/2017 11:51:20 | 12/25/2017 12:09:49 | 1109 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 12/26/2017 20:21:19 | 12/26/2017 20:41:19 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 12/29/2017 09:23:01 | 12/29/2017 09:25:18 | 137 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/29/2017 09:39:25 | 12/29/2017 09:58:22 | 1137 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/29/2017 17:21:02 | 12/29/2017 17:40:31 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 01/01/2018 21:23:36 | 01/01/2018 21:43:36 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/02/2018 19:19:06 | 01/02/2018 19:38:51 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/02/2018 19:40:28 | 01/02/2018 19:43:41 | 193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/05/2018 19:30:30 | 01/05/2018 19:41:10 | 640 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/08/2018 18:04:14 | 01/08/2018 18:24:07 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 01/10/2018 17:18:03 | 01/10/2018 17:38:03 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 01/10/2018 17:39:37 | 01/10/2018 17:59:13 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/12/2018 19:18:02 | 01/12/2018 19:37:28 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/13/2018 20:01:47 | 01/13/2018 20:10:38 | 531 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 01/15/2018 19:31:43 | 01/15/2018 19:51:10 | 1167 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 01/17/2018 15:14:42 | 01/17/2018 15:25:45 | 663 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 01/17/2018 19:10:24 | 01/17/2018 19:30:24 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/19/2018 19:44:53 | 01/19/2018 19:46:23 | 90 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 01/19/2018 20:58:41 | 01/19/2018 21:17:18 | 1117 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/19/2018 21:24:06 | 01/19/2018 21:39:16 | 910 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 01/20/2018 17:30:37 | 01/20/2018 17:50:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 01/22/2018 19:36:54 | 01/22/2018 19:37:41 | 47 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/22/2018 19:39:44 | 01/22/2018 19:59:44 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/25/2018 13:50:38 | 01/25/2018 13:57:21 | 403 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/25/2018 16:31:24 | 01/25/2018 16:51:24 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 01/25/2018 20:28:30 | 01/25/2018 20:48:16 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/25/2018 20:54:24 | 01/25/2018 21:10:27 | 963 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 3.75 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/26/2018 20:32:02 | 01/26/2018 20:52:02 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | X | X | 4.68 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/27/2018 19:34:10 | 01/27/2018 19:43:48 | 578 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 2.34 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 01/29/2018 18:15:42 | 01/29/2018 18:18:49 | 187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/01/2018 19:27:05 | 02/01/2018 19:46:53 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/02/2018 14:59:53 | 02/02/2018 15:19:40 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 02/02/2018 20:42:06 | 02/02/2018 21:02:06 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 02/05/2018 19:21:39 | 02/05/2018 19:41:39 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/07/2018 17:59:14 | 02/07/2018 18:12:32 | 798 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 02/08/2018 20:14:18 | 02/08/2018 20:33:50 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 02/09/2018 21:54:06 | 02/09/2018 21:59:06 | 300 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 02/12/2018 15:08:08 | 02/12/2018 15:14:16 | 368 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/13/2018 14:21:48 | 02/13/2018 14:41:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/13/2018 14:53:15 | 02/13/2018 15:12:57 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/17/2018 21:32:12 | 02/17/2018 21:49:03 | 1011 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/17/2018 21:50:37 | 02/17/2018 21:58:26 | 469 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 02/21/2018 19:16:58 | 02/21/2018 19:36:43 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/22/2018 14:07:46 | 02/22/2018 14:27:46 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/22/2018 14:29:21 | 02/22/2018 14:47:25 | 1084 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/22/2018 14:54:10 | 02/22/2018 15:13:39 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 02/24/2018 21:29:45 | 02/24/2018 21:45:14 | 929 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 02/27/2018 19:23:49 | 02/27/2018 19:43:08 | 1159 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 02/27/2018 19:46:20 | 02/27/2018 20:05:43 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/28/2018 19:57:53 | 02/28/2018 20:09:53 | 720 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 03/02/2018 18:41:40 | 03/02/2018 19:01:31 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 03/02/2018 21:09:20 | 03/02/2018 21:17:36 | 496 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 03/02/2018 21:27:18 | 03/02/2018 21:47:02 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 03/03/2018 19:08:12 | 03/03/2018 19:28:12 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 03/05/2018 21:27:15 | 03/05/2018 21:31:49 | 274 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 03/08/2018 19:49:32 | 03/08/2018 20:08:16 | 1124 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 03/09/2018 13:44:41 | 03/09/2018 14:04:41 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

Summary

Attempts:172 Complete:172 Incomplete:0 Duration(Secs):156397 Duration(Mins):2606.62 Average Call Length(Secs):909 Total Debit Minutes:65.68 Total Debit Complete Calls:4 Total Debit Incomplete Calls:0 Total Debit Charges(Excluding Taxes & Fees):$15.45

62

# Texas Department Of Criminal Justice,TX

## Call Detail Report

### Search Criteria:

| | | | | | |
|---|---|---|---|---|---|
| *Country Code:* | | *Dialed Number:* | | *Destination Zone:* | *ALL* |
| *Account Number:* | | *PIN:* | *01811349* | *Prepaid Acct#:* | |
| *First Name:* | | *Last Name:* | | | |
| *Phone Group:* | | | | | |
| *Phone:* | | | | | |
| *Termination Category:* | *ALL* | *Blocked Reason:* | *ALL* | *Call Type:* | *26 selected* |
| *Call Status:* | *COMPLETE* | *Text2Connect:* | *ALL* | | |
| *International Filter On:* | | *Watched Filter On:* | | *Private Filter On:* | |
| *3-Way Filter On:* | | *Voice Biometrics:* | | *Test Call:* | |
| | | *CVV:* | | *RCF:* | |
| *Wireless:* | | | | | |
| | | *Live Connect:* | | | |
| *Search By Notes:* | *No* | *Tracker ID:* | | | |
| | | *Note Type:* | *ALL* | | |
| | | *Call Tracker Notes:* | | | |
| *Date Criteria:* | *Date/Time Range* | | | | |
| *Start Date/Time:* | *04/01/2017 00:00:00* | *End Date/Time:* | *03/31/2018 23:59:59* | | |

63

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/01/2017 16:57:32 | 04/01/2017 17:17:32 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/02/2017 17:34:33 | 04/02/2017 17:54:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/02/2017 17:56:04 | 04/02/2017 18:12:36 | 992 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/04/2017 19:49:28 | 04/04/2017 19:52:01 | 153 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/06/2017 16:50:04 | 04/06/2017 17:09:32 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/08/2017 17:54:58 | 04/08/2017 18:14:41 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/12/2017 14:40:24 | 04/12/2017 15:00:01 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/12/2017 19:24:08 | 04/12/2017 19:37:11 | 783 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/18/2017 20:10:38 | 04/18/2017 20:18:53 | 495 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/19/2017 19:40:39 | 04/19/2017 20:00:36 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/21/2017 19:38:22 | 04/21/2017 19:45:08 | 406 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 04/25/2017 19:12:44 | 04/25/2017 19:15:36 | 172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 04/25/2017 21:37:38 | 04/25/2017 21:43:04 | 326 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/25/2017 21:44:30 | 04/25/2017 21:58:30 | 840 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | N | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/28/2017 19:57:28 | 04/28/2017 20:17:17 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/04/2017 18:24:44 | 05/04/2017 18:44:29 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/05/2017 21:27:17 | 05/05/2017 21:31:34 | 257 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/10/2017 21:39:16 | 05/10/2017 21:58:54 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/14/2017 17:44:38 | 05/14/2017 17:49:01 | 263 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 05/17/2017 18:14:51 | 05/17/2017 18:34:29 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

64

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Comment | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/23/2017 19:34:09 | 05/23/2017 19:53:42 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 05/23/2017 20:09:51 | 05/23/2017 20:25:54 | 963 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/27/2017 20:07:13 | 05/27/2017 20:25:12 | 1079 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/30/2017 14:23:07 | 05/30/2017 14:27:14 | 247 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/30/2017 18:23:40 | 05/30/2017 18:28:26 | 286 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 05/30/2017 18:37:52 | 05/30/2017 18:38:23 | 31 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/30/2017 18:58:38 | 05/30/2017 19:09:20 | 642 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/01/2017 14:47:26 | 06/01/2017 14:48:28 | 62 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/03/2017 17:59:50 | 06/03/2017 18:19:44 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/03/2017 18:22:31 | 06/03/2017 18:22:46 | 15 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/22/2017 16:52:57 | 06/22/2017 17:12:10 | 1153 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 06/22/2017 18:26:21 | 06/22/2017 18:46:02 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/28/2017 17:50:20 | 06/28/2017 18:10:13 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/03/2017 21:26:32 | 07/03/2017 21:46:32 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/03/2017 21:48:32 | 07/03/2017 21:59:14 | 642 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/05/2017 20:46:10 | 07/05/2017 21:06:03 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/09/2017 16:33:04 | 07/09/2017 16:53:04 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/14/2017 21:35:56 | 07/14/2017 21:55:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 07/19/2017 17:59:54 | 07/19/2017 18:00:54 | 60 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 07/19/2017 18:02:42 | 07/19/2017 18:22:22 | 1180 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/21/2017 18:09:04 | 07/21/2017 18:11:42 | 158 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/23/2017 14:44:43 | 07/23/2017 15:04:43 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/23/2017 15:07:56 | 07/23/2017 15:27:30 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/26/2017 21:31:19 | 07/26/2017 21:51:18 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 07/30/2017 21:37:48 | 07/30/2017 21:57:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/02/2017 18:43:11 | 08/02/2017 18:45:17 | 126 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/02/2017 19:08:50 | 08/02/2017 19:28:36 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/06/2017 18:48:45 | 08/06/2017 19:06:56 | 1091 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/12/2017 19:47:12 | 08/12/2017 20:07:11 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/15/2017 19:04:01 | 08/15/2017 19:11:21 | 440 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/17/2017 17:42:27 | 08/17/2017 18:01:45 | 1158 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVECONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/18/2017 19:37:15 | 08/18/2017 19:56:56 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/19/2017 15:23:43 | 08/19/2017 15:25:01 | 78 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/21/2017 21:42:10 | 08/21/2017 21:56:10 | 840 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/27/2017 16:02:02 | 08/27/2017 16:22:02 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/27/2017 18:49:19 | 08/27/2017 18:54:37 | 318 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 08/31/2017 19:20:09 | 08/31/2017 19:39:52 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/02/2017 14:50:28 | 09/02/2017 14:51:29 | 61 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/02/2017 15:21:13 | 09/02/2017 15:30:44 | 571 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/05/2017 13:47:49 | 09/05/2017 14:04:07 | 978 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 09/08/2017 20:25:34 | 09/08/2017 20:45:02 | 1168 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/08/2017 21:21:00 | 09/08/2017 21:41:00 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/13/2017 20:22:17 | 09/13/2017 20:42:15 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/13/2017 20:44:36 | 09/13/2017 21:04:36 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/13/2017 21:06:35 | 09/13/2017 21:09:17 | 162 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 09/15/2017 20:31:11 | 09/15/2017 20:50:48 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur (s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/20/2017 14:48:48 | 09/20/2017 15:08:34 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/20/2017 18:24:55 | 09/20/2017 18:44:30 | 1175 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/21/2017 19:11:23 | 09/21/2017 19:31:23 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 09/25/2017 19:13:56 | 09/25/2017 19:33:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 09/27/2017 19:35:09 | 09/27/2017 19:54:39 | 1170 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/29/2017 17:56:46 | 09/29/2017 18:12:37 | 951 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 10/01/2017 18:51:42 | 10/01/2017 19:01:29 | 587 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/02/2017 17:11:26 | 10/02/2017 17:11:59 | 33 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/02/2017 17:35:03 | 10/02/2017 17:54:52 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/03/2017 12:01:42 | 10/03/2017 12:16:59 | 917 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 10/05/2017 19:30:35 | 10/05/2017 19:50:35 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 10/05/2017 19:52:07 | 10/05/2017 19:54:29 | 142 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/06/2017 14:21:23 | 10/06/2017 14:33:04 | 701 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 10/06/2017 20:38:27 | 10/06/2017 20:46:30 | 483 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/11/2017 14:40:48 | 10/11/2017 15:00:46 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/12/2017 20:41:41 | 10/12/2017 21:01:02 | 1161 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/14/2017 20:36:29 | 10/14/2017 20:56:11 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/15/2017 15:21:28 | 10/15/2017 15:24:00 | 152 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 10/15/2017 16:37:56 | 10/15/2017 16:57:56 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 10/18/2017 17:30:16 | 10/18/2017 17:49:57 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/20/2017 19:06:47 | 10/20/2017 19:26:35 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 10/20/2017 21:26:03 | 10/20/2017 21:43:42 | 1059 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/23/2017 14:49:32 | 10/23/2017 15:00:05 | 633 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/23/2017 15:01:42 | 10/23/2017 15:18:49 | 1027 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 10/23/2017 20:20:52 | 10/23/2017 20:40:44 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 10/27/2017 20:41:30 | 10/27/2017 21:01:15 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 10/29/2017 16:58:02 | 10/29/2017 17:18:01 | 1199 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 11/01/2017 19:05:23 | 11/01/2017 19:09:14 | 231 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/01/2017 19:11:00 | 11/01/2017 19:11:32 | 32 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/01/2017 19:13:01 | 11/01/2017 19:31:01 | 1080 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/01/2017 19:37:48 | 11/01/2017 19:57:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | | X | 4.68 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 11/05/2017 20:23:29 | 11/05/2017 20:43:29 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/06/2017 17:53:41 | 11/06/2017 18:13:32 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/07/2017 20:19:16 | 11/07/2017 20:32:19 | 783 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/10/2017 19:35:31 | 11/10/2017 19:55:15 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/13/2017 14:27:42 | 11/13/2017 14:47:39 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 11/13/2017 20:18:59 | 11/13/2017 20:38:46 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/17/2017 21:28:19 | 11/17/2017 21:35:10 | 411 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/17/2017 21:37:17 | 11/17/2017 21:56:48 | 1171 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/20/2017 18:56:01 | 11/20/2017 19:15:59 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 11/21/2017 19:12:05 | 11/21/2017 19:27:37 | 932 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 11/22/2017 19:26:27 | 11/22/2017 19:46:22 | 1195 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 11/25/2017 21:16:27 | 11/25/2017 21:36:19 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 11/26/2017 14:47:17 | 11/26/2017 15:07:09 | 1192 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 12/21/2017 10:10:35 | 12/21/2017 10:30:09 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 12/21/2017 10:31:43 | 12/21/2017 10:51:41 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 12/21/2017 17:47:31 | 12/21/2017 18:07:07 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/23/2017 14:00:54 | 12/23/2017 14:20:54 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 12/24/2017 21:36:50 | 12/24/2017 21:56:50 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/25/2017 11:51:20 | 12/25/2017 12:09:49 | 1109 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 12/26/2017 20:21:19 | 12/26/2017 20:41:19 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 12/29/2017 09:23:01 | 12/29/2017 09:25:18 | 137 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/29/2017 09:39:25 | 12/29/2017 09:58:22 | 1137 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 12/29/2017 17:21:02 | 12/29/2017 17:40:31 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 01/01/2018 21:23:36 | 01/01/2018 21:43:36 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/02/2018 19:19:06 | 01/02/2018 19:38:51 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/02/2018 19:40:28 | 01/02/2018 19:43:41 | 193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/05/2018 19:30:30 | 01/05/2018 19:41:10 | 640 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/08/2018 18:04:14 | 01/08/2018 18:24:07 | 1193 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 01/10/2018 17:18:03 | 01/10/2018 17:38:03 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 01/10/2018 17:39:37 | 01/10/2018 17:59:13 | 1176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT_ | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/12/2018 19:18:02 | 01/12/2018 19:37:28 | 1166 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/13/2018 20:01:47 | 01/13/2018 20:10:38 | 531 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 01/15/2018 19:31:43 | 01/15/2018 19:51:10 | 1167 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 01/17/2018 15:14:42 | 01/17/2018 15:25:45 | 663 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 01/17/2018 19:10:24 | 01/17/2018 19:30:24 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/19/2018 19:44:53 | 01/19/2018 19:46:23 | 90 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 01/19/2018 20:58:41 | 01/19/2018 21:17:18 | 1117 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 01/19/2018 21:24:06 | 01/19/2018 21:39:16 | 910 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 01/20/2018 17:30:37 | 01/20/2018 17:50:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 01/22/2018 19:36:54 | 01/22/2018 19:37:41 | 47 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 01/22/2018 19:39:44 | 01/22/2018 19:59:44 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/25/2018 13:50:38 | 01/25/2018 13:57:21 | 403 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 01/25/2018 16:31:24 | 01/25/2018 16:51:24 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 01/25/2018 20:28:30 | 01/25/2018 20:48:16 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/25/2018 20:54:24 | 01/25/2018 21:10:27 | 963 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 3.75 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/26/2018 20:32:02 | 01/26/2018 20:52:02 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Call duration limit exceeded | | | | | X | X | 4.68 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063408873 | Local | 01/27/2018 19:34:10 | 01/27/2018 19:43:48 | 578 | 05513232 | 01811349 | | JOSHUA | STOCKER | Debit | complete | Caller Hang up | | | | | | X | 2.34 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 01/29/2018 18:15:42 | 01/29/2018 18:18:49 | 187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/01/2018 19:27:05 | 02/01/2018 19:46:53 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/02/2018 14:59:53 | 02/02/2018 15:19:40 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 02/02/2018 20:42:06 | 02/02/2018 21:02:06 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 02/05/2018 19:21:39 | 02/05/2018 19:41:39 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/07/2018 17:59:14 | 02/07/2018 18:12:32 | 798 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 02/08/2018 20:14:18 | 02/08/2018 20:33:50 | 1172 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 02/09/2018 21:54:06 | 02/09/2018 21:59:06 | 300 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 02/12/2018 15:08:08 | 02/12/2018 15:14:16 | 368 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/13/2018 14:21:48 | 02/13/2018 14:41:48 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/13/2018 14:53:15 | 02/13/2018 15:12:57 | 1182 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 02/17/2018 21:32:12 | 02/17/2018 21:49:03 | 1011 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

73

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur (s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Pnv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/17/2018 21:50:37 | 02/17/2018 21:58:26 | 469 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 02/21/2018 19:16:58 | 02/21/2018 19:36:43 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/22/2018 14:07:46 | 02/22/2018 14:27:46 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/22/2018 14:29:21 | 02/22/2018 14:47:25 | 1084 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 02/22/2018 14:54:10 | 02/22/2018 15:13:39 | 1169 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 02/24/2018 21:29:45 | 02/24/2018 21:45:14 | 929 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 02/27/2018 19:23:49 | 02/27/2018 19:43:08 | 1159 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 02/27/2018 19:46:20 | 02/27/2018 20:05:43 | 1163 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 02/28/2018 19:57:53 | 02/28/2018 20:09:53 | 720 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 03/02/2018 18:41:40 | 03/02/2018 19:01:31 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 03/02/2018 21:09:20 | 03/02/2018 21:17:36 | 496 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 03/02/2018 21:27:18 | 03/02/2018 21:47:02 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 03/03/2018 19:08:12 | 03/03/2018 19:28:12 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 03/05/2018 21:27:15 | 03/05/2018 21:31:49 | 274 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 03/08/2018 19:49:32 | 03/08/2018 20:08:16 | 1124 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.( ) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVECONNECT | Tracking Number 1 | Shared 1 | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 03/09/2018 13:44:41 | 03/09/2018 14:04:41 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

Summary

Attempts:172 Complete:172 Incomplete:0 Duration(Secs):156397 Duration(Mins):2606.62 Average Call Length(Secs):909 Total Debit Minutes:65.68 Total Debit Complete Calls:4 Total Debit Incomplete Calls:0 Total Debit Charges(Excluding Taxes & Fees):$15.45

75

# Texas Department Of Criminal Justice,TX

## Call Detail Report

### Search Criteria:

**Country Code:** | **Dialed Number:** | **Destination Zone:** ALL
**Account Number:** | **PIN:** 01811349 | **Prepaid Acct#:**
**First Name:** | **Last Name:**

**Phone Group:**
**Phone:**
**Termination Category:** ALL | **Blocked Reason:** ALL | **Call Type:** 26 selected
**Call Status:** COMPLETE | **Text2Connect:** ALL
**International Filter On:** | **Watched Filter On:** | **Private Filter On:**
**3-Way Filter On:** | **Voice Biometrics:** | **Test Call:**
**CVV:** | **RCF:**
**Wireless:**
**Live Connect:**

**Search By Notes:** No | **Tracker ID:**
**Note Type:** ALL
**Call Tracker Notes:**

76

**Date Criteria:** Date/Time Range
**Start Date/Time:** 04/01/2018 00:00:00 | **End Date/Time:** 09/30/2018 23:59:59

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 04/11/2018 12:13:00 | 04/11/2018 12:33:00 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 04/12/2018 19:12:28 | 04/12/2018 19:16:18 | 230 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 04/12/2018 19:47:12 | 04/12/2018 20:06:53 | 1181 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 04/13/2018 19:23:24 | 04/13/2018 19:35:39 | 735 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 04/13/2018 21:34:56 | 04/13/2018 21:48:21 | 805 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 04/14/2018 20:09:18 | 04/14/2018 20:14:25 | 307 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 04/16/2018 16:16:29 | 04/16/2018 16:36:27 | 1198 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/16/2018 18:40:08 | 04/16/2018 18:46:16 | 368 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/17/2018 19:22:15 | 04/17/2018 19:42:15 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 04/17/2018 19:43:51 | 04/17/2018 19:49:12 | 321 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 04/20/2018 18:55:58 | 04/20/2018 19:12:29 | 991 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 04/22/2018 20:04:37 | 04/22/2018 20:24:37 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 04/23/2018 20:22:07 | 04/23/2018 20:41:44 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 04/24/2018 18:20:30 | 04/24/2018 18:40:30 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 04/26/2018 18:27:30 | 04/26/2018 18:47:16 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 04/26/2018 21:39:41 | 04/26/2018 21:58:41 | 1140 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 04/29/2018 19:22:33 | 04/29/2018 19:24:33 | 120 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 05/03/2018 19:10:04 | 05/03/2018 19:21:56 | 712 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Pnv | Wat'd | Int'l | 3Wa | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 05/04/2018 19:34:12 | 05/04/2018 19:34:52 | 40 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 05/04/2018 21:33:01 | 05/04/2018 21:52:34 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 05/07/2018 19:51:46 | 05/07/2018 20:11:46 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 05/10/2018 21:39:58 | 05/10/2018 21:41:35 | 97 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/10/2018 21:50:51 | 05/10/2018 21:58:42 | 471 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 05/11/2018 21:13:45 | 05/11/2018 21:17:27 | 222 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 05/11/2018 21:32:26 | 05/11/2018 21:51:59 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 05/13/2018 17:56:16 | 05/13/2018 18:15:50 | 1174 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 05/15/2018 20:00:52 | 05/15/2018 20:01:49 | 57 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 05/15/2018 20:05:59 | 05/15/2018 20:25:59 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 05/15/2018 20:28:06 | 05/15/2018 20:45:07 | 1021 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 05/15/2018 21:31:47 | 05/15/2018 21:51:30 | 1183 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 05/19/2018 21:43:51 | 05/19/2018 21:59:51 | 960 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 05/20/2018 15:32:54 | 05/20/2018 15:39:51 | 417 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 05/22/2018 21:20:21 | 05/22/2018 21:23:17 | 176 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Watd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 05/24/2018 20:09:16 | 05/24/2018 20:29:10 | 1194 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 05/26/2018 19:34:42 | 05/26/2018 19:53:33 | 1131 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 06/02/2018 14:02:32 | 06/02/2018 14:22:20 | 1188 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/04/2018 16:38:44 | 06/04/2018 16:58:44 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 06/07/2018 20:46:40 | 06/07/2018 21:06:31 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/09/2018 21:17:28 | 06/09/2018 21:32:36 | 908 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 06/13/2018 19:11:08 | 06/13/2018 19:31:05 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 06/14/2018 19:52:00 | 06/14/2018 19:52:26 | 26 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 06/16/2018 17:44:17 | 06/16/2018 18:04:01 | 1184 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/17/2018 14:04:23 | 06/17/2018 14:23:56 | 1173 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 06/17/2018 20:09:48 | 06/17/2018 20:29:38 | 1190 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 06/18/2018 19:22:32 | 06/18/2018 19:23:39 | 67 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/19/2018 17:42:43 | 06/19/2018 18:02:28 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 06/25/2018 20:21:55 | 06/25/2018 20:41:55 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 06/27/2018 19:25:58 | 06/27/2018 19:45:58 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Prv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text2Connect! | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | [illegible]ole 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/01/2018 16:31:42 | 07/01/2018 16:51:28 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/01/2018 16:53:08 | 07/01/2018 17:01:59 | 531 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/04/2018 20:09:52 | 07/04/2018 20:29:41 | 1189 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 07/06/2018 16:42:43 | 07/06/2018 17:02:07 | 1164 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 07/09/2018 20:30:01 | 07/09/2018 20:50:01 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 07/09/2018 20:51:33 | 07/09/2018 21:11:33 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/10/2018 21:02:39 | 07/10/2018 21:14:35 | 716 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/11/2018 19:34:07 | 07/11/2018 19:54:07 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8063526973 | Local | 07/17/2018 21:05:21 | 07/17/2018 21:25:18 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/20/2018 19:17:36 | 07/20/2018 19:37:22 | 1186 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 07/21/2018 20:48:22 | 07/21/2018 21:08:22 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 07/23/2018 19:04:37 | 07/23/2018 19:24:28 | 1191 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 07/24/2018 16:14:39 | 07/24/2018 16:18:46 | 247 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 07/25/2018 19:38:58 | 07/25/2018 19:58:58 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/25/2018 21:11:35 | 07/25/2018 21:12:33 | 58 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Watd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-191 | 1 | Y | 8063526973 | Local | 07/26/2018 20:57:38 | 07/26/2018 21:07:01 | 563 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 08/04/2018 19:42:16 | 08/04/2018 19:58:06 | 950 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/05/2018 19:34:36 | 08/05/2018 19:54:23 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8063526973 | Local | 08/05/2018 20:24:13 | 08/05/2018 20:25:30 | 77 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 08/06/2018 21:21:46 | 08/06/2018 21:41:24 | 1178 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/10/2018 19:14:04 | 08/10/2018 19:24:27 | 623 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 08/13/2018 19:44:06 | 08/13/2018 20:04:03 | 1197 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/16/2018 18:48:48 | 08/16/2018 18:57:03 | 495 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 08/16/2018 19:05:56 | 08/16/2018 19:19:40 | 824 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/19/2018 16:08:47 | 08/19/2018 16:28:24 | 1177 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | X | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 08/22/2018 19:49:00 | 08/22/2018 19:54:59 | 359 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 08/24/2018 20:43:03 | 08/24/2018 21:03:03 | 1200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Call duration limit exceeded | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 08/24/2018 21:04:55 | 08/24/2018 21:24:42 | 1187 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8066265562 | Local | 09/01/2018 14:34:44 | 09/01/2018 14:48:39 | 835 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 09/01/2018 21:41:40 | 09/01/2018 21:50:11 | 511 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/03/2018 19:20:37 | 09/03/2018 19:42:21 | 1304 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/03/2018 20:38:51 | 09/03/2018 21:08:31 | 1780 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

| Site | Port Loc | Ctry | Wireless | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct # | PIN | Prepaid | First Name | Last Name | Call Type | Call Status | Term Cat. | BlkReason | Priv | Wat'd | Int'l | 3Way | VB | Amount | Taxes & Fees | Promo Call | Test Call | Language | Dtmf Detect | Dtmf Digits | Text 2Connect | RCF | CVV | LIVE CONNECT | Tracking Number 1 | Shared 1 | Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDCJ-Clements | 19Y-193 | 1 | Y | 8066265562 | Local | 09/05/2018 19:23:06 | 09/05/2018 19:52:33 | 1767 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 09/07/2018 14:22:31 | 09/07/2018 14:23:08 | 37 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 09/07/2018 17:18:21 | 09/07/2018 17:40:21 | 1320 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-194 | 1 | Y | 8062361954 | Local | 09/11/2018 12:31:41 | 09/11/2018 12:35:01 | 200 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-193 | 1 | Y | 8062361954 | Local | 09/11/2018 19:22:00 | 09/11/2018 19:26:38 | 278 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8066265562 | Local | 09/16/2018 13:37:43 | 09/16/2018 14:07:16 | 1773 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/21/2018 16:22:02 | 09/21/2018 16:34:45 | 763 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/28/2018 16:42:44 | 09/28/2018 17:02:29 | 1185 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Caller Hang up | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |
| TDCJ-Clements | 19Y-191 | 1 | Y | 8062361954 | Local | 09/28/2018 17:31:01 | 09/28/2018 18:00:50 | 1789 | 05513232 | 01811349 | | JOSHUA | STOCKER | Advance Connect | complete | Called party hangup | | | | | | X | 0.00 | 0.00 | | | English | N | | | | Y | N | | | |

82

Summary

Attempts:89 | Complete:89 | Incomplete:0 | Duration(Secs):80293 | Duration(Mins):1338.22 | Average Call Length(Secs):902 | Total Debit Minutes:0 | Total Debit Complete Calls:0 | Total Debit Incomplete Calls:0 | Total Debit Charges(Excluding Taxes & Fees):$0.00

Texas Court of Criminal Appeals No. **WR-88,099-01**

**NO. W-15,307-A-1**

| | | |
|---|---|---|
| EX PARTE | § | IN THE 47TH DISTRICT COURT |
| | § | |
| | § | |
| JOSHUA DAVID STOCKER | § | IN AND FOR |
| | § | |
| | § | |
| TDCJ ID # 01811349 | § | RANDALL COUNTY, TEXAS |

***FINDINGS OF FACT AND CONCLUSIONS OF LAW***
***BACKGROUND OF CASE***

Applicant was a participant in a methamphetamine distribution ring allegedly headed by Craig Kimberlin. The deceased, Dustin Pool, was the head of a rival methamphetamine distribution organization. Applicant and several associates were involved in the kidnapping, torturing and beating of Mr. Pool. The beating and torturing was extremely brutal, the participants acting in "shifts" because they were getting tired. During the process Mr. Pool was stripped and bound to a chair and even had a pair of vice grips applied to his genitals. A decision was made to move him to a different location, and a sock was placed in his mouth and his head wrapped with duct tape. Mr. Pool died and his body was later thrown into an abandoned grain elevator in Randall County and covered in concrete. His body was recovered about three months later. Applicant was later indicted tried and convicted of capital murder, and sentenced to life imprisonment. His trial was conducted from July 11-21, 2005.

FILED
August 9, 2019 2:16 PM
JOEL FORBIS DISTRICT CLERK
RANDALL COUNTY, TEXAS
by MG______________Deputy

Applicant is indigent, but represented pro bono by attorney James Edd Wooldrige.

## ***Findings of Fact***

1. The State had entered into Use Immunity Agreements with several of the persons also accused of capital murder in this incident, one of whom was Tori Patrick.

2. Tori Patrick's testimony was important to paint the background for the events leading up to Mr. Pool's kidnapping.

3. Ms. Patrick's testimony included details of her being approached by Applicant and one Guinn Garcia to lure Mr. Pool to her Potter County apartment. She did so, and it was at her apartment that Applicant and his brother attacked Mr. Pool and kidnapped him.

4. Ms. Patrick's use immunity agreement was signed July 3, 2003, more than two years prior to Applicant's trial. The use-immunity agreement was also signed by the Criminal District Attorney, James Farren, his investigator Bobbie Ledbetter (Bruhn), his wife, Gil Farren who was a witness, and by Ms. Patrick's then-appointed counsel Jamie Watson (who later became employed as an Assistant CDA).

5. At the outset of Applicant's trial, Mr. Farren denied the existence of any such agreement.

6. In a bench conference occurring the next day, he acknowledged the

possibility that one might exist, producing an unsigned copy, but said that it was never signed.

7. When Ms. Patrick testified she had no agreement with the State there was no attempt by the state to correct the false and misleading testimony.

8. Ms. Patrick's signed use-immunity agreement was found eight months to a year after Applicant's trial by Assistant CDA Jeremy Fowler in a co-defendants file. (before Mr. Kimberlin's trial date)

9. The state presented Investigator Ledbetter, who testified to the Judge she has no memory of Ms. Patrick's agreement having been signed.

10. Investigator Ledbetter's (Bruhn) supplemented incident report states that the use immunity agreement referenced in finding fact number 4 was given to Detective Mark Brown.

11. The state made no effort to correct Investigator Bruhn's misleading testimony about her memory of any agreement made with Ms. Patrick.

12. The Criminal District Attorney had earlier made a letter agreement with Ms. Patrick's retained counsel Jeff Robinette that she would be allowed to plead to Aggravated Kidnapping. The Criminal District Attorney says that letter agreement was later rescinded because Ms. Patrick was vacillating.

## ***CONCLUSIONS OF LAW***

1. Tori Patrick was an important witness in establishing the plot to kidnap, and the eventual kidnapping of the deceased

2. Applicant has suffered a Brady violation not only by an untimely disclosure of Ms. Patrick's use-immunity agreement but by the state's denial of the existence of the same and the failure to correct misleading testimony regarding the same during his trial.

3. It is likely that a jury might have reached a different conclusion had they been informed of such agreement. It is here noted that the subsequent capital murder trials of Michael Stocker (Applicant's brother) and Frank Chacon, both resulted in convictions of a lesser included offense.

Signed this 9th day of August, 2019.

Signed: 8/9/2019 02:05 PM

Respectfully submitted,

Senior District Judge

Sr. District Judge, Presiding
By assignment

REPORTER'S RECORD

VOLUME 1 OF 1 VOLUMES

NO. WR-88,099-01

CAUSE NO. W-15,307-A-1

| | | |
|---|---|---|
| EX PARTE | ) | IN THE DISTRICT COURT |
| | ) | |
| | ) | |
| | ) | RANDALL COUNTY, TEXAS |
| | ) | |
| | ) | |
| JOSHUA DAVID STOCKER | ) | 47TH JUDICIAL DISTRICT |

********************************************************

WRIT HEARING

********************************************************

On the 6th day of August, 2019, the following proceedings came on to be heard in the above-entitled and numbered cause before the Honorable David Gleason, Judge presiding by assignment, held in Canyon, Randall County, Texas;

Proceedings reported by Stenographic Method.

FILED
August 12, 2019 3:02 PM
JOEL FORBIS DISTRICT CLERK
RANDALL COUNTY, TEXAS
by TR______________Deputy

# A P P E A R A N C E S

FOR THE APPLICANT:
SBOT NO. 24010492
Mr. James Edd Wooldridge
Attorney at Law
600 South Tyler Street
Suite 1704
Amarillo, Texas 79101
(806) 418-8575

FOR THE STATE OF TEXAS:
SBOT NO. 00787925
Mr. Robert Allen Love, II
SBOT NO. 02505850
Mr. Charles David Blount
SBOT NO. 04300500
Mr. Warren L. Clark
Randall County Assistant District Attorneys
2309 Russell Long Boulevard, Suite 120
Canyon, Texas 79015
(806) 468-5570

CHRONOLOGICAL INDEX


| August 6, 2019 | Pg | Vol |
|---|---|---|
| Appearances | 2 | 1 |
| Case Called | 6 | 1 |
| Proceedings Concluded | 13 | 1 |
| Reporter's Certificate | 14 | 1 |

# ALPHABETICAL INDEX

| WITNESS | DX | CX | RDX | RCX | VD | VOL |
|---|---|---|---|---|---|---|

NO WITNESS WERE CALLED

EXHIBIT INDEX

STATE'S

| NO. | DESCRIPTION | OFFERED | ADMITTED | VOL |
|---|---|---|---|---|

NO EXHIBITS WERE OFFERED OF ADMITTED

DEFENDANT'S

| NO. | DESCRIPTION | OFFERED | ADMITTED | VOL |
|---|---|---|---|---|

NO EXHIBITS WERE OFFERED OR ADMITTED

P R O C E E D I N G S

August 6, 2019

(Open court, counsel present)

THE COURT: Good morning. Be seated. This is Court of Criminal Appeals Number WR-88,099-01. Actually it's Trial Court Number W-15,307-A-1, Ex Parte Joshua David Stocker. He is not in here yet.

MR. WOOLDRIDGE: No, sir.

THE COURT: Okay.

MR. WOOLDRIDGE: The bailiff went to get him.

THE COURT: All right. This is a -- what do you call it, a further evidentiary hearing after the Court of Criminal Appeals has granted an extension -- a further extension in the case.

Both sides ready to proceed?

MR. WOOLDRIDGE: As soon as my client gets here.

MR. BLOUNT: Judge, we would -- we would like some clarification on the scope of this hearing.

THE REPORTER: Dave, is that mic on? You're going to have to get somewhere where there is a microphone.

MR. LOVE: It is on.

MR. BLOUNT: We would like some

clarification of the scope of this hearing.

Of course we had the -- we had the three days of -- of hearings back in October and November, and then afterwards with a deadline looming, the Applicant asked for an extension and another hearing based upon newly discovered evidence. He cited some witness who had come forward after the evidentiary hearings had concluded that brought forth some new evidence of Brady violations.

I believe this Court asked the Court of Criminal Appeals whether they would grant an extension of time and -- and cited that request from the Applicant.

I think it's reasonable to conclude that the Court of Criminal Appeals granted the extension and contemplated if there was going to be an additional hearing, it would concern this newly discovered evidence.

And so we're wondering is that what we are here for today or is this just reopening everything up?

THE COURT: Well, that's a -- that's an interesting observation, David. I don't know.

MR. BLOUNT: We would like some clarification. I mean, I -- to this day we don't know

what this newly discovered Brady violation is or who the witness might be. The only subpoena --

THE COURT: It's never -- it's never been disclosed?

MR. BLOUNT: No, sir.

MR. LOVE: No. The only thing -- the only thing we do know, Your Honor, is that there are two bench warrants; one for Josh Bledsoe and then the other for Craig Kimberlin. And he subpoenaed who was a Texas Ranger and a narcotics officer with DPS back at the time of the homicide, a Todd Synder.

THE COURT: Okay.

MR. LOVE: And at A&M they taught me math and I know that's at least three witnesses.

THE COURT: That's at least three.

Well, I think we probably ought to wait until Mr. Stocker arrives to discuss things, but -- but I think you're right to ask for the clarification.

MR. BLOUNT: Thank you.

THE COURT: Mr. Clark filed an objection with the Court of Criminal Appeals, but not with this Court, and I was waiting for the Court of Criminal Appeals to rule on his objection, and all they did was say your extension is granted, so I -- okay.

(Defendant enters courtroom)

MR. BLOUNT: I would add that given the -- given the -- because I believe the -- the extension was granted to -- like two weeks from the date that they granted the extension, they ordered that the findings of fact and conclusions of law would be produced. That's a pretty short timeframe to open this all the way back up for, you know, any -- any and all -- you know, that everything is fair game again.

THE COURT: Indeed.

Mr. Stocker has joined us now in the courtroom.

This case is now called again for the further extension of hearing -- further evidentiary hearing in regard to his writ application. This is following the Court of Criminal Appeals' granting of a further extension, which I take it to be based on my request to have another evidentiary hearing. So we're having it.

What is included in this evidentiary hearing I suppose is anything relevant to Brady -- Mr. Stocker's application.

MR. BLOUNT: Even if it was known to the Applicant at our -- the hearing we had in October and November?

THE COURT: Well, his request was

predicated on a witness that approached him over the weekend back in February with -- with new Brady material.

MR. BLOUNT: Yes, sir.

THE COURT: And Warren's objection to the Court of Criminal Appeals was, we don't know who that is or what's going to be produced so how can we defend it. I didn't rule on that objection so I don't know.

The Court of Criminal Appeals, I take it, has overruled that objection and we're going on -- going forward.

So, Mr. Wooldridge, have you ever notified them of who that person was that -- that approached you or --

MR. WOOLDRIDGE: Well, the application for subpoena duces tecum tells them who that is.

THE REPORTER: Is your mic on?

MR. WOOLDRIDGE: Yes.

MR. BLOUNT: And I'm sorry, sir, that would be Todd Snyder?

MR. WOOLDRIDGE: Yes.

MR. BLOUNT: Who is here to testify?

MR. WOOLDRIDGE: No.

Your Honor, actually in -- in view of that -- further interviews of persons involved in it --

it was more than Major Snyder of the Rangers. There were also other witnesses that alerted to me to the fact that Major Synder was involved.

In view of their indications that at the moment of truth they intend to lie and otherwise -- or beset with cowardice, I'm not going to call those witnesses today. And I understand we've delayed this for ultimately something that won't come to fruition today, but I do not anticipate calling any witnesses.

In light of the fact that we have reopened however, I would ask the Court of Criminal -- or the Court to take judicial notice of the opinion rendered as of June 26th of this year, 2019, in a case entitled Ex Parte George Robert Powell III, Number WR-80,713-02 in the Court of Criminal Appeals of Texas. I've provided a copy to the -- to the government and to the Court, and we would rest.

THE COURT: You rest?

MR. WOOLDRIDGE: Yes, sir.

THE COURT: No witnesses?

MR. WOOLDRIDGE: No witnesses.

THE COURT: State, any response?

MR. BLOUNT: Judge, I'm -- I'm quite -- frankly, I'm very surprised at this. Could I have a moment to consult with my co-counsels?

10:25AM THE COURT: Sure.

10:25AM MR. BLOUNT: Just one moment, Judge, we won't take much of your time.

10:25AM (Pausing)

10:25AM THE COURT: You may be seated in the meantime.

10:25AM MR. BLOUNT: Let me make sure I understand where we're at. The Applicant has rested. Is that right?

10:25AM MR. WOOLDRIDGE: Yes.

10:25AM MR. BLOUNT: The State rests.

10:25AM THE COURT: Both close?

10:25AM MR. WOOLDRIDGE: Close.

10:25AM MR. BLOUNT: Close.

10:25AM THE COURT: Any further argument?

10:26AM MR. WOOLDRIDGE: No further argument, Your Honor. The only thing I would ask is that -- I think we've both submitted proposed findings of fact and conclusions of law, but the record has been ordered returned to the Court of Criminal Appeals by Thursday. So if we -- and would like to make any amendments or deviations on the -- the previously proposed findings of fact and conclusions of law, by what would be the latest point that we would need to get those to you?

10:26AM THE COURT: Inasmuch as the supplemental

record is due day after tomorrow, it would have to be rapid. Do you understand?

MR. WOOLDRIDGE: Yes, sir.

THE COURT: I have -- I have not completed drafting anything yet. I have looked at your proposed findings. Some of them are very detailed, some of them are not quite so detailed. I don't intend to be quite as detailed with that in some respects. There are other respects I will be detailed in, so we'll -- we'll see.

But both rest and close?

MR. WOOLDRIDGE: Yes, sir.

THE COURT: Any argument from the State?

MR. BLOUNT: No, Your Honor.

THE COURT: If you have additional suggestions for requested findings and facts and conclusions of law, please get them to me through Amanda in Judge Schaap's office by the end of the day tomorrow.

MR. WOOLDRIDGE: We'll do, sir.

THE COURT: Thank you.

MR. WOOLDRIDGE: Thank you, sir.

THE COURT: This hearing is adjourned.

(Proceedings Concluded)

# REPORTER'S CERTIFICATE

THE STATE OF TEXAS )
COUNTY OF RANDALL )

I, Dina Wall, Official Court Reporter in and for the 47th District Court of Randall County, State of Texas, do hereby certify that the above and foregoing contains a true and correct transcription of all portions of evidence and other proceedings requested in writing by counsel for the parties to be included in this volume of the Reporter's Record, in the above-styled and numbered cause, all of which occurred in open court or in chambers and were reported by me.

I further certify that this Reporter's Record of the proceedings truly and correctly reflects the exhibits, if any, admitted by the respective parties.

WITNESS MY OFFICIAL HAND this the 8th day of August, 2019.

Dina Wall
______________________________
Dina Wall, Texas CSR 4784
Expiration Date: 12-31-2020
47th District Official Court Reporter
Randall County, Texas
Canyon, Texas 79015
(806) 468-5557

CRIMINAL DISTRICT ATTORNEY
RANDALL COUNTY, TEXAS
Randall County Justice Center
2309 Russell Long Blvd., Suite 120
Canyon, TX 79015
(806) 468-5570

**ROBERT LOVE**
CRIMINAL DISTRICT ATTORNEY

www.randallcounty.com

August 13, 2019

Joel Forbis
Randall County District Clerk
Randall County Justice Building
2309 Russell Long Blvd.
Canyon, Texas 79015

Re: *Ex parte Joshua Stocker*; No. W-15,307-A-1

Dear Joel:

As you know, I have filed the State's Objections to the Evidentiary Court's Findings of Fact and Conclusions of Law today. Please see to it that these objections and the State's Proposed Findings of Fact and Conclusions of Law, previously filed with your office on January 23, 2019, be made part of the Supplemental Record when it is forwarded to the Court of Criminal Appeals.

With kindest regards, I remain

s/ Warren L. Clark
Warren L. Clark

Cc: James Wooldridge
Visiting Judge David Gleason w/ encl.

. FILED .
8/14/2019 4:19 PM
Joel Forbis, District Clerk

Randall County, Texas

___TR______Deputy

***IN THE***
***47TH DISTRICT COURT IN AND FOR RANDALL COUNTY***
***AND***
***THE COURT OF CRIMINAL APPEALS***
***AT AUSTIN, TEXAS***

| | | |
|---|---|---|
| ***EX PARTE*** | ***X*** | |
| | ***X*** | |
| | ***X*** | |
| ***JOSHUA DAVID STOCKER*** | ***X*** | ***WR-88,099-01 (W-15,307-A-1)*** |
| | ***X*** | |
| | ***X*** | |
| ***TDCJ-ID # 01811349*** | ***X*** | |

***STATE'S OBJECTIONS TO COURT'S***
***FINDINGS OF FACTS AND CONCLUSIONS OF LAW***

TO THE 47th DISTRICT COURT AND THE COURT OF CRIMINAL APPEALS:

COMES NOW,THE STATE OF TEXAS, by and through the Randall County Criminal District Attorney's Office, files these Objections to the evidentiary court's Findings of Fact and Conclusions of Law and in support thereof would show the Court as follows:

***I.***

***Introduction***

The evidentiary court's Findings of Fact and Conclusions of Law ("F & C") are seriously deficient. The introduction ("Background of Case") is not adequate in light of the expansive record and the complex issues which this Court ordered the trial court to resolve. There is no discussion, review or analysis of evidence received

. FILED .
8/14/2019 4:16 PM
Joel Forbis, District Clerk
Randall County, Texas
__TR_____Deputy

during the 3-day evidentiary hearing which pertains to the six key questions this Court wanted addressed:

- Did Tori Patrick testify falsely that she did not have a use immunity agreement with the State?

- Did Guin Garcia testify falsely that she did not have a use immunity agreement with the State?

- Did Applicant suffer a *Brady* violation due to the State's failure to provide in a timely manner Tori Patrick's or Guin Garcia's written use immunity agreement to the defense?

- Is there a reasonable probability that, had the use immunity agreement been disclosed to the defense, the outcome of the trial would have been different?

- Was Tori Patrick a "critical witness" to the State's case?

- Was Guin Garcia a "critical witness" to the State's case?

Of those fact findings which may have some tangential connection to these inquiries, they are not supported by the record. Regarding the evidentiary court's Conclusions of Law, they misstate and misapply the proper test regarding Tori Patrick's status as a "critical witness." They misstate and misapply the proper test regarding the materiality of the undisclosed evidence. They misstate and misapply the proper test regarding the materiality of Patrick's alleged false testimony. Given that, the State shall demonstrate that had the evidentiary court applied the correct law to the facts, it could come to no other conclusion but that the outcome of the trial

would not have been different had the written use immunity agreement been timely produced.

The State may from time to time refer to the voluminous record in this writ application. Applicant's trial record is included in the exhibit volume. It is designated as State's Exhibits 1A and 1B. For the sake of speed and simplicity, references to the trial record shall be designated at "R.R." with numerical citation. Any testimony or exhibit from the evidentiary hearing shall be identified as "W.R.R." with appropriate volume designation and page number.

## *II.*

## ***Objections to Findings of Fact***

### A.

2. Tori Patrick's testimony was important to paint the background for the events leading up to Mr. Pool's kidnapping.

The State objects to this finding because it encompasses an interpretation inconsisent with the express instruction from this Court. Patrick's testimony is to be analyzed under a "criticality" construct rather than one which questions whether a particular witness is "important" to one party or another *or both* in a criminal prosecution. Fact Finding 2 is unsatisfactory because it makes no attempt to explain through reference to the record *what* does the evidentiary court mean by "important,"

*what* exactly made Patrick so important or *why* she was important. This is of considerable importance to this Court since it sits as the final arbiter on the law, how it is applied to the record and what relief, if any,is due Applicant.

The State submits that a vigorous examination of the record should be conducted before any evidentiary court enters a key fact finding. Here, it simply was not done. To find in conclusory language that Patrick's testimony was "important to paint the background for the events leading up to Mr. Pool's kidnapping" with a dearth of additional fact finding does not assist in answering any of the key questions posed by this Court.[1] Further, its erroneous confluence of "importance" with "criticality" as the standard by which to analyze the impact of Patrick's testimony renders the fact finding ambiguous and, due to its lack of support in the record, incomplete. To the extent that Fact Finding 3 be considered as a substitute for further analysis, it too suffers from identical deficiencies - paucity of content and conclusory language.

---

[1] The State's Proposed Findings of Fact and Conclusions of Law ("PFCCL"), filed with the Randall County District Clerk's Office on January 23, 2019 and provided to the evidentiary court on the same day contained proposed background findings which addressed the issue.

B.

> 5. At the outset of Applicant's trial, Mr. Farren [the-then Randall County Criminal District Attorney and lead prosecutor in the case] denied the existence of any such agreement.

The issue of the existence of Patrick's written use immunity agreement did not arise until midway through Applicant's trial when Applicant's counsel, Mike Watkins, brought up the issue in a bench conference. (W.R.R. 4:131, 145-150) Accordingly, that was the first time that Farren became aware that the written use immunity agreement had not been provided to the defense. (W.R.R. State's Exhibit 26). It was only then during an extended hearing outside the presence of the jury that Farren voiced his belief, *at that time*, that he did not believe that a written use immunity agreement with Tori Patrick existed. The evidentiary court's factual finding naturally implies that D.A. Farren was actively denying the existence of the written use immunity agreement from the inception of the case. This is inaccurate and not supported by the record. It should be rejected.

C.

> 6. In a bench conference occurring the next day, he [Farren] acknowledged the possibility that one might exist, producing an unsigned copy, but said it was never signed.

The State objects to this factual finding as incomplete. When the parties

reconvened the next morning and picked up the issue of the written use immunity agreement, D.A. Farren produced, among other things, a blank use immunity agreement draft recovered from the Sheriff's Department which contained Tori Patrick's name. He also apprised the trial court of additional efforts to locate the document. Farren provided defense counsel with a copy of the blank use immunity agreement, marked as State's Exhibit 261. Defense counsel requested that Exhibit 261 not be published to the jury until admitted into evidence. At the conclusion of this brief morning hearing before the jury was brought back in, the trial court inquired of Farren whether he had provided all use immunity agreements, plea agreements or any other *Brady* documents relevant to consideration given by the State to any of its sponsoring witneses. Farren acknowledged the existence of the authenticity of the blank draft and that its existence led him to believe that he had planned on signing it but did not believe he had ever gotten around to doing that. He also acknowledged that it was an error not to have executed a final draft by signing off on the document. The Court, having the benefit of first-hand observation, found no *Brady* violation, observing – presciently it now turns out – that "if these documents do exist, they're lost in the bowels of the D.A.'s office somewhere." (W.R.R. State's Exhibit 27)

D.

7. When Ms. Patrick testified that she had no agreement with the State there was no attempt by the state to correct the false and misleading testimony.

There is no support in the record that the prosecution "made no attempt" to correct "false and misleading testimony." First, when Patrick stated that she had no agreement with the State, the State's prosecutor followed up her answer with the following:

Q. As a *part of the agreement*, you have to tell the truth. Is that correct?

A. Well, yes, sir.

(R.R. 10: 95) (emphasis added)

On cross-examination, Patrick again stated that she did not have an "agreement for any testimony" and denied having seen or signed a use immunity agreement. (R.R. 10: 171) Upon further questioning, Patrick stated that she understood she remained charged with capital murder and that there was an understanding between her lawyer, Jeff Robinette, and Farren that her truthful testimony would be taken into consideration when her case was ready for disposition. (R.R. 10: 173) After the two bench conferences where the parties discussed the missing written use immunity agreement and Farren produced the blank form with Patrick's name on it, defense counsel asked the following:

Q. Ms. Patrick, a couple of more quick questions. I promise.
I asked you about a use immunity agreement – or about an immunity agreement earlier. Do you remember?

A.: Yes, sir.

Q.: And you don't remember singing anything. Correct?

A.: Yes, sir.

Q.: Do you remember talking with the DA's Office about them not using your testimony against you?

A.: Yeah. We've – we've talked about it.

Q.: Okay. And that's the general understanding, is that whatever you tell them won't be used against you?

A.: Yes.

(R.R. 10: 217-18)

During the evidentiary hearing, defense counsel Watkins conceded that Patrick's affirmation of the particulars of her use immunity agreement constituted the essence of the missing *written* use immunity agreement. (W.R.R. 4:152) C.J. McElroy, Watkins's co-counsel, affirmed that they had received full and complete discovery from the State and this included all incident reports on the Pool homicide, including the Ledbetter supplement report which referenced that Patrick signed a use immunity agreement. (W.R.R. 4: 90)

At the evidentiary hearing, Farren agreed with Patrick's testimony that he and

her attorney had reached a tentative agreement to allow her to plead to aggravated kidnapping. (W.R.R. 3: 53) That offer was rescinded due to Patrick's ongoing difficulties in complying with the law. Farren also considered her lack of candor during her meeting with investigators in preparation for trial as another reason for withdrawal of the agreement reached with Robinette. (W.R.R. 3:54-55) Patrick admitted that in October of 2005 (three months after Applicant's trial), while detained in in Potter County Jail, she told her father that the plea agreement reached between Farren and Robinette had been revoked "for a long time" due to her continued violations of the law and drug use. Patrick never walked back on this concession. (W.R.R. 5:61-63)

Thus, the record establishes that 1) Patrick testified under the terms of a use immunity agreement,the particulars which were admitted to by Patrick in front of the jury; 2) that Patrick's testimony concerning the use immunity agreement was the functional equivalent of any written use immunity agreement and 3) there was no plea deal at the time that Patrick testified at Applicant's trial since it had already been revoked by Farren for good and sufficient reasons which even Patrick acknowledged.

These uncontradicted, unrebutted facts dispel, as a matter of law, the evidentiary court's finding that the prosecution promoted false and misleading testimony. In fact, only by explicitly finding that Tori Patrick is a credible witness

and gave credible testimony at the evidentiary hearing can Fact Finding 7 sustain scrutiny. The State notes that the evidentiary court made no such fact finding. Fact Finding 7 is not supported by the record and should be rejected.

E.

> 10. Investigator Ledbetter's (Bruhn) supplemented incident report states that the use immunity agreement referenced in finding fact number 4 was given to Detective Mark Brown.

Finding of Fact 10 is erroneous and has no support in the record. The supplement prepared by Ledbetter (Bruhn) describes the June 28, 2003 meeting between Farren, Patrick, attorney Jamie Watson and Ledbetter. In the supplement, Ledbetter describes Farren's explanation to Patrick of the use immunity agreement and her signing of same. The rest of the supplement provides a timeline and describes efforts expended over a period of 5 hours to prepare Patrick's witness statement. Ledbetter then notes that Patrick and her attorney reviewed and agreed to sign off on her final, corrected witness statement on the afternoon of July 3, 2003. Ledbetter's supplement concludes by noting that the "original statement was given to Sgt. Mark Brown at the Amarillo Police Department on the afternoon of July 3." It was Patrick's multi-page written witness statement (W.R.R. 6: State's Exhibit 31) which was delivered to Sgt. Brown on July 3, not the use immunity agreement. The evidentiary court's finding is inconsistent with a orderly, common-sense reading of

the document. It should be rejected.

F.

11. The state made no effort to correct Investigator Bruhn's misleading testimony about her memory of any agreement made with Ms. Patrick.

In what appears to be the evidentiary court's sole credibility determination, it discredits Bruhn's testimony regarding her memory of whether she independently remembered Patrick signing the use immunity agreement at Randall County Jail. The evidentiary court in turn imputes this alleged false testimony to Farren. This imputation has no support in the record. The State submits that examination of Bruhn's July 2005 testimony (W.R.R. 6: State's Exhibit 26), her affidavit tendered as an exhibit to the State's Original Answer to the writ (W.R.R. 6: Defendant's Exhibit 2) and her testimony at the evidentiary hearing (W.R.R. 3: 21-43) refutes the trial court's credibility determination. It is not supported by the record and is not a rational inference from the totality of evidence in this record.

The State also objects to Fact Finding 11 because it is incomplete. The record establishes without question that any allegedly false statement made about whether Bruhn witnessed Patrick sign the use immunity agreement *vel non* was uttered before the trial court and not the jury. In other words, the fact finder was never exposed to the alleged false testimony. So the prosecution cannot be condemend for having

promoted or having failed to correct false testimony before the ultimate fact finder.

Fact Finding 11 has no support in the record and should be rejected.

## *III.*

## ***Failure to find uncontroverted facts***

In addition to the specific objections submitted above, the State objects to the Findings of Facts and Conclusions of Law for its omission of the following uncontroverted facts which are material and necessary to the evidentiary court's and this Court's resolution of the six inquiries posed in the remand order. They are as follows:

- The Court finds that Guin Garcia, after having considered her responses to questions at the evidentiary hearing, observed her behavior during said hearing and having consulted her prior testimony at Applicant's trial, voluntarily, freely and intelligently signed a use immunity agreement and that no coercion was brought to bear upon her before she signed it. (R.R. 11: 89-90; 114-15; W.R.R. 3: 169-170; W.R.R. 6: State's Exhibit 6)

- The Court finds that Applicant's attorneys were timely provided Garcia's written use immunity agreement prior to Applicant's trial. (W.R.R. 4:156)

- The Court finds that Garcia was never asked by C.J. McElroy whether or not she ever signed a use immunity agreement. The Court further finds that Garcia explained to McElroy during Applicant's trial what she understood her use immunity agreement to be and that this answer correctly summed up the contents of the use immunity agreement she signed with the State. The Court further finds that her answers in response to C.J.

McElroy's cross-examination questions pertaining to the use immunity agreement were accurate. (R.R. 11:89-90, 98, 114-15; W.R.R. 3: 170, 173)

- The Court finds that Guin Garcia testified truthfully that she had no other plea agreements with the State except for the use immunity agreement which she acknowledged while on direct and cross-examination during Applicant's trial. (W.R.R. 3:173)

- The Court finds that Garcia's testimony concerning all aspects of her use immunity agreement with the State was true and credible.

- The Court finds that Applicant's trial attorneys were provided discovery through an "open-file" policy maintained at the Randall County Criminal District Attorney's Office and that Bruhn supplemental report was included in the offense reports timely provided to Applicant's trial counsel prior to trial. (W.R.R. 4: 93-94; W.R.R. 6: State's Exhibit 26)

- The Court finds that Randall County Criminal District Attorney James Farren did not "sponsor," instruct, order or direct Bobbie Bruhn to testify falsely about the missing Tori Patrick use immunity agreement.

- The Court finds that at the time of Applicant's trial, Patrick, by her own admission at the evidentiary hearing, did not understand what was meant by reference to a use immunity agreement. (W.R.R. 5: 70)

- The Court finds that regardless of explanations, either known or unknown, about the absence of her use immunity agreement, Patrick testified truthfully about her understanding of an agreement with the State when she told the jury that whatever she told law enforcement or the jury about her knowledge of the Dustin Pool murder, those statements would not be used against her, provided they were true. (R.R. 10: 217-18; W.R.R. 6: State's Exhibit 26)

- The Court finds that Patrick's testimony at Applicant's trial concerning her understanding that she was to provide truthful testimony with the assurance of the State that it could not be used against her constitutes the essence of the written use immunity agreement. (W.R.R. 4: 152)

- The Court finds that trial counsel's decision not to introduce the use immunity agreements pertaining to Patrick or Garcia into evidence was reasonable and in accordance with their stated theory of defense. (R.R. 11: 7-10; W.R.R. 4: 161-64; W.R.R. 6: State's Exhibit 27)

- The Court finds that Applicant's trial counsel had adequate opportunity and time to confer with each other about the circumstances surrounding the missing use immunity agreement, the blank use immunity form provided by D.A. Farren and the other plea agreements orf witnesses Brooke Vandegriff and Josh Bledsoe which were provieded at the hearing held midway through Patrick's testimony in Applicant's trial. (W.R.R. 4: 159)

- The Court finds that these documents constitute no more than six pages of text. (W.R.R. 4: 96-97; W.R.R. 6: State's Exhibits 2, 5, 6 and 8)

- The Court finds that neither of Applicant's trial counsel ever considered the need to request a continuance during the trial so that they could develop new areas of inquiry or restructure their defensive theory as a result of acquiring the use immunity agreements or plea agreements during Patrick's testimony. (W.R.R. 4: 159)

- Given Applicant's counsels' possession of the Garcia use immunity agreement prior to trial, their concession that they waived any argument in favor of a grant of a continuance to review the sparse documentation regarding other witnesses'written agreements with the State, their collective

decision not to inform the jury about the blank use immunity agreement form provided by D.A. Farren and McElroy's election not to publish Garcia's written use immunity agreements, Watkins's and McElroy's assertions that the outcome of Applicant's trial would have been different had Tori Patrick's written use immunity agreement been produced prior to trial are not supported by the record and are not credible.

## *IV.*

## ***Objections to Conclusions of Law***

A.

1. Tori Patrick was an important witness in establishing the plot to kidnap, and the eventual kidnapping of the deceased[.]

The conclusion of law is incompatible with the express inquiry from this Court that Patrick's testimony be viewed through the prism of "criticality." The State submits that the evidentiary court is not empowered to substitute on its own another standard by which to analyze Patrick's testimony. Whether or not Patrick was an important witness is not the point, because, as was exhaustively set forth in the the State's Proposed Findings of Fact and Conclusions of Law ("PFOFCOL") filed back in January of this year, her testimony was "important" to the defense as well as the prosecution. (*see* PFOFCOL at 5-8, 47, 49-50) So when the evidentiary court concludes that Patrick was important, it cuts both ways.

While the State used Patrick to set the stage for the kidnapping ultimately

leading to the victim's death, Applicant's defense *required* that the jury believe Patrick on the one key element to his theory: that Applicant delivered the blow that killed Dustin Pool in Patrick's apartment. If Applicant's counsel could persuade the jury on that key point, then a capital murder would be shelved, exposing Applicant to a conviction for murder. An automatic life sentence is therefore avoided and Applicant could then throw his lot with the jury on ultimate punishment with possibility of parole. (W.R.R. 4: 141; PFOFCOL at 7; *also see Stocker v. State*, No. 07-05-00284-CR (Tex.App. – Amarillo May 16, 2007, no pet) (mem. opin.) (not designated for publication)). Applicant needed Tori Patrick's truthful testimony just as much as the State. The mutual interest the parties maintained in Patrick's credibility informs the proper *Brady* analysis which will be discussed below.

With these observations in mind, the State agrees in principle, for purposes of argument, with the evidentiary court's opinion that Patrick was an "important witness." However, designating this opinion as a legal conclusion is erroneous because it fails to apply the correct test as instructed by this Court. The State has performed this task before. (see PFOFCOL at 45-50) Key points bear repeating.

The State submits that a common understanding - free from legitimate debate - of the term "critical" means having a *decisive* importance. The State, in its proposed findings and conclusions, suggested that "critical testimony" would be that which

related facts that by sheer dint of force, reliability and weight, would prove a certain "singularity." (PFOFCOL at 46) In other words, did Tori Patrick provide *only* that testimony without which the prosecution could *not* mount a successful prosecution for capital murder against Applicant? That, it is submitted, is the key inquiry. The evidentiary court failed to implement it because if it had done so, it would have necessarily concluded that Patrick was *not* a critical witness. In support, consider the following.

Patrick's testimony at Applicant's trial served four purposes. They were as follows: 1) placing Applicant inside Tori Patrick's apartment on the night of the incident; 2) description of the plan to lure Dustin Pool to Patrick's apartment where Applicant and his brother intended to assault and abduct Pool; 3) description of the assault on Pool, the blows administered by Applicant with the fireplace poker and the copious amount of blood left as a result of the assault which laid the framework for admission of physical and scientific evidence placing Applicant in the apartment and 4) description of the abduction of Pool and his removal from Patrick's apartment.

Did Patrick supply truly unique testimony on these issues? Or, did other witnesses testify to essentially the same matters and if so, how many so testified and was this collective testimony sufficient to constitute identical evidence in terms of relevance, specificity and force? The State submits there is a wealth of such

evidence.

| | |
|---|---|
| Jessica Kimberlin | Kimberlin testified she overheard Kimberlin and Applicant talk about Pool's abduction by Applicant and others (R.R. 9: 72-73, 76-73); Pool's blood present throughout Patrick's apartment (R.R. 9: 75); Applicant's assault of Pool with a fireplace poker (R.R. 9: 179). |
| Destry Keeling | Keeling testified how Craig Kimberlin related the plan to lure Pool over to Patrick's apartment, how it was devised, how Applicant beat Pool with a fireplace poker and later enlisted Kimberlin's assistance in carrying out the abduction and removal of Pool's body (R.R. 11: 269-272). |
| Chris Eason | Eason testified that Patrick and Guin Garcia told him how Patrick lured Pool over to her apartment and the assault which followed (R.R. 12: 222). |
| Brooke Vandegriff | Vandegriff, Applicant's girlfriend, related a conversation she had with Applicant after Pool's murder where he described to her how Tori Patrick had carried out the plan of luring Pool over to her apartment and that he went over to the apartment to "talk to Pool" about ongoing problems in the drug trade (R.R. 12: 273-276). |
| Tyler Hale | Hale testified that Craig Kimberlin had related how Applicant hid out in a room at Patrick's apartment and later attacked Pool with a fireplace poker (R.R. 13: 152-154). |
| Omar Mendoza | Mendoza reiterated the previous testimony of Eason, Vandegriff and Hale by relating Applicant's admissions wherein he described the plan used to lure Pool over to Patrick's apartment, his admissions |

| | |
|---|---|
| | to hitting Pool in the head with a fireplace poker, Pool's abduction and eventual death at the Ellison farm (R.R. 13: 20-22). |
| Det. Mark Brown | Brown testified to a wide range of matters which Patrick addressed in her testimony, such as his conversation with Patrick where she discussed the plan to lure Pool over to the apartment and how she participated in the ploy (R.R. 9: 267-69). Brown also sponsored voluminous business and cell phone records which corroborated Patrick's calls to Pool on the night of the assault/abduction and her movements that night after the removal of Pool from the apartment (R.R. 9: 271-273 [motel records], R.R. 9: 274-76 [cell phone records]). |
| Sgt. Michael Crandell | Sgt. Crandell of the Amarillo Police Department recovered Applicant's wallet from Tori Patrick's trash can along with some pieces of paper found inside the wallet. One of the documents showed his ownership interest in a motor vehicle (R.R. 12: 248). |
| Kathy McCord, DPS | McCord conducted DNA testing on blood extracts lifted from a bloody carpet and carpet pad taken from Tori Patrick's apartment and concluded that the victim, Dustin Pool, could not be excluded as a donor of the DNA mix taken from the carpet and carpet pad (R.R. 13:212-215). |

Mike Watkins was asked on direct examination what was, in his opinion, Tori Patrick's role "as far as the testimony went against [Applicant]?" In other words, of what value and importance did counsel place on Patrick's testimony? Watkins limited his response to what he believed were important ideas or events: 1) that the

abduction was all Applicant's idea, 2) that Pool was lured to Patrick's apartment where an attack took place and 3) Pool's activities that night after the assault and abduction. (W.R.R. 4: 129)

Giving Watkins the benefit of the doubt and acknowledging the unique position he held at trial, it cannot be argued in good faith that Patrick's testimony on those matters identified by Watkins were *not* addressed and described in *detail* by these fact witnesses: Keeling, Kimberlin, Vandegriff and Mendoza.

In addition to the cumulative weight and probative force of these fact witnesses, the DNA evidence placed the victim there in Patrick's apartment, corroborating not only Patrick herself but also Kimberlin, Keeling and Hale. Likewise, the motel and cell phone records constitute independent evidence explaining and corroborating Patrick's and Garcia's testimony but also that of Eason and Vandegriff. Finally, there can be no more damning evidence connecting Applicant to the crime scene and ultimately to the whole ruse set in place to abduct Pool than the discovery and seizure of Applicant's wallet found in Tori Patrick's trash.

The evidentiary court's fact findings fail to consider these vital uncontroverted facts. Likewise, the evidentiary court's conclusion of law cannot stand because if it had applied the correct test, there is no other rational response than to acknowledge

and conclude that Patrick was *not* a "critical witness." Conclusion of Law 1 is not supported by the record and its basis is fatally flawed due to its application of an incorrect test. It should be rejected.

B.

2. Applicant has suffered a Brady violation not only by an untimely disclosure of Ms. Patrick's use-immunity agreement but by the state's denial of the existence of the same and the failure to correct misleading testimony regarding the same during his trial.

The State objects to the conclusion on a number of fronts, to be discussed below, and submits relevant law pertinent to the substance of its objections.

*Brady*

The law regarding the State's duty to disclose exculpatory evidence is well established. *Brady v. Maryland*, 373 U.S. 83 (1963); *Harm v. State*, 183 S.W.3d 403 (Tex.Crim.App. 2006). The *Brady* rule encompasses impeachment evidence as well. *United States v. Bagley*, 473 U.S. 667 (1985). To demonstrate reversible error for violation of *Brady* rights, a defendant must show (1) the State failed to disclose evidence, regardless of the prosecutor's good or bad faith; (2) the withheld evidence is favorable to the defendant and (3) the withheld evidence is material which means that there is a reasonable probability that had the evidence been disclosed, the outcome of the trial would have been different. *Harm*, 183 S.W.3d at 406.

The State's duty to reveal *Brady* material to the defense attaches when the information comes into the State's possession, whether or not the defense requested the information. *Thomas v. State*, 841 S.W.2d 399, 407 (Tex.Crim.App. 1992). However, the State is not required to seek out exculpatory evidence independently on a defendant's behalf or furnish the defendant with exculpatory or mitigating evidence that is fully accessible to the defendant from other sources. *Harm*, 183 S.W.3d at 407. It bears repeating that the *Brady* rule is not a general discovery rule and does not require the State to share all "useful" information with the defendant. *Weatherford v. Bursey*, 429 U.S. 545, 559 (1977).

With respect to the materiality aspect of the test, evaluation of any supposed undisclosed evidence must be evaluated in the context of the entire record. *Hampton v. State*, 86 S.W.3d 603, 612 (Tex.Crim.App. 2002). The mere possibility the information might have affected the trial's outcome does not make it material in the constitutional sense. *Id*., citing to *United States v. Agurs*, 427 U.S. 97 (1976); *also see Salazar v. State*, 222 S.W.3d 10, 14 (Tex.App.-Amarillo 2006, pet. ref'd.). The proper inquiry is whether the failure of its disclosure undermines confidence in the jury's verdict or judgment of conviction. *Ex parte Richardson*, 70 S.W.3d 865, 870 n. 22 (Tex.Crim.App. 2002).

*Conviction obtained through false testimony*

A conviction procured through the use of false testimony is a denial of due process guaranteed by the Federal Constitution. *Ghahremani v. State*, 332 S.W.3d 470, 477 (Tex.Crim.App. 2011); *Estrada v. State*, 313 S.W.3d 274, 287-88 (Tex.Crim.App. 2010). A due process violation may arise not merely by the use of false evidence but also by the failure on the part of the State to correct certain testimony it knows to be false. *Napue v. Illinois*, 360 U.S. 264, 269, 79 S.Ct. 1173, 3 L.Ed.2d 1217 (1959); *Estrada* at 288. It does not matter whether a prosecutor actually knows that evidence is false. It is enough that he should have recognized the misleading nature of the evidence. *Duggan v. State*, 778 S.W.2d 465, 468-69 (Tex.Crim.App. 1989).

There is no requirement that the questioned testimony be perjurious by criminal standards. *United States v. Agurs*, 427 U.S. 97, 103, 96 S.Ct. 2392, 49 L.Ed.2d 342 (1976). It is sufficient to meet the test if the witness gives the trier of fact a false impression. *Burkhalter v. State*, 493 S.W.2d 214, 218 (Tex.Crim.App. 1973). A further requirement is that the State must knowingly use the false testimony. *Napue*, 360 U.S. at 269; *also see United States v. Bagley*, 473 U.S. 667, 678, 105 S.Ct. 3375, 87 L.Ed.2d 481 (1985) (plurality op.). Texas law permits writ applicants to acquire relief on due process claims even if the State has unknowingly used false testimony.

*Ex parte Chabot*, 300 S.W.3d 768, 770-71 (Tex.Crim.App. 2009). However, the State's knowledge is nevertheless a relevant factor when determining the standard of review utilized when reviewing a habeas claim. *Ghahremani*, 332 S.W.3d at 478.

The knowing use of false testimony violates due process only when there is a "reasonable likelihood" that the false testimony affected the outcome. *Agurs*, 427 U.S. at 103, 96 S.Ct. at 2392. False testimony must be "material," a more stringent standard when contrasted with a *Brady* claim of suppressed evidence. In the former, the "reasonable likelihood" requires the beneficiary of the error to prove beyond a reasonable doubt that the error did not contribute to the verdict or result obtained whereas the latter calls for an analysis of whether there is a "reasonable probability" that the suppression of evidence affected the outcome. *Ex parte Fierro*, 934 S.W.2d 370, 373 (Tex.Crim.App. 1996).

*Analysis*

To begin, there has never been any dispute that the written use immunity agreement was not disclosed in a timely manner. What is in dispute and what this record establishes conclusively is that Applicant had that information in his possession when his trial started. His lawyers knew or should have been aware that Patrick had signed a use immunity agreement because each of them admitted they had the Bruhn supplemental report before trial. They simply cannot be permitted to feign

outrage or surprise given these uncontested facts, particularly when they collectively decided *not* to request additional time to reevaluate their defensive posture or theory but instead, bulled ahead.

Applicant suffered no *Brady* violation because the State did not fail to disclose Tori Patrick's use immunity agreement, regardless of D.A. Farren's failure to provide Applicant's trial counsel with the written use immunity agreement prior to trial. Patrick truthfully testified to the particulars of the sole agreement she had with the State. Her testimony served as a functional equivalent of the absent written use immunity agreement, a vital concession made by Applicant's trial lawyers.

Furthermore, Applicant suffered no *Brady* violation because provision of the written use immunity agreement and its use and/or introduction into evidence does not undermine the verdict of the jury. Existence of the use immunity agreement was of value to the defense. Assuming that the singular failure to deliver timely the written, signed form is sufficient to meet the first two prongs of the *Brady* test, there is a dearth of facts which prove its materiality.

Existence of the use immunity agreement was of some value to the defense and so, there was no need to use the agreement for impeachment purposes since that was antithetical to Applicant's defense. Indeed, its introduction would have helped the prosecution. Farren noted as much on cross-examination. Further, consideration of

the totality of the record, as the law requires, demonstrates that possession and use of the written document would have had no effect on the probative force of the State's case-in-chief even had Applicant's counsel sought to place the agreement in evidence before the jury.

The evidence presented during the State's case-in-chief, together with all of the testimony which corroborated or was cumulative of Patrick's observations, was substantial and has, the State would point out, long been deemed legally sufficient. *see Stocker* at * 6-9. And this analysis does not take into account the sheer weight of evidence elicited from the multiple witnesses whose recollections corroborated or was of cumulative value. When this is added to the mix, there is no reasonable probability that had the written use immunity agreement been disclosed prior to trial, the outcome of this trial would have been any different. A mountain of evidence convicted Applicant, not a failure to disclose a written document, the contents of which Patrick confirmed and shared with the jury. Conclusion of Law 2 is the product of an incorrect application of the *Brady* test to these facts. Proper analysis leads to the conclusion that there was no *Brady* violation and if so, the evidence was not material.

Yet there is another reason to reject Conclusion of Law 2. The evidentiary court has impliedly concluded that the State's alleged failure to correct Patrick's

misleading testimony exacerbates the *Brady* violation. If the court meant to conclude that Applicant's conviction was obtained by false testimony, compounded by the State's alleged knowing cooperation, then it should so state and apply the law to determine whether the evidence was indeed false and reference it; in turn, reference that evidence supporting the prosecution's knowledge and sponsorship of the false testimony and then determine whether there was a "reasonable likelihood" that the false testimony affected the outcome. *Ghahremani v. State*, 313 S.W.3d at 287-88. The State has heretofore requested this of the evidentiary court and objects to its failure to do so here. (see PFOFCOL at 53-55)

Had the evidentiary court conducted the appropriate analysis, the record supports the following conclusions of law:

1. The State did not use false testimony when Tori Patrick testified that she did not have a use immunity agreement because she did not understand what a written use immunity agreement was when she answered the question while verbally acknowledging that she was bound by the terms of the use immunity agreement.

2. The State did not use false testimony when Tori Patrick testified that she did not have any agreement with the State because she and D.A. Farren agree that any plea agreement, other than the use immunity agreement, had been withdrawn when Applicant was tried.

3. The State did not use false testimony when the prosecution did not take steps to explain or correct Patrick's statement that she had "no agreements whatsoever" with the State because, at the conclusion of her testimony, her statement was factually correct and therefore there was nothing to correct or explain.

4. Even assuming that Tori Patrick's testimony regarding the use immunity agreement or not having any agreement with the State was false, there was no violation of due process because Patrick's false testimony was not "material" in that it was not reasonably likely, when considering the record as a whole, that it contributed to the verdict reached by the jury.

The State objects to the evidentiary court's refusal to enter these conclusions of law.

C.

> 3. It is likely that a jury might have reached a different conclusion had they been informed of such agreement. It is here noted that the subsequent capital murder trials of Michael Stocker (Applicant's brother) and Frank Chacon, both resulted in convictions of a lesser included offense.

The evidentiary court's "materiality" conclusion is incorrect because it is premised on an event which did not happen, is not supported by the record and employs an incorrect standard of review. Equally problematic is the court's comparison of Applicant's trial and resulting conviction with subsequent

prosecutions without explaining why these later events have relevance to the materiality analysis.

To recap, the jury was informed of Patrick's use immunity agreement. Proper application of *Brady* to the record establishes that Applicant failed to carry his burden to establish materiality. Likewise, proper application of the *Ghahremani* test establishes that Applicant failed to satisfy his burden to establish a reasonable likelihood that any false testimony affected the outcome. The evidentiary court's use of subsequent prosecutions of Applicant's co-defendants as a yardstick to measure harm is not warranted nor recognized at law.

Conclusion of Law 3 should be rejected for these reasons.

## *V.*

## ***Recap***

Applicant's trial spanned a period of seven days. The State called twenty-five witnesses and introduced 215 exhibits. The defense put on two experts and introduced into evidence 28 exhibits. The jury had a wealth of evidence and testimony to consider during its deliberations. Against this backdrop, it is difficult to understand the weight which the evidentiary court placed on an agreement which merely meant that Tori Patrick's testimony at trial would not be used against her provided she told the truth. This was not anything like a plea bargain agreement

where the prosecution gives valuable consideration in return for a witness's cooperation. The latter agreement and disclosure of same to the defense is of extreme importance for obvious reasons. But the use immunity agreement at hand here was really nothing more than a proffer of a particular witness's testimony. It certainly gave no real leverage over Patrick's case since the State already had her multiple confessions ready for use against her should she have decided to renege on the terms of the use immunity agreement or go to trial on the capital murder charge. The agreement's minor importance was not lost on Applicant's trial counsel and these efforts to breathe new life into something that was frankly considered trivial by the defense fail for all of the reasons expressed above.

## *V.*

## ***Prayer***

In consideration of its argument and authority herein, the State requests that this Court sustain its objections to the evidentiary court's Findings of Fact and Conclusions of Law, grant, in part or in whole, its Proposed Findings of Fact and Conclusions of Law filed with the Evidentiary Court and enter an order denying all relief to Applicant.

Respectfully submitted,

ROBERT LOVE
Randall County Criminal District Attorney

s/ Warren L. Clark
Warren L. Clark
SBN 04300500
clarkwl3@gmail.com
warren.clark@randallcounty.com
Assistant Criminal District Attorney
Appellate Chief
Randall County, Texas
Randall County Justice Center
2309 Russell Long Blvd., Ste. 120
Canyon, Texas 79015
806/468-5570

## ***CERTIFICATE OF COMPLIANCE***

I hereby certify that a true and correct word count to the foregoing document is 6,820 words and that it was prepared with WordPerfect software in Times Roman 14 point font, footnotes in 12 point.

s/ Warren L. Clark
Warren L. Clark

# ***CERTIFICATE OF SERVICE***

I hereby certify that a true and correct copy of the foregoing Amended Proposed Findings of Facts and Conclusions of Law has been served on James Wooldridge, Attorney for Applicant JOSHUA DAVID STOCKER on this the 13th day of August, 2019.

s/ Warren L. Clark
Warren L. Clark

**Cause No. W-15307-A-1**

| | | |
|---|---|---|
| Ex Parte: | | In the 47TH District |
| | | Court in and for |
| | • | Randall County, Texas |
| | • | |
| JOSHUA DAVID STOCKER | | |

**SUPPLEMENTAL CLERK'S CERTIFICATE UNDER ART. 11.07, SEC. 3©, V.A.C.C.P.**

This is to certify that the above numbered and entitled post-conviction application for Writ of Habeas Corpus was filed in the court on this the 16th day of January, 2018, and that a copy of said petition was served upon the District Attorney's office on this the 16th day of January, 2018; that further as clerk of this court, I hereby certify that no orders have been entered by the trial court within a 35 day time limit from the filing of this petition. Therefore, pursuant to the provisions of Art. 11.07, Section 3 © supra, it appears that the trial court's failure to act within the time limit prescribed by stature constitutes a finding that there are no previously unresolved facts material to the legality of the applicant's confinement.

So certified on this the 14th day of August, 2018.

Joel Forbis
District Clerk
Randall County, Texas

By__________________________________, Deputy